Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 104 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 112 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 297 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 411 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 460 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 462 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 490 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 517 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 593 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 683 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 697 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 1300 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 1840 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 1853 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Claims identified as "Resolved" on the First ACR Status Notice (ECF No.14515), Second ACR Status Notice (ECF No.15367), and Third ACR Status Notice (ECF No.15812) are not included in this Status Notice.

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2233 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2246 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2251 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2314 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2373 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2401 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2703 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2706 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2781 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3070 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3141 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3169 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3573 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4118 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4150 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4511 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4554 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4555 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4732 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4874 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4903 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5015 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5117 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5219 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5253 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5254 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5265 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5278 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5285 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5378 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5582 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5789 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5944 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6007 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6009 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6023 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6026 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6165 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6175 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6183 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6368 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6950 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7044 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7322 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7333 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7437 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7578 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7655 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7995 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8056 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8062 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8146 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8367 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | Resolved (ECF #: 14515); Upd | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8485 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8494 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8609 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8666 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8813 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8830 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9067 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9310 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9410 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9501 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9536 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9721 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9775 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10733 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10776 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10835 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10877 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11032 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11079 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11353 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11638 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11716 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11724 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11737 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11738 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11768 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11834 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11856 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12012 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12058 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12091 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12348 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12370 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12483 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12741 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12929 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12954 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12980 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13130 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13229 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13690 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13963 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14175 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14340 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14504 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14627 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 15926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16554 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16595 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16596 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16800 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16960 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17498 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17503 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17907 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18264 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18303 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19772 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19842 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20177 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20217 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20394 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20982 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21405 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21442 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/3/2021 | N/A |
| 21758 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21894 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22207 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22273 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22274 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22335 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22668 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22743 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22936 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23425 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23492 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23754 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23903 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24133 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/3/2021 | N/A |
| 24889 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24947 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24978 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/30/2020 | N/A |
| 25343 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25610 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25827 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 1/22/2021 | N/A |
| 25926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26209 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26602 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26711 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26740 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27161 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27475 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/3/2021 | N/A |
| 27604 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27922 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28017 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28342 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28402 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28477 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28538 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28558 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28835 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29256 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29359 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29644 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29713 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30033 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30654 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30790 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31426 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31830 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32066 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32323 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32404 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32509 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32553 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32564 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33846 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33873 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34296 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34326 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34560 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34566 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34673 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35024 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35234 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35917 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36092 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36454 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36837 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36847 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37071 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37091 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37308 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37364 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37377 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37629 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37704 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37792 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37807 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37859 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37945 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38002 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38203 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38232 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/3/2021 | N/A |
| 38389 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38401 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38496 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39009 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39060 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39134 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39347 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39710 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 39938 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39974 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/3/2021 | N/A |
| 40317 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40597 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40637 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40852 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40882 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41154 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41519 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41568 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41893 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42167 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42208 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42391 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42607 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43082 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43150 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43257 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43449 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43672 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43679 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44205 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44207 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/3/2021 | N/A |
| 44376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44720 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44838 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44857 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/3/2021 | N/A |
| 45042 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45069 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45094 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45224 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45280 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45383 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45616 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 46074 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 46678 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 47315 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 47646 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 1814 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | N/A | N/A |
| 5583 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5724 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8161 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8197 | Public Employee | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8279 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8706 | Public Employee & Pension/Retiree | 10/22/2020 | Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10211 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11376 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12898 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13039 | Public Employee & Pension/Retiree | 10/22/2020 | Highway and Transportation Authority & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13302 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13339 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 13756 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 16903 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17190 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17915 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17958 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19706 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19773 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20141 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20287 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21100 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21191 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21197 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21755 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21820 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22027 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22271 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22383 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 22449 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22604 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Transportation and Public Works, Office of Court Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26171 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27082 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27430 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 27803 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28428 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28443 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32148 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36494 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36642 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37252 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37694 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37729 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37740 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38194 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38254 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38261 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38321 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38691 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38892 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39270 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39373 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39534 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39643 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39804 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39995 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41282 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41605 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42022 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42773 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42810 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42863 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43072 | Public Employee | 10/22/2020 | Puerto Rico Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43209 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43480 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43493 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43578 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43612 | Public Employee | 10/22/2020 | General Court of Justice, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43639 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44104 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44166 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44298 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44368 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44419 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44547 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44782 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45156 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45162 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45358 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45535 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45574 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 45936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46163 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46777 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46975 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48159 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48219 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48629 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49036 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49181 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49184 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49289 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 49304 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49358 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49470 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 49479 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49592 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49622 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49673 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49675 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49702 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49862 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50124 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50126 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50282 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50470 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50513 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50591 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50635 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50710 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50743 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50872 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51068 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51198 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51408 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51502 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51587 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51777 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51800 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51816 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51942 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51982 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52071 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52102 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52326 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52452 | Public Employee & Pension/Retiree | 10/22/2020 | Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52545 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52632 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52637 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52733 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52770 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52808 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52970 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53083 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53245 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 53272 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53525 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53541 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53563 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53987 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53989 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54201 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 54238 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54369 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54550 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54573 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54831 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54835 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54978 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55127 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55347 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55365 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55386 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55413 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55543 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55560 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55579 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55599 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55650 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Agriculture & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55712 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55750 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 55784 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55801 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55811 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55950 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55984 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56039 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56204 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56258 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56281 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56296 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56351 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56357 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56366 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56511 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56534 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56535 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56588 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 56633 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56657 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56681 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56775 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56838 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56937 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56999 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57055 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57077 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57150 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57160 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57211 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57243 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57318 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57375 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57400 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57455 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57457 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57477 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57571 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57735 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57815 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57863 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58016 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58033 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58071 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58089 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58252 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58263 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58421 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58432 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58492 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58527 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58618 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58673 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58782 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58811 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58888 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58956 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58960 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59030 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59132 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59368 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59670 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59684 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59695 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60005 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60091 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60624 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60715 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 60738 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 60806 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60809 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60952 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61065 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 61406 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61437 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61555 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61561 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61709 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61775 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62185 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62269 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62293 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62404 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62466 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62517 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62620 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62659 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62842 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63793 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63817 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63987 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64421 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65201 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65313 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65348 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65415 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65796 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66094 | Public Employee | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66147 | Public Employee | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66451 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67170 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67417 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67430 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67638 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68285 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68608 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 69047 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69098 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69325 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69397 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69672 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70059 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70163 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70362 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70436 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70657 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71885 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73006 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73166 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73569 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73707 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74357 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 74426 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75993 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76045 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 76194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76307 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76455 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 76481 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77536 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77569 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78159 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 78231 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78609 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81164 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82109 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83908 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 83951 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84144 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84306 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85998 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86362 | Public Employee | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86725 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86793 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89082 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90061 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91012 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91581 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92563 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93630 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95168 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95926 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97758 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98245 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98427 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99265 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99969 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100968 | Public Employee | 10/22/2020 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106359 | Public Employee | 10/22/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106932 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107082 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108451 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115613 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116024 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116432 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116645 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122746 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123788 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123835 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125496 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125799 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126966 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127988 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128066 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131877 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135052 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138858 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139367 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139541 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141932 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144780 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144811 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145699 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147560 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150841 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153145 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153941 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155135 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156208 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157734 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158213 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159197 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159654 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160243 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165607 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167213 | Public Employee | 10/22/2020 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169351 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169524 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 121302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 160 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 965 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1881 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2622 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3050 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4570 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5448 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5592 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5610 | Public Employee | 11/11/2020 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9209 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11839 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12778 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 13092 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13112 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13368 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13999 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14463 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15214 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16333 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19200 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20064 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20288 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20581 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21221 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24789 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25418 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25670 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25878 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26403 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28814 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29575 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29760 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29848 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30020 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30617 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30734 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31081 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31525 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31987 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 32741 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33230 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33313 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33364 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33400 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33507 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33779 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34060 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34864 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35361 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35605 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36037 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36869 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37017 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37645 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38437 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39637 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39675 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40173 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40194 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40290 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40591 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41355 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41523 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41626 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42035 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42139 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42274 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42279 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42873 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation, Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42996 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43266 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43360 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43868 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44096 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44267 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44620 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45285 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46264 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46329 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46685 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46708 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47040 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47909 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47926 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 47975 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48141 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48187 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48617 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48733 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48962 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48988 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49068 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49133 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49510 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49943 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50249 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50255 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50530 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50719 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50758 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50848 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50919 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51264 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51332 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 51601 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52012 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52361 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52858 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53072 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53172 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53310 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53348 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53374 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53608 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53615 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53714 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53748 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53954 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54181 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54294 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54589 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54607 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54747 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54809 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54851 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54895 | Public Employee, Pension/Retiree, Union Grievance | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54919 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55080 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55252 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55459 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55661 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55978 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56197 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56200 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56327 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56730 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57096 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57163 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57164 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57610 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57624 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57682 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57722 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57731 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57909 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58049 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59246 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59526 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59660 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60021 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60171 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60490 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60882 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61358 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61451 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61488 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62215 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62229 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62526 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63107 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63899 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64387 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65247 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66045 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66176 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66423 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66515 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66808 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66939 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67454 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67823 | Public Employee | 11/11/2020 | Department of Education, National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67886 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67910 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67912 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 67953 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68260 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68340 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68865 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69037 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69110 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69236 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70159 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70860 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71057 | Public Employee & Pension/Retiree | 11/11/2020 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71072 | Public Employee & Pension/Retiree | 11/11/2020 | Administration of Youth Institutions & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71511 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71702 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71778 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72562 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73184 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73429 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75176 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75218 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75859 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76257 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76378 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76464 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76773 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76914 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77147 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Labor and Human Resources, Administration of the Right to Work & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77291 | Public Employee, Pension/Retiree, Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77974 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78254 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78452 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79081 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79129 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79487 | Public Employee & Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79572 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79870 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80220 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80288 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80309 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80554 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80629 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80763 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80859 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80910 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80924 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81099 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81194 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81203 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81614 | Public Employee | 11/11/2020 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81662 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81765 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81955 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82118 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82119 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 82128 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82135 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82223 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82238 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82536 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82541 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82542 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82795 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82895 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 83024 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83185 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83721 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83871 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83900 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83933 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84053 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84189 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84455 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84715 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84844 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84934 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85034 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85123 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85126 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85188 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85481 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85593 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85596 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85925 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85948 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86438 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86488 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86548 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87005 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87315 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87325 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87477 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87677 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87887 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87914 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88131 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88217 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88243 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88674 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88739 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 88760 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88788 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89214 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89531 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89567 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89694 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89717 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89836 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89930 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90270 | Public Employee | 11/11/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90457 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90563 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90731 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90849 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91026 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91048 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91062 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91328 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91472 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91482 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91584 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91626 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91667 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91721 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92191 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92360 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92383 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92470 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 92487 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92716 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92916 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92983 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93101 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93118 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93174 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 93261 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 93316 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93928 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94185 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94278 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94485 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94640 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94666 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94849 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95121 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95164 | Public Employee | 11/11/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 95335 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95563 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant | N | N/A | N | TBD | TBD |
| 95648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95857 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96200 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96269 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 96299 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 96373 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96619 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96662 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96663 | Public Employee | 11/11/2020 | Department of health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 96720 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96854 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96887 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96966 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96969 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96980 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97075 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97076 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97102 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97339 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97534 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97563 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97605 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97638 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97652 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97673 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97757 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97852 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97961 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98360 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98452 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98462 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98547 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98552 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98644 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98866 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99057 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99074 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99079 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99337 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99379 | Public Employee & Union Grievance | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99397 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99734 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99805 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100035 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100113 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100465 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100689 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100973 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101019 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 101111 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101160 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101162 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101171 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101254 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101330 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101398 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101463 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101535 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101562 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101579 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102274 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102284 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102343 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102476 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102818 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102906 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102983 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102986 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103262 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103298 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103479 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103481 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104283 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104339 | Public Employee | 11/11/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104346 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104379 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104413 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104655 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104693 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104697 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104949 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105240 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105264 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105364 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105499 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105506 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105528 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105694 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105916 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105994 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106251 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106400 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106406 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106459 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health, Administration of Health Facilities and Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106544 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106737 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106789 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106922 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106990 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107351 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107382 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107409 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107492 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108032 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108053 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108092 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108152 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108208 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108351 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108404 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108567 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108620 | Public Employee | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108780 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108902 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108948 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109125 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109304 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109312 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109346 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109353 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109386 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109450 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109555 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109680 | Public Employee | 11/11/2020 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109814 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109839 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109846 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109861 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109947 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109956 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 110108 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 110201 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110211 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110319 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110392 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110744 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110746 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110838 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110907 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111044 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 111311 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111886 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 112813 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116275 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116993 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121420 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127858 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130040 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131480 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131571 | Public Employee | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137356 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138167 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 140194 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142205 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143396 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144830 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145894 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 146286 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148404 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 150360 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150810 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150818 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152128 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152764 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152868 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153783 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154026 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154086 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154469 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154882 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154953 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155183 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155906 | Public Employee & Pension/Retiree | 11/11/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157225 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158409 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 161222 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161500 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163361 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167276 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168221 | Public Employee | 11/11/2020 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168620 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2313 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3346 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3461 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4712 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5110 | Public Employee | 11/13/2020 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6592 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7366 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7401 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7755 | Public Employee | 11/13/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11114 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13821 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14839 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16361 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17259 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18398 | Public Employee | 11/13/2020 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19863 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20568 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22303 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23025 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23910 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27280 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27862 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28083 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29321 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29740 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30498 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30855 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30990 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31216 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31627 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32208 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32812 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34059 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34862 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36421 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36765 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38627 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39299 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39654 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40207 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40648 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41564 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42012 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42031 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42190 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42220 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44053 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48120 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 49365 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49734 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49797 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50178 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55609 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56538 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58325 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58434 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61222 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61347 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61421 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64424 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67802 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68188 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68341 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70582 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72514 | Public Employee & Pension/Retiree | 11/13/2020 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73270 | Public Employee | 11/13/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73271 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77679 | Public Employee | 11/13/2020 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77955 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79101 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79641 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79905 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80038 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80619 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81443 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82116 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82372 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83646 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85046 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85203 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86305 | Public Employee | 11/13/2020 | Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86660 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 86662 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86802 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86930 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87398 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87568 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88743 | Public Employee | 11/13/2020 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88764 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89555 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89722 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91014 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91432 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94151 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94805 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95144 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95366 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95667 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96117 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97172 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97252 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97559 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97708 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99065 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99373 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99612 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100911 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100970 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101810 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102047 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102342 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102509 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102710 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102939 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103870 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104451 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105304 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105378 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105512 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105724 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107890 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109300 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110491 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110613 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110717 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111007 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112376 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 112396 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112425 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113549 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114199 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114771 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115008 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115327 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115410 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116037 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116047 | Public Employee | 11/13/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116215 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116244 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116263 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116513 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116649 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116850 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116991 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117107 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117420 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117576 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117704 | Public Employee & Union Grievance | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118244 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118678 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118721 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119032 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119143 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119367 | Public Employee | 11/13/2020 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119413 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119433 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119482 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119506 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 119674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119768 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120288 | Public Employee | 11/13/2020 | Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120438 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121627 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121990 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122313 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122678 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122917 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123154 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123778 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124011 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124094 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124671 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124714 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125569 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125989 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126029 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126359 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126600 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126640 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126696 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 126706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126759 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126988 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127046 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127397 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127795 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127828 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128441 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128550 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128722 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129197 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129266 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129899 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130429 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130515 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130527 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130675 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130788 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131085 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131316 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131738 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131761 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132044 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132050 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 132767 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132810 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132900 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133545 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133878 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133964 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134631 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134763 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 134892 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135581 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136554 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 136571 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136780 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136788 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137110 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137422 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137523 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137541 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138221 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138358 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 138794 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138812 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138860 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138930 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139162 | Public Employee | 11/13/2020 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139298 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139534 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139735 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139842 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139852 | Public Employee | 11/13/2020 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139927 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139988 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140207 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140270 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Telephone Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 140291 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140481 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141045 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141336 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141491 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141520 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142327 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142488 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 142867 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143150 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143238 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143774 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143918 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144449 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144493 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145266 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145332 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145791 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145855 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146044 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146621 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147081 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147132 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147245 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147254 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147357 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147857 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148092 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148428 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148430 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148563 | Public Employee & Pension/Retiree | 11/13/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149054 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149162 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149181 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 149385 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149419 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149470 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150343 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150454 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 150518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150827 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151600 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151884 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151910 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152201 | Public Employee | 11/13/2020 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152319 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152569 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152575 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152609 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152940 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153901 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153917 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154075 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154334 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154617 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154964 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155149 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155349 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155470 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155544 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155758 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156053 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156230 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156734 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157030 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157199 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157837 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158116 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158326 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158415 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158844 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158887 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 159316 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159543 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 160219 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 160222 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160238 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160498 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160754 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161088 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161089 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161121 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161385 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161606 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162925 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162926 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163276 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163505 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 163602 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163869 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164091 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164308 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164467 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165615 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166298 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166729 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167625 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167928 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 169628 | Public Employee & Pension/Retiree | 11/13/2020 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169860 | Public Employee | 11/13/2020 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 964 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 1058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 1262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 1421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 1440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 1737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 1803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 1904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 2159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |
| 2171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 2188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 2315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 2504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 2662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 2780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 2903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 3019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 3149 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 3262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 3454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 3621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 3710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 3765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 3875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 3879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 3916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/25/2021 | N/A |
| 4144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 4147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 4254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 4295 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 4359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 4422 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 4504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 4516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 4546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 4547 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 4647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 4701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 4953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 5237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5298 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 5339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 5884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 5929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 6013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 6307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 6428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 6432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 6632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 6635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 6749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 6751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 6993 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 7067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 7332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 7348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 7630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 7633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 7649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 7749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 8750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 8986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 9003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 9182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 9316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 9365 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 9914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 9927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 11094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 11191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 11384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 11404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 11532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 12505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12582 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 12614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 12672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 12710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12747 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12764 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 12779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 12786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12808 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12993 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 12997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13030 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 13066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 13079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 13086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13163 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 13221 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 13296 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 13409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 13462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 13484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 13569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 13574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 13677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 13705 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13810 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 13956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14029 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14136 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14150 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/25/2021 | N/A |
| 14185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14295 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14346 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14469 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/25/2021 | N/A |
| 14492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 14506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 14570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14591 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14652 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 14732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 14783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14787 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 14824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 14970 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 15049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15089 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 15092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 15152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 15236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 15254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 15332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 15354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15374 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 15378 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 15482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15503 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 15607 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15628 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 15662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15683 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 15722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15745 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 15760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 15823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15849 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 15853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15938 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 15951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 15963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 15987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16103 | Public Employee Claims | 1/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 16293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16373 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/25/2021 | N/A |
| 16474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16527 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16591 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 16635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 16850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 16875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16964 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 16999 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 17152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17234 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17271 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 17297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17362 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 17387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17402 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17406 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 17440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 17482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17485 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17529 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |
| 17595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17620 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |
| 17642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17733 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 17778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17801 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17810 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 17857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 17860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 17884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17937 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 17996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17999 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 18042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18046 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/2/2021 | N/A |
| 18152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 18240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 18421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 18434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 18498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 18546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18628 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 18706 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 18731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18799 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18835 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 18881 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18894 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 18970 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 18975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19050 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 19096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/2/2021 | N/A |
| 19105 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 19113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19204 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19378 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 19380 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 19390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19549 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 19580 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 19695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 19699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19762 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19787 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19796 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19837 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19883 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19920 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |
| 20022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20050 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 20058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20068 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20105 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 20227 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 20340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20399 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20422 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20559 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 20612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/5/2021 | N/A |
| 20634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20643 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20724 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 20774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20796 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 20971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21057 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 21126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 21140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 21215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 21272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21295 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21302 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21305 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21380 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 21393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21620 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 21659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21714 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21800 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21849 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21926 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 21959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 21986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22015 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22029 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 22062 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22088 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 22092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22343 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22424 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22427 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 22505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 22523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 22538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22549 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22596 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 22701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 22739 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 22857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22937 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 22944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 22981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23070 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 23100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23111 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 23125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 23145 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 23164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 23195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 23264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 23281 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23284 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 23326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23343 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23367 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 23398 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 23432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 23476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23521 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/2/2021 | N/A |
| 23536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23578 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 23678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23689 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 23693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 23726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 23749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 23751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 23762 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 23979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 23987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/5/2021 | N/A |
| 24083 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 24146 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24184 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24221 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24296 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24305 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24448 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 24629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 24647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24720 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24796 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24869 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 24872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24893 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 24899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24938 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24952 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 24997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25091 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 25141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25175 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25227 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25322 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25405 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/2/2021 | N/A |
| 25425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 25504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 25506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25514 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 25518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25540 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25567 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 25589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 25707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 25756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 25872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 25924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 25971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 25972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 26006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26055 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 26078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26087 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26341 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26475 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26477 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26510 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 26670 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 26746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 26767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26776 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 26929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26938 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/5/2021 | N/A |
| 26940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26974 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 26993 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 26999 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27012 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27070 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27111 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 27142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 27168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 27373 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27397 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27446 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27460 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 27491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 27555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 27580 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 27840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27895 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27896 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 27924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 27949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 27982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27990 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28247 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 28271 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 28299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 28325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28386 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28460 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28534 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28578 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 28590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 28616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28646 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 28711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |
| 28732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 28801 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28901 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28965 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 28987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28990 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 29044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29105 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29136 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29173 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 29188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29270 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 29382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29386 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29388 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 29397 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 29422 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 29479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 29512 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 29514 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29517 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 29532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29600 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29608 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29705 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29729 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29837 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29842 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 29886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |
| 29912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 29969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 30029 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30068 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 30090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 30140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30223 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30243 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 30301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 30304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 30308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 30338 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |
| 30385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30453 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 30514 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 30537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 30548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30566 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 30660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30806 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30846 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30893 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30901 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 30915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 30959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 31014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31089 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31099 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31117 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 31150 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 31218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 31223 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 31284 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 31338 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 31349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 31433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 31442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 31492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 31519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31539 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 31563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31565 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31582 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 31584 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 31586 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 31603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31606 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 31668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 31933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 31951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 32014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 32020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 32056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 32156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 32261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 32278 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32296 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 32321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 32327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 32335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32485 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 32583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 32596 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32606 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 32726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32887 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32896 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32974 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 32988 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 33056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33343 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 33357 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33398 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 33444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 33491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 33557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33615 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33627 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33639 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 33695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 33752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 33784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 33921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34046 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 34079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34083 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34087 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 34149 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34278 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 34316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 34331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34417 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 34531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 34554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 34590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34689 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 34884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34895 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34955 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 34978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/2/2021 | N/A |
| 35014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 35344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 35418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35426 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35527 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 35597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35661 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 35666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35736 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 35776 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 35782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 35811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 35869 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35883 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 35959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36031 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 36292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36565 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 36585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36759 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 36862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 36868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 36956 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 36992 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 37089 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37134 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37345 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37389 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 37424 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37446 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 37542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37628 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 37631 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37745 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37787 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37815 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37849 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37883 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37887 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 37984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 38093 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38132 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38157 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38204 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38282 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38365 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38374 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38455 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |
| 38575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38580 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 38581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38695 | Public Employee & Pension/Retiree | 1/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38733 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38772 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38816 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 38823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38941 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 38979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39031 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39032 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 39090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39117 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 39224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39259 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 39300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 39314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39457 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39464 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 39490 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39521 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 39572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 39622 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 39635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 39639 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 39656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39706 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39893 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 39905 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 39950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 40094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40110 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 40115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40134 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40200 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40402 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40490 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 40552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 40640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 40653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 40766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 40804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40812 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 40841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40865 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40883 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40896 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 40967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 40968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41004 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41068 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 41097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41184 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 41218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 41235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41362 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41399 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41405 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41527 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41540 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 41603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41607 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41631 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 41648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 41650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41733 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41846 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 41874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |
| 41908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41965 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 41984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 42045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 42207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42363 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42550 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42567 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 42597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 42702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42736 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 42744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 42786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42801 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 42989 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 43006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 43018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 43026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 43093 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 43139 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 43207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43408 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 43409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 43477 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 43489 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 43555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43724 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43727 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 43812 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 43824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43825 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43887 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 43943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 43991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44211 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44223 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 44396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44464 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44517 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44685 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44714 | Public Employee Claims | 1/4/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44831 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 44979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45091 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45132 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45136 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 45158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 45181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 45250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45336 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 45421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 45474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45475 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 45548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 45549 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 45569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 45573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45600 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45646 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45906 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 45959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46112 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 46130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46157 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46179 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 46201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46243 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46247 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 46311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 46349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 46358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46380 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46389 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 46411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46424 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46441 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 46504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46615 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 46622 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 46632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 46651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 46670 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46810 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 46855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 46989 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 47008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 47126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47134 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 47141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 47203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 47235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 47241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 47262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 47289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47394 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47475 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |
| 47489 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 47496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 47536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47567 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47605 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 47710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47712 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 47734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47775 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47808 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47812 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47836 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 47868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47962 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 47963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47993 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 47999 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 48028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 48051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 48062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 48075 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48109 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 48190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 48192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48270 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48296 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48305 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 48324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48394 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48529 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 48537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 48556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 48558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48587 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 48624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 48668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 48735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 48738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 48742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48789 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48793 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 48797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 48866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 48871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48966 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 48968 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 48986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 49005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 49033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49050 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49107 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49109 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49110 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 49119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49212 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49259 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 49310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49363 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49402 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49448 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 49616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49661 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 49824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49848 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49877 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49893 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49901 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 49927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 49942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 49944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49955 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 49966 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 49968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 49981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 49987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 50087 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50088 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 50092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50110 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50111 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 50116 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 50183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50211 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 50238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50269 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50270 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50278 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 50324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 50328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/2/2021 | N/A |
| 50330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 50372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50380 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50394 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50402 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50422 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50427 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 50440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 50510 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50560 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 50574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 50597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 50682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50685 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50706 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 50774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 50895 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50906 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 50945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 50982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 51002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/2/2021 | N/A |
| 51022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 51030 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 51033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51034 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51046 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51055 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 51072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 51083 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 51096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51107 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51132 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 51158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |
| 51182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 51220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51276 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51282 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 51379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51386 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51397 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51403 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51469 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 51486 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 51530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 51547 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51566 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51584 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 51619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51646 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 51681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 51704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51705 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51715 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51759 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 51770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51831 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51842 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51848 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51894 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 51918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 51924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 51927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51936 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 51986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 51988 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 51998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52015 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 52020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52029 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 52042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52075 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52107 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52124 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52133 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 52166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 52208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 52236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 52241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 52242 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52283 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 52312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 52357 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52457 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 52468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52473 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52501 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52527 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52543 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 52546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 52557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |
| 52572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52622 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52625 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 52648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52661 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52696 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 52719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 52752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52764 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 52796 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52805 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52806 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 52840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 52850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 52856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 52878 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 52932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 52950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52974 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 52979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 53026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 53138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 53182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 53232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 53307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53329 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53388 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53477 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53486 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53517 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 53534 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53550 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 53562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53587 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53594 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53605 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 53640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53671 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 53700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53712 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53772 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53794 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53839 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 53845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 53861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53910 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53936 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53952 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 53973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 53990 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 54067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 54103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54105 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54155 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 54188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 54306 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54362 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 54411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54427 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54520 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 54616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54671 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54717 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54729 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54776 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54810 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54846 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 54900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 54980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55012 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55036 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55046 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 55086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55109 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 55128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55133 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55155 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 55182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 55248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55271 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 55310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55338 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 55350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55424 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55426 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55466 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55490 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55510 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55541 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55567 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 55571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55607 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 55688 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55717 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55720 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55727 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 55741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55775 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 55821 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 55841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 55897 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55905 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 55953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 55996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 56007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 56127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 56161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 56193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 56210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56282 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 56344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56345 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 56374 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56391 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56455 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 56684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 56694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 56698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56705 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56831 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 56957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 57009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57109 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57306 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57345 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57368 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57373 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57460 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57469 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57473 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57501 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57539 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57540 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 57559 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57609 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 57613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |
| 57634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 57670 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57671 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 57713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 57758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 57759 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57801 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 57823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57835 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 57889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 57892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57966 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57992 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 57998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 58041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 58106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58116 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58120 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 58121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 58135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58200 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 58210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58221 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58388 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58419 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 58487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 58500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 58583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58600 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58645 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58688 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 58701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 58752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58759 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58762 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 58777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 58804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58806 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 58851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 58853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58941 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 58997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 59011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59035 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59070 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59083 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 59084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59091 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 59126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 59244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59276 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59322 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59329 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59362 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 59499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59511 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59580 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59605 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 59647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 59755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59772 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 59787 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59821 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59825 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59835 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 59841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59869 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 59886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59896 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 59946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59961 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 59985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60031 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 60051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 60092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60099 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60146 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60150 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60198 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 60239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 60249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60273 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60284 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60302 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 60335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60336 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60367 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60368 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 60381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 60428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 60484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60512 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 60538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60539 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60643 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 60690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 60708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60712 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60717 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60764 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60773 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60825 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/5/2021 | N/A |
| 60832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60885 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60937 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 60995 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 61015 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61057 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61112 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61139 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61145 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61211 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61234 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/2/2021 | N/A |
| 61240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61276 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 61288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 61307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61345 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 61353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61426 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61477 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61486 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61490 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61503 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61543 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61550 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 61562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61596 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 61625 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61652 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 61662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 61668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61744 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61812 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 61837 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61839 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 61844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61894 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 61950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61952 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61962 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61970 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 61998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 62003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 62028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62052 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62055 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62075 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62089 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 62097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 62133 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62134 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 62148 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62175 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 62176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62198 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/2/2021 | N/A |
| 62209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 62246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 62314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 62413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62441 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62464 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62539 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62582 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62587 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62594 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62646 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 62684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62887 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62901 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62905 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 62942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 62994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 63040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63088 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63157 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63227 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63355 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63398 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63419 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 63430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63489 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63566 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 63585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63606 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 63633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63715 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63727 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 63741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63747 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63775 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 63794 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63800 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63816 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 63829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63831 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63838 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63865 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63897 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63913 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 63995 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 63996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64032 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64034 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64035 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64068 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64074 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 64112 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 64139 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 64175 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 64195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 64220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64234 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 64269 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 64299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64322 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64403 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64419 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 64448 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 64457 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64473 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64521 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 64566 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 64620 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64627 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 64695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 64703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64739 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |
| 64741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 64757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64773 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 64803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 64828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 64853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 64873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64878 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64913 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 64924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64964 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 64979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 64991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 65019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65034 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 65092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 65100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65116 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 65123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65139 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65148 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 65216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65271 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 65303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65341 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65446 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/4/2021 | N/A |
| 65463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 65704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65776 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65815 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 65886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 65988 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66031 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66074 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66093 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 66124 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66132 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66149 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66200 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 66229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66263 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66281 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 66292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66298 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 66353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 66366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 66461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 66636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 66642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66714 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66715 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66806 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66837 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 66847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66848 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66897 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 66921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66936 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 66940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 66980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |
| 66996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 66997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 67004 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67099 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Withdrawn by C | 3/16/2021 | N/A |
| 67174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67204 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 67212 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 67318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67355 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 67385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67386 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67405 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67406 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67408 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67421 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67464 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67490 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 67550 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67557 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67587 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67594 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 67723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67773 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 67856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67885 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 67936 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67952 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 67983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 67987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 68027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68172 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 68173 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 68201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68243 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68269 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68363 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68399 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 68401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68441 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68469 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68536 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 68562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 68621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 68930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68965 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 68984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 68991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69034 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69035 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69102 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 69104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69120 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 69146 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 69197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 69213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/19/2021 | N/A |
| 69214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 69260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69269 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69305 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69534 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69609 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 69640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69728 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 69792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 69892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69926 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69988 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 69998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70012 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 70051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 70148 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70155 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70165 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 70222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70263 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 70311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70374 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70388 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 70429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70446 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 70460 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70473 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70485 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 70524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 70576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 70577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70578 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |
| 70619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 70675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70724 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70793 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70800 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 70877 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 70950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 70961 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70989 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70992 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 70994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 71076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71111 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71124 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/9/2021 | N/A |
| 71131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71179 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71270 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 71292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71329 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71336 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71391 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71397 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71501 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71514 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71540 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 71544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71559 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 71574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71661 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/3/2021 | N/A |
| 71667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71717 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71724 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71794 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 71803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71835 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71897 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71938 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/5/2021 | N/A |
| 71956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 71980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 71985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72030 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72081 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 72136 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72146 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72148 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72155 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72273 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/8/2021 | N/A |
| 72286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 72342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72389 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72391 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 72416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72426 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/12/2021 | N/A |
| 72459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72512 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72529 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72605 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 72640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 72777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 72810 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72839 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 72876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/17/2021 | N/A |
| 72925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 72971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 72989 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 73017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73070 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73102 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/23/2021 | N/A |
| 73225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73227 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/10/2021 | N/A |
| 73257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 73277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 73369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73408 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73455 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73466 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 73472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 73531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73541 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 73563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 73591 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 73644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73679 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 73722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 73917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73920 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73958 | Public Employee Claims | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 73987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 74001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 74005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 74013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 74056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 77356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 78467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 78548 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80528 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80635 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 85291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 94630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 102836 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102999 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |
| 107369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/22/2021 | N/A |
| 110135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 110866 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118554 | Public Employee & Pension/Retiree | 1/4/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122096 | Public Employee Claims | 1/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132309 | Public Employee Claims | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133103 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135637 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139121 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141987 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152506 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161406 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168388 | Public Employee & Pension/Retiree | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168645 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168832 | Public Employee Claims | 1/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168843 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169638 | Public Employee Claims | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169795 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169803 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 169907 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169938 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170060 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170119 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171624 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172204 | Public Employee Claims | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172214 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173345 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173346 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173359 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173375 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173420 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173450 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173462 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173470 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173483 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173490 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173498 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173533 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173537 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173557 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173558 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173567 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173591 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173621 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173648 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173705 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 173917 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173978 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174048 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3686 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 3828 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 3988 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 7529 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 14798 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 18404 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 19391 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 22705 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 23756 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 28972 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 29147 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 48084 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60292 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 2713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74570 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74604 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74716 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74734 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75265 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75496 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75509 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75573 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75575 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75658 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75682 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76904 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76939 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76980 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77200 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77463 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77496 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77784 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77923 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78438 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78546 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78734 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78747 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78917 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78965 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79109 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79225 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79357 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79525 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79679 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79764 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79965 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80025 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80201 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80357 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80400 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80524 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80585 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80679 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80731 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80784 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80854 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80939 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81095 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81193 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81282 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81546 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81625 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81947 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82102 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82289 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82304 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82587 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82826 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82933 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83005 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83073 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83201 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83230 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83345 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83791 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83917 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84011 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84068 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84199 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84399 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84400 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84852 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84888 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85102 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85260 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85361 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85585 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85832 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86017 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86088 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86764 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86832 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87270 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87632 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87889 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88011 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88104 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88449 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88573 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88772 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88998 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89568 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89632 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89896 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90469 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90796 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91095 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91185 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91637 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91998 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92599 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93625 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94193 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94460 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94496 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94840 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94930 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96095 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96185 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96772 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97160 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97568 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97884 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98281 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98570 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98736 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98772 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98832 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99502 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99587 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100589 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100778 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100896 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101088 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101585 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101637 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102734 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103704 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103860 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105570 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105796 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106780 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106853 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106904 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107068 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107449 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107862 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108342 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108643 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108682 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109892 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109980 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110438 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110568 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110736 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110985 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111930 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113525 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113611 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114151 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114599 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114658 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114897 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114966 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115361 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115629 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115780 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115862 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116418 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116654 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116843 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116860 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116918 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117509 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117546 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118183 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118529 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118587 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118599 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118778 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118947 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119575 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119759 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120192 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120712 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121352 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121704 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122629 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122852 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122860 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123005 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123012 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123282 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123304 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123460 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124230 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124506 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124529 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124747 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124923 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126982 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127151 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127524 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127573 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127759 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128429 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128784 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128862 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129017 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129853 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130012 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130342 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130874 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130939 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131073 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131225 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131281 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131654 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132408 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132608 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133449 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133648 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133874 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134358 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134461 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134589 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135357 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135904 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136399 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136525 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136562 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136966 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137265 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137575 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137874 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138260 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138625 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138892 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139884 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139899 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139918 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140109 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140388 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140796 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140840 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140982 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140998 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141604 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141712 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142006 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142017 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142104 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142589 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143183 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143562 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143764 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144736 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144826 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144933 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145073 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145104 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145358 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145469 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146025 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146050 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146648 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146704 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146778 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146933 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147421 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147716 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147731 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148897 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148965 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149225 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149352 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150201 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150611 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150629 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150643 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150853 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151352 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151421 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151712 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152050 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152230 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152982 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153199 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153418 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153429 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153469 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153801 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153826 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155199 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155388 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155524 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156160 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156892 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157109 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157361 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157654 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157840 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157899 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157985 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158160 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158192 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158270 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158282 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158388 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158947 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159506 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159529 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159801 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160102 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160192 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160289 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161183 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161281 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162068 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162854 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163005 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163342 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164289 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164345 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164679 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164852 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165200 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167682 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170400 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170956 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155913 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133124 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92166 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168148 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84063 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98361 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95017 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100483 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94590 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99739 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104126 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100195 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108154 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159584 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99270 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91378 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149389 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97896 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112220 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86437 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108528 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92441 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110743 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154117 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90568 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157007 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169996 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170065 | Public Employee Claims | 3/30/2021 | Land Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157319 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93044 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94812 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166742 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108941 | Public Employee Claims | 3/30/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112092 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126851 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92885 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91058 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157715 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59289 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172785 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118819 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56846 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129182 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138475 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117845 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139767 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148039 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166751 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163444 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76317 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98581 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85980 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166455 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105641 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110486 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104008 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158229 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157466 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119404 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119604 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168650 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136164 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83764 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145767 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133053 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159008 | Public Employee Claims | 3/30/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103675 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163531 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169362 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137417 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107040 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164306 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138535 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124810 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133946 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139751 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150079 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161326 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128957 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82719 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90485 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132377 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117840 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14762 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142117 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99056 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143096 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146111 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172317 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127666 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127984 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152024 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102021 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158904 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167292 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149664 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136574 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124791 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168514 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165311 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130102 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154559 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122292 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138837 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156759 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116933 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120010 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111446 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135462 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148221 | Public Employee Claims | 3/30/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123875 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123408 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124868 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111292 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120491 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131327 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141782 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146418 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157314 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86390 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160396 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155492 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169056 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169066 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171933 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150563 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161063 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127560 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172853 | Public Employee Claims | 3/30/2021 | Undetermined | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145490 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162661 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131532 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139438 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144937 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157809 | Public Employee & Pension/Retiree | 3/30/2021 | Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158662 | Public Employee Claims | 3/30/2021 | Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120280 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113882 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147569 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130154 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115948 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89740 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109299 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111110 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143397 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Telephone Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163575 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71678 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13468 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39597 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128490 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134165 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159776 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34063 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56720 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156944 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38699 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133735 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72780 | Public Employee Claims | 3/30/2021 | Undetermined | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168029 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60500 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72311 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167161 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27681 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26807 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48233 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34773 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35119 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120040 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153095 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109547 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37002 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48526 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168549 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96456 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75463 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97983 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90888 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121266 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129555 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71286 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51160 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81574 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42624 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 228 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40077 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36887 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157264 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70230 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7612 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60520 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105125 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171760 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24359 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103256 | Public Employee Claims | 3/30/2021 | Undetermined | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32286 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76253 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87871 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160091 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165045 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65433 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83393 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59392 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162427 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76629 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130089 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157392 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46461 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46298 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173148 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79720 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30280 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144912 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146109 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172906 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155312 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120084 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98837 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121384 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113763 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133799 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68147 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87591 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113725 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146849 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132847 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169602 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86213 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157516 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76356 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134233 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122848 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65499 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146799 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135345 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143997 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126797 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129306 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121459 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160943 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64782 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168030 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119925 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48750 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148310 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4096 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30528 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27343 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28370 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40511 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32870 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162293 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40332 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126942 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128041 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166408 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69267 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138992 | Public Employee Claims | 3/30/2021 | National Park Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107337 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143460 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150533 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159283 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158039 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44461 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148546 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128497 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146689 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73178 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97942 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13113 | Public Employee Claims | 3/30/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145281 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65530 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87885 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78870 | Public Employee Claims | 3/30/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163628 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120527 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134376 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131396 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118991 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148421 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142121 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146660 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50968 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61201 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74603 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130964 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122345 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122352 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141384 | Public Employee Claims | 3/30/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118671 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146923 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90214 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65871 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143461 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42037 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173165 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159750 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162278 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115106 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127008 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150166 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144190 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144460 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61003 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47835 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154938 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125789 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161012 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97949 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116721 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116545 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117595 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90715 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132334 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34197 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173328 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171941 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112519 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121021 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80042 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38588 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144890 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34263 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152431 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117480 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119232 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101536 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32840 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113380 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143229 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165287 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132835 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151107 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90738 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90492 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42400 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130045 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149065 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128740 | Public Employee Claims | 3/30/2021 | Department of Family, Office of the OMBUDSMAN | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103903 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117897 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117987 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125746 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147578 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154064 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16128 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107611 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150265 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122710 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160082 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48182 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125788 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9148 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89966 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144639 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154728 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155162 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28891 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88548 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165152 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28547 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85472 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95225 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106414 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146708 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142084 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7776 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90424 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125236 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147726 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34477 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49920 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145695 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144347 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94908 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101448 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159985 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119632 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95380 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94704 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87980 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22855 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91353 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145850 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37992 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38102 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82416 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102206 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107924 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50386 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50545 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147531 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79568 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102291 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162870 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60530 | Public Employee & Union Grievance | 3/30/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124375 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5089 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121939 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112149 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112446 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35001 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47701 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1702 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127019 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142764 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17811 | Public Employee Claims | 3/30/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118133 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143180 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82086 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145710 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29596 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160195 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153470 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142415 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17066 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43797 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12860 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128524 | Public Employee Claims | 3/30/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166728 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44212 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36029 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36039 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42161 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58897 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167604 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23679 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30852 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44102 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78370 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71626 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9619 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40271 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101468 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141910 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171377 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86083 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20448 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32777 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52290 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109504 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4191 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32733 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105735 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164079 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107769 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25158 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31902 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90690 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74697 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149843 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125324 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28243 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24986 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33354 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2527 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68152 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97155 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161496 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120428 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72232 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31350 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35478 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172880 | Public Employee Claims | 3/30/2021 | Undetermined | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124692 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6899 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162409 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172991 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171336 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149265 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159466 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151678 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159829 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116086 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119673 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134456 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151265 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164359 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170414 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130493 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133796 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150255 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101623 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144054 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82733 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135996 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78680 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170045 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86074 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86370 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77973 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168529 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85041 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107482 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13262 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139139 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107235 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117543 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71411 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101008 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128552 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137339 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158905 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143830 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126749 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117175 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120076 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84355 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107421 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88732 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170365 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146341 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99937 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167345 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156161 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156006 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37368 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152301 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115575 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112398 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113975 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117625 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114260 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118543 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125564 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126880 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137962 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107091 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92796 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94117 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97614 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169263 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166249 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114081 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165176 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160062 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142036 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168416 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124890 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123994 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104985 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104045 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170269 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134714 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156059 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156438 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129954 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158245 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106049 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102347 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135655 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146012 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113749 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106006 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171250 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172468 | Public Employee Claims | 3/30/2021 | Undetermined | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172433 | Public Employee Claims | 3/30/2021 | Undetermined | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112957 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157129 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163205 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105918 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170281 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152489 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110837 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138777 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122019 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148240 | Public Employee Claims | 3/30/2021 | Department of Education, Administration of Correction, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105928 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168039 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160522 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115994 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145465 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143796 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142982 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170641 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131546 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136685 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142966 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142130 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160568 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136024 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133587 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130348 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119400 | Public Employee & Union Grievance | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155798 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151058 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148707 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171201 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141115 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112507 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171849 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125254 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141923 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155141 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152950 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139503 | Public Employee Claims | 3/30/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149189 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145262 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96370 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139514 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157799 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126168 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157950 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167686 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144875 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125017 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122582 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127886 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169674 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169689 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126242 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169688 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145588 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115544 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126741 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135754 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160287 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121436 | Public Employee Claims | 3/30/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73956 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96617 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60514 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60462 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171571 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153878 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150626 | Public Employee Claims | 3/30/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92673 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164346 | Public Employee Claims | 3/30/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38730 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27777 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36931 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74289 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76352 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40013 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144662 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92474 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109349 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29005 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166243 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158863 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37499 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54126 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117287 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127713 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126752 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149213 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169640 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169600 | Public Employee Claims | 3/30/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169655 | Public Employee Claims | 3/30/2021 | Department of Natural and Environmental Resources, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145581 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25785 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130170 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171703 | Public Employee & Pension/Retiree | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70866 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169061 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145816 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94855 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122661 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158102 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164837 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161280 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133681 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112431 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127677 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14680 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155094 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111270 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173085 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131861 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130566 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161934 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64484 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142206 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51155 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57541 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90274 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120123 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78721 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24009 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35147 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169760 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170785 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79884 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124273 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171717 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48880 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50060 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138098 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55797 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56649 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161086 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171657 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33575 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43495 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24832 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132848 | Public Employee Claims | 3/30/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109785 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163097 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124109 | Public Employee & Pension/Retiree | 3/30/2021 | Services and Agricultural Development Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164102 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169997 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28413 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47578 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42007 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42352 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43649 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54136 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55537 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59626 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137066 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140753 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152049 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37867 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47623 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173263 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44006 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108962 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65673 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60015 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63955 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60274 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70933 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164196 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77512 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51960 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76913 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32718 | Public Employee & Union Grievance | 3/30/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52115 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153400 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169161 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169866 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132705 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149902 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72051 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165304 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169936 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68146 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77105 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108833 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110082 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37159 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152524 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169942 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83966 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111276 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103059 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50908 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128670 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169778 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44428 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64281 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167252 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167246 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151353 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39592 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40246 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116688 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147909 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170924 | Public Employee Claims | 3/30/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113391 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55698 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83793 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127481 | Public Employee Claims | 3/30/2021 | Department of Family, Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139638 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127843 | Public Employee Claims | 3/30/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136877 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53425 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117724 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47358 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171050 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115817 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129666 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155355 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126997 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73032 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160623 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99938 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92431 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90293 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123787 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123071 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167239 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155892 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167645 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79528 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82614 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120426 | Public Employee Claims | 3/30/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48595 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35429 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56754 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132839 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139876 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112567 | Public Employee Claims | 3/30/2021 | Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144647 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41393 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152002 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131797 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147727 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148712 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131221 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150035 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121611 | Public Employee Claims | 3/30/2021 | Undetermined | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113191 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136086 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113531 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109054 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145517 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172743 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160059 | Public Employee Claims | 3/30/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135548 | Public Employee Claims | 3/30/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105414 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126289 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126281 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51663 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40791 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127981 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96262 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98769 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43195 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167969 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162720 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56570 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46758 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158080 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60045 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85106 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63745 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148804 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173232 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126276 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119509 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148160 | Public Employee Claims | 3/30/2021 | Undetermined | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100051 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149160 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59888 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134904 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132097 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116274 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142119 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142033 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72003 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106733 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116321 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130667 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140301 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78398 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162648 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71047 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139739 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162571 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157543 | Public Employee Claims | 3/30/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153704 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63437 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171890 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138038 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120825 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133130 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119635 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127135 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118742 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145913 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145357 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75773 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70999 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149862 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156115 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91063 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135588 | Public Employee Claims | 3/30/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57572 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65743 | Public Employee Claims | 3/30/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94377 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113026 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119731 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120183 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127140 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170429 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134677 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171994 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170591 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76650 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78582 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59800 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57401 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116835 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68220 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72911 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111478 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114999 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128186 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52891 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53494 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53536 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57903 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56773 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54379 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155796 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63578 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173236 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126859 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62885 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170256 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148004 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149400 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66662 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105215 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106086 | Public Employee Claims | 3/30/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163666 | Public Employee & Pension/Retiree | 3/30/2021 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91160 | Public Employee Claims | 3/30/2021 | Administration of Correction, Department of Family, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76129 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56791 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162918 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86705 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112105 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60980 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58238 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104824 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51409 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126039 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114712 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54940 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62634 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173294 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173298 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173299 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173300 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173301 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77787 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169002 | Public Employee & Pension/Retiree | 3/30/2021 | Luce and Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57872 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161640 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47351 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85594 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148038 | Public Employee Claims | 3/30/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127747 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169151 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156185 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170495 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61286 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137168 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163749 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54961 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170614 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58984 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107272 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170604 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108010 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50584 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116540 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76119 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47690 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54928 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55492 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127115 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158598 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56769 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152294 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56676 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49937 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60675 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121521 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57236 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60128 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88418 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162567 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149512 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169921 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52606 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138333 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123913 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau, Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170853 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170936 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102223 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123237 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169767 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57422 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1674 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88958 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86164 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92467 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150254 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25957 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146754 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25180 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40114 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152561 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99506 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40453 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97933 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77553 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74987 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153720 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124543 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13952 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76273 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108734 | Public Employee Claims | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136588 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163041 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123763 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126043 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137580 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6890 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128160 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148413 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160904 | Public Employee Claims | 3/30/2021 | General Court of Justice, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14074 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152124 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170230 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64009 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Medical Emergencies Corps & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60954 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62982 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82032 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74069 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77027 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119089 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157078 | Public Employee Claims | 3/30/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59074 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65989 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49231 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59162 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63848 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64835 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54179 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63957 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157205 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62125 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147343 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137390 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130431 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23778 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70127 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140046 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76526 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87455 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49244 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81529 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81069 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88211 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43986 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64506 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131167 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114779 | Public Employee Claims | 3/30/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118649 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123202 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160774 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46955 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46995 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134740 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146982 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69296 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40705 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32898 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18470 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31540 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136874 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156351 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113234 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116052 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113204 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48932 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49820 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60261 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97264 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104930 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161343 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44270 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159179 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84190 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Communication Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46187 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7722 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134084 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152378 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123593 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96077 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115291 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62913 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63501 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97435 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62350 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99127 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171556 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42820 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59258 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91647 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84426 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100102 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50975 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68978 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160693 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158900 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30836 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91261 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121280 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172571 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157542 | Public Employee Claims | 3/30/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173197 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173193 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171379 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154567 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of the Right to Work, Administration of Labor Rights & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60515 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92336 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162586 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127584 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56954 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25010 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36673 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170623 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90192 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80734 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91334 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97063 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118928 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166958 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169048 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141770 | Public Employee Claims | 3/30/2021 | Department of Family, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131642 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97624 | Public Employee Claims | 3/30/2021 | State Elections Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156806 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148401 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57550 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48148 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101183 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75660 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87621 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46425 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171030 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172033 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47420 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53915 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54218 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11635 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11665 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57215 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95363 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104536 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87552 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101470 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105842 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152933 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83300 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85530 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96339 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79684 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165674 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48302 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49312 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68020 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67471 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77197 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62306 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133795 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50359 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146596 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88860 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157796 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118643 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124965 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58355 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153785 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135106 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172706 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108782 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165901 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126047 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112618 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139120 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128564 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59960 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67884 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169609 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52218 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39436 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42254 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48907 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49065 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49375 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122839 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170737 | Public Employee Claims | 3/30/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84980 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38140 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89450 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146026 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117160 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137816 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169934 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173180 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154978 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139029 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127717 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38429 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50938 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161053 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162037 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133065 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56056 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153211 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163177 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145304 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164342 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130510 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160905 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84815 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106211 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66894 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48640 | Public Employee Claims | 3/30/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69348 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119234 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104067 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84762 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60479 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161563 | Public Employee Claims | 3/30/2021 | Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138606 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53944 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169955 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144517 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104792 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30594 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86822 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95006 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120566 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49815 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134210 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123361 | Public Grievance & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72153 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93911 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88002 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140897 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166336 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47059 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147019 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92161 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153245 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167083 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59936 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62199 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171042 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126946 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84774 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124200 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67824 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134175 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33767 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170093 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108613 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105403 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105644 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108385 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87164 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134674 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104259 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116731 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62179 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75135 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87105 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100432 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106698 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168157 | Public Employee Claims | 3/30/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170718 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101488 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159603 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48067 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55103 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56682 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56949 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109340 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97316 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170215 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134536 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66157 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119733 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107707 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107940 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118718 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112646 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115453 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121892 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115699 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143104 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62151 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14862 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77113 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133477 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122544 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165481 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118189 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112948 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123317 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169641 | Public Employee Claims | 3/30/2021 | Land Authority, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144451 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108773 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116699 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50236 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58518 | Public Employee Claims | 3/30/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173229 | Public Employee & Pension/Retiree | 3/30/2021 | Public Service Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115623 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50926 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161001 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165210 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167974 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133535 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129836 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144633 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137013 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167271 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93945 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60658 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61760 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56212 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152504 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141386 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151151 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120876 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134818 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150552 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158237 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79475 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170088 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155704 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50094 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134058 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161216 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164219 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121692 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51082 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170699 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121954 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109123 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102114 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107039 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171490 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51947 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75681 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133507 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160734 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154347 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160589 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169956 | Public Employee Claims | 3/30/2021 | Land Authority, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11530 | Public Employee Claims | 3/30/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99491 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169800 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169891 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41891 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117896 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160971 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34991 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138228 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77280 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147585 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133430 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Sports and Recreation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160035 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158358 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155487 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102322 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165998 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation, Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67399 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153303 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129215 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140272 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98274 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169649 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173117 | Public Employee Claims | 3/30/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118855 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109272 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136316 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104241 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61643 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89222 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90231 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105446 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163649 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132271 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140793 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85141 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108049 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25392 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83352 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85918 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149175 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130384 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137241 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122368 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121467 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122253 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135276 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126874 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173135 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173136 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173139 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173142 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32211 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173313 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136952 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135965 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140056 | Public Employee Claims | 3/30/2021 | Highway and Transportation Authority, Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140676 | Public Employee Claims | 3/30/2021 | Highway and Transportation Authority, Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160755 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30376 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139137 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90352 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77388 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131156 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51999 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71257 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83489 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46741 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138885 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118927 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172790 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138855 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9173 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29391 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89012 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27189 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42361 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88482 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77987 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43863 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130388 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8655 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86352 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75907 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173131 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165735 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau, Municipality of Caguas, State Elections Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140625 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56001 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56828 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50604 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29656 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164692 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29174 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149940 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120436 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95994 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119838 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146212 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15008 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96714 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96121 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78110 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105859 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88723 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64811 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66062 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56238 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121687 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99918 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70318 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80332 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139714 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68938 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116714 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154288 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154315 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161743 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168417 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137794 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98554 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166505 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169005 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74699 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140091 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146938 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152966 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121297 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91610 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160426 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105579 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116529 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113821 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130201 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130367 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162778 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161555 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165331 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24021 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40324 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172939 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111509 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112444 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126233 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154624 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170350 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169178 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172206 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141151 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169874 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169548 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169816 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169877 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158008 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169807 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170753 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101920 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169857 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106541 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170199 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128860 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173269 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173222 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136539 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162192 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84077 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75656 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87059 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94275 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170008 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169883 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157886 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167551 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170898 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157672 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145382 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170859 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113394 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155866 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170352 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169653 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43537 | Public Employee Claims | 3/30/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167417 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172091 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157637 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98378 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101191 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109651 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170019 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155952 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73334 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135743 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121663 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113538 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125745 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133250 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133379 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132246 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95221 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94660 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170731 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172567 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114259 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169050 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104414 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169848 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105157 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123182 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123744 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174011 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170109 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100798 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114214 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151157 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169354 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141005 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116247 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159217 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87175 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171002 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169897 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169642 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170609 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170031 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168366 | Public Employee Claims | 3/30/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169917 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103610 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153491 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169896 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41051 | Public Employee Claims | 3/30/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173177 | Public Employee Claims | 3/30/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170025 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170058 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Fourth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170323 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125153 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154314 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169773 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170044 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169982 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170287 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127106 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94057 | Public Employee Claims | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |