**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**SUPPLEMENTAL CERTIFICATE OF SERVICE**

    I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On April 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the ADR Notice Parties Service List attached hereto as **Exhibit A**:

- Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution, a copy of which is attached hereto as **Exhibit B**

- Alternate Dispute Resolution Procedures, a copy of which is attached hereto as **Exhibit C**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On April 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit D**, to be served via first class mail on the CW Notice Parties Service List attached hereto as **Exhibit E**.

On April 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit F**, to be served via first class mail on the ERS Notice Parties Service List attached hereto as **Exhibit G**.

On April 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit H**, to be served via first class mail on the HTA Notice Parties Service List attached hereto as **Exhibit I**.

Dated: April 7, 2021

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on April 7, 2021, by Rachel O'Connor, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Kelsey Lynne Gordon*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 52467

## Exhibit A

Exhibit A

ADR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | Mayaguez | PR | 00680 |
| 1917327 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | Clermont | FL | 34714 |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO BOX 193077 | | SAN JUAN | PR | 00919-3077 |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | Ponce | PR | 00730-1725 |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | CAROLINA | PR | 00981-0386 |
| 943788 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | Puerto Real | PR | 00740-0700 |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | Hatillo | PR | 00659 |
| 837394 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | Camuy | PR | 00627 |
| 120392 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | LAS PIEDRAS | PR | 00771 |
| 1651067 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | COMERIO | PR | 00782 |
| 1956556 | Figueroa Carrion, Amparo | El Remannso Elderly apt. 314 | Bo. Martin Gouzalez Carr. 860 km.1.1 | | Carolina | PR | 00983 |
| 1956556 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | Carolina | PR | 00987 |
| 1587652 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | BAYAMON | PR | 00956 |
| 2126174 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | Vega Alta | PR | 00692 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | SAN SEBASTIAN | PR | 00685 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO  95-SPU/AFSCME | PO BOX 13695 | SAN JUAN | PR | 00908-3695 |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | Toa Baja | PR | 00951 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | ARECIBO | PR | 00612 |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | Bayamon | PR | 00956 |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | COROZAL | PR | 00783 |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | Camuy | PR | 00627 |
| 1832692 | Lago Escalet, Nancy | PO Box 10615 | | | Ponce | PR | 00732 |
| 1832692 | Lago Escalet, Nancy | PO Box 331709 | | | Ponce | PR | 00733-1709 |
| 1549691 | Lebron Santiago, Jose  Carlos | 1646 S. Palmetto Avenue Apt 107 | | | S. Daytona | FL | 32119 |
| 1549691 | Lebron Santiago, Jose  Carlos | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | San Juan | PR | 00928 |
| 2046899 | Matias Perez, Jose A. | 2051 Calle Colina | | | Ponce | PR | 00730 |
| 2046899 | Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | Ponce | PR | 00730 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | SAN LORENZO | PR | 00754 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | HUMACAO | PR | 00791 |
| 1791708 | Melendez Gonzalez, Angel L. | PO Box 395 | | | Vieques | PR | 00765 |
| 1780512 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 |
| 2012556 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | Juana Diaz | PR | 00795 |
| 2012556 | Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1 | Apt 963 | | Juana Diaz | PR | 00795 |
| 1759301 | Olmeda Almadovor, Lydia E | PO Box 762 | | | Anasco | PR | 00610 |
| 1512208 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | Las Piedras | PR | 00771 |
| 1512208 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | San Juan | PR | 00928 |
| 2093864 | Ortiz Hernandez, Gladys M. | HC 5 BOX 28970 | | | Utuado | PR | 00641 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit A

ADR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | GUAYAMA | PR | 00785 |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | COTO LAUREL | PR | 00780 |
| 2054965 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | COTO LAUREL | PR | 00780 |
| 1169709 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | TOA BAJA | PR | 00950 |
| 1762996 | Padilla Rodriguez, Glenn A. | PO POX 1349 | | | Las Piedras | PR | 00771 |
| 1562658 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | Yauco | PR | 00698 |
| 1665507 | Perez Torres, Blanca I | PO Box 1074 | | | Adjuntas | PR | 00601 |
| 2003293 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 1726077 | Ramírez Alameda, Israel | HC-02 Box 11406 | | | San Germán | PR | 00683 |
| 1999928 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | Yabucoa | PR | 00767 |
| 1672294 | Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | | Dorado | PR | 00646-4518 |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | Anasco | PR | 00610-0663 |
| 1614431 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | Ponce | PR | 00730-2925 |
| 2149944 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Castro, Ste 102 | | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | Miami | FL | 33231 |
| 2152435 | Rentas, Rafeal | Josey A. Rodriguez, Esq | P.O. Box 310121 | | Miami | FL | 33231 |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | Las Piedras | PR | 00771 |
| 981832 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | Carolina | PR | 00983 |
| 1651307 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | Juana Diaz | PR | 00795-2513 |
| 1633308 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | Ponce | PR | 00728-1931 |
| 2153076 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | Sta Isabel | PR | 00757 |
| 1665533 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | Carolina | PR | 00987 |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | Santa Isabel | PR | 00757 |
| 1256798 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | TOA BAJA | PR | 00950 |
| 2113917 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 742136 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | Santa Isabel | PR | 00757 |
| 2005542 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | Las Piedras | PR | 00771-9630 |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | SAN JUAN | PR | 00918 |
| 2087841 | Soto Cruz, Jesus Manuel | PO Box 582 | | | Angeles | PR | 00611 |
| 1036296 | TARRATS AGOSTO, LUISA  M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | PONCE | PR | 00716-2111 |
| 1012259 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | PONCE | PR | 00716-3830 |
| 552496 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | PONCE | PR | 00730-4125 |
| 2135462 | Torres Quirindong, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | Ponce | PR | 00730 |
| 1856679 | Torres Quirindongo, MIldred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | Ponce | PR | 00730 |
| 1618149 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | Caguas | PR | 00727 |
| 2137103 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | Ponce | PR | 00728-2423 |
| 2015441 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit A

ADR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | | Coto Laurel | PR | 00780 |
| 1841931 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | Ponce | PR | 00716 |
| 2073170 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | San Sebastian | PR | 00685 |
| 1892387 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | Coamo | PR | 00769 |
| 1820653 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | Santa Isabel | PR | 00757 |
| 1788625 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | Ponce | PR | 00728 |
| 1788625 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | Corozal | PR | 00783 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit B**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et
al.*,

              Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## ELEVENTH NOTICE OF TRANSFER OF CLAIMS
## TO ALTERNATIVE DISPUTE RESOLUTION

To the Honorable United States District Judge Laura Taylor Swain:

    1.      On April 1, 2020, this Court entered the *Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Form of Notice, and (C) Granting Related Relief* [ECF No. 12576] (the "ADR Order"). The ADR Order authorized the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority ("PREPA"), and the Puerto Rico Public Buildings Authority ("PBA," and together with the Commonwealth, HTA, ERS, and PREPA, the "Debtors")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567- LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566- LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

to resolve general unsecured claims using the procedures approved by the court in the ADR Order [ECF No. 12576-1] ("ADR Procedures").

2.      On October 20, 2020, the Debtors filed notices of presentment [ECF Nos. 14621; 14622; 14623; 14624; 1462514632; 14634; 14635; 14639; 14643; 14645; 14646; 14650; 14655; 14660; 14668; 14669; 14670; 14675; 14676; 14677; 14680; 14681; 14682; 1468614690; 14691; 14692; 14694; 14696; 14698; 14699; 14700; 14701; 14702; 14703; 14704; 14705; 14706; 14707; 14710; 14711; 14712; 14713; 14714; 14715; 14716; 14717; 14718; 14719; 14721; 14722; 14723; 14725; and 14729] (the "Notices of Presentment"), which, among other things, identified claims subject to various omnibus objections that are eligible for transfer into the ADR Procedures.[2]

3.      Pursuant to the ADR Order, the Debtors hereby transfer the claims identified on Exhibit A hereto (the "Eleventh ADR Designated Claims") into the ADR Procedures.

4.      As directed by the ADR Order, the Debtors shall serve a copy of this ADR Transfer Notice (as defined in the ADR Order) on each claimant whose claim is identified on Exhibit A hereto (the "Eleventh ADR Designated Claimants"), together with a copy of the ADR Procedures. Pursuant to the ADR Order, the Debtors anticipate serving an ADR Notice with an Offer or an Information Request (each as defined in the ADR Order) within sixty (60) days.  The form of the ADR Notice is annexed to the ADR Order as Exhibit 2.  [ECF No. 12576-2].

5.      The Debtors shall serve copies of this ADR Transfer Notice upon the Eleventh ADR Designated Claimants listed on Exhibit A and the Master Service List (as defined by the *Thirteenth Amended Case Management Procedures* [Case No. 17-3283, ECF No. 13512-1]).  This notice is also available on the Debtors' case website at https://cases.primeclerk.com/puertorico.

---

[2] In addition to the claims identified on the notices of presentment described above, the Commonwealth has also identified an additional claim, Claim No. 6315, subject to the *Two Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims* [ECF No. 14915], that is eligible for transfer into the ADR Procedures.

Dated:  March 30, 2021
      San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Carla García Benítez
USDC No. 203708
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and
Management Board for Puerto Rico, as
representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

/s/ *Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight
and Management Board for the Puerto Rico,
as representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| AJAG Y LAVINIA GARCIA CUEBAS | 47219 | a | Tort-related Litigation Claims | Unknown | Initial Transfer |
| CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | 78288 | c | Contract Litigation Claims | GCD-2006-0453 | Initial Transfer |
| COLON NEGRON, NILDA L. | 166526 | c | Employment-related Litigation Claims | 2012-08-0197, 2013-04-1542, 2013-11-024, 2012-05-2084, SJ-2019-CV-07914 | Initial Transfer |
| CRUZ LOPEZ, MARIA | 29049 | a | Employment-related Litigation Claims | 2017-0042, 2014-0436 | Initial Transfer |
| CRUZ SOTO, ROBERT | 230 | c | Employment-related Litigation Claims | 2016-0204 | Initial Transfer |
| CRUZ VAZQUEZ, LIZZY | 13502 | a | Employment-related Litigation Claims | KAC-2012-1259, CC-2014-0790 | Initial Transfer |
| FIGUEROA CARRION, AMPARO | 112364 | a | Employment-related Litigation Claims | KDP-2005-0150 | Initial Transfer |
| FIGUEROA CARRION, AMPARO | 116287 | a | Employment-related Litigation Claims | KDP-2005-0150 | Initial Transfer |
| FIGUEROA RIVERA, ANA R. | 49106 | a | Employment-related Litigation Claims | KAC-1991-0665 | Initial Transfer |
| GONZALEZ CUEVAS, SANDRA | 163688 | a | Employment-related Litigation Claims | KAC-2012-1259 | Initial Transfer |
| GONZALEZ VEGA, MIGDALIA | 106655 | b | Employment-related Litigation Claims | SJ-2017-CV-00542 | Initial Transfer |
| GUARDIOLA, ALVIN RIVERA | 49316 | c | Employment-related Litigation Claims | 2014-0381 | Initial Transfer |
| HERNANDEZ MENDOZA, ZORIDA | 33898 | c | Employment-related Litigation Claims | KAC-2005-0608 | Initial Transfer |
| HERNANDEZ RODRIGUEZ, ANETTE | 35758 | a | Employment-related Litigation Claims | 2016-05-1430 | Initial Transfer |
| JANICE OLIVERAS RIVERA Y JAN A. ROSADO OLIVERAS | 47495 | a | Tort-related Litigation Claims | Unknown | Initial Transfer |
| LAGO ESCALET, NANCY | 110833 | c | Employment-related Litigation Claims | KAC-1998-0532 | Initial Transfer |
| LEBRON SANTIAGO, JOSE  CARLOS | 34505 | a | Tort-related Litigation Claims | Unknown | Initial Transfer |
| MATIAS PEREZ, JOSE A. | 122439 | a | Employment-related Litigation Claims | 2013-04-1542 | Initial Transfer |
| MEDINA ALVERIO, MIGDALIA | 2306 | c | Tort-related Litigation Claims | E2CI-2016-00040 | Initial Transfer |
| MELENDEZ GONZALEZ, ANGEL L. | 113415 | b | Employment-related Litigation Claims | AQ-16-0825, HUM-17-00414, HUM-17-00405 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| OLMEDA ALMADOVOR, LYDIA E | 70770 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Initial Transfer |
| ORTIZ CADIZ, INGRID | 32371 | c | Employment-related Litigation Claims | KPE-2010-4343 | Initial Transfer |
| ORTIZ HERNANDEZ, GLADYS M. | 148549 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2012-05-2084 | Initial Transfer |
| ORTIZ PÉREZ, GEOVANNY | 4809 | a | Tort-related Litigation Claims | GDP-2017-0090 | Initial Transfer |
| ORTIZ TORRES, SUHEIL | 135326 | c | Employment-related Litigation Claims | 2012-05-2084 | Initial Transfer |
| PADILLA RODRIGUEZ, GLENN A | 58728 | a | Employment-related Litigation Claims | 2013-11-0224 | Initial Transfer |
| PADILLA RODRIGUEZ, GLENN A. | 76801 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Initial Transfer |
| PÉREZ BONILLA, MARÍA D. | 37866 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Initial Transfer |
| PEREZ TORRES, BLANCA I | 58788 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Initial Transfer |
| QUETELL VILARINO, FRANCISCO HUMBERTO | 128176 | a | Employment-related Litigation Claims | KAC-2002-5357 | Initial Transfer |
| RAMÍREZ ALAMEDA, ISRAEL | 65121 | a | Employment-related Litigation Claims | 2000-06-1639 | Initial Transfer |
| RAMOS CRUZ, MARIA | 111673 | b | Employment-related Litigation Claims | 2012-05-2084 | Initial Transfer |
| RAMOS DIAZ, MILDRED A | 59072 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Initial Transfer |
| RAMOS PEREZ, CARMEN D. | 144878 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Initial Transfer |
| RENTA MATEO, MIRIAM YOLANDA | 55315 | a | Employment-related Litigation Claims | KAC-1998-0532 | Initial Transfer |
| RENTAS, RAFAEL | 170128 | b | Tort-related Litigation Claims | JDP-2012-0290 | Initial Transfer |
| RENTAS, RAFAEL | 170129 | e | Tort-related Litigation Claims | JDP-2012-0290 | Initial Transfer |
| RENTAS, RAFEAL | 170238 | b | Tort-related Litigation Claims | JDP-2012-0290 | Initial Transfer |
| RODRIGUEZ MARIN, MIRLA M. | 119452 | d | Employment-related Litigation Claims | 2010-09-0236 | Initial Transfer |
| RODRIGUEZ OQUENDO, CATALINA | 74891 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| RODRIGUEZ OQUENDO, CATALINA | 77246 | a | Employment-related Litigation Claims | 2013-11-0224 | Initial Transfer |
| RODRIGUEZ PEREZ, EDDIE | 30966 | b | Employment-related Litigation Claims | KAC-2000-5670 | Initial Transfer |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 77150 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| ROMAN PADILLA, RAMONITA | 51615 | a | Employment-related Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084, J-2019 CVO 7914 | Initial Transfer |
| SANCHEZ CARRION, NIDIA E | 51905 | c | Employment-related Litigation Claims | KPE-2008-1639 | Initial Transfer |
| SANTIAGO BURGOS, IVONNE | 150402 | c | Employment-related Litigation Claims | AQ-09-511 | Initial Transfer |
| SANTIAGO CRUZ, RAMON L | 88715 | a | Employment-related Litigation Claims | KAC-2001-1692 | Initial Transfer |
| SERRANO HERNANDEZ, LUZ NEREIDA | 159500 | a | Employment-related Litigation Claims | 2005-07-0091 | Initial Transfer |
| SOTO CRUZ, JESUS MANUEL | 134813 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Initial Transfer |
| TARRATS AGOSTO, LUISA  M M | 9341 | a | Employment-related Litigation Claims | KAC-1998-0532 | Initial Transfer |
| TORO SANTOS, JENNY | 47848 | a | Employment-related Litigation Claims | KAC-1999-0669 | Initial Transfer |
| TORRES HERMIDAS, CARMEN M. | 113439 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2013-11-0224, 2013-04-1542, SJ-2017-CV-00542, 2012-08-0197, 2012-05-2084 | Initial Transfer |
| TORRES QUIRINDONG, MILDRED | 167538 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Initial Transfer |
| TORRES QUIRINDONGO, MILDRED | 91025 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Initial Transfer |
| TORRES QUIRINDONGO, MIVIAN | 51791 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Initial Transfer |
| TORRES RIVERA, HELEN | 167970 | a | Employment-related Litigation Claims | 2012-05-2084 | Initial Transfer |
| TORRES RODRIGUEZ, MYRNA | 153011 | c | Employment-related Litigation Claims | 2012-05-2084 | Initial Transfer |
| VAZQUEZ OLIVIERI, MILDRED M. | 83586 | a | Employment-related Litigation Claims | SJ-2017-CV-00542 | Initial Transfer |
| VELAZQUES MADERA, AMADO | 140658 | a | Employment-related Litigation Claims | 2002-05-1329, 2004-08-0264 | Initial Transfer |
| VELEZ ECHEVARRIA, ENEIDA | 81756 | a | Employment-related Litigation Claims | KAC-2001-1692 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| VELEZ MARTINEZ, ELIZABETH | 75326 | a | Employment-related Litigation Claims | KAC-2002-5357 | Initial Transfer |
| CARABALLO RODRIGUEZ, LUIS ENRIQUE | 118040 | a | Employment-related Litigation Claims | Q-04-03-36-183 | Initial Transfer |
| FALCON AYALA, JEANNETTE | 57605 | a | Employment-related Litigation Claims | AQ-14-14-922 | Initial Transfer |
| GONZALEZ PEREZ, ANETTE A. | 157553 | a | Employment-related Litigation Claims | AQ-16-0450 | Initial Transfer |
| MORENO SOTO, IRMA T | 92741 | c | Employment-related Litigation Claims | Unknown | Initial Transfer |
| NEGRON, CARLOTA COLON | 112436 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Initial Transfer |
| OTERO MORALES, ANTONIO | 30799 | a | Employment-related Litigation Claims | Unknown | Initial Transfer |
| RODRIGUEZ SANCHEZ, ARNOLD | 62872 | c | Employment-related Litigation Claims | 2008-07-0097, 2011-03-3210 | Initial Transfer |
| ROSA, ELMER PAGAN | 170250 | a | Employment-related Litigation Claims | Unknown | Initial Transfer |
| SANCHEZ GLZ, FELIX M. | 170329 | a | Employment-related Litigation Claims | Unknown | Initial Transfer |
| SANCHEZ RAMOS, SONIA | 38807 | a | Employment-related Litigation Claims | Unknown | Initial Transfer |
| VEGA KLIMEZEK, SARAY N. | 134201 | a | Employment-related Litigation Claims | A2CI-2000-400702 | Initial Transfer |
| SOFTEK, INC. | 5920 | f | Accounts Payable Claim | N/A | Initial Transfer |

**Exhibit C**

## ALTERNATIVE DISPUTE RESOLUTION PROCEDURES

1.       Claims Subject to the Alternative Dispute Resolution Procedures.

a)   Commencing one hundred (100) days following approval of these procedures by the Court, and every forty-five (45) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Court and serve on the claimants identified therein (the "Designated Claimants"), at the address listed on the claimants' most recently filed proof of claim or amended proof of claim, as the case may be, a notice of intent to transfer to the ADR Procedure (the "ADR Transfer Notice"), and attaching as Exhibit A to the ADR Transfer Notice a schedule of claims that the Debtors have identified to be eligible to participate in the ADR Procedure.  The ADR Transfer Notice shall be substantially in the form reflected in Exhibit A to the *Notice Regarding Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief* [ECF No. 10698-1].

b)   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that further reconciliation of any such Claim is appropriate pursuant to the ADR Procedure, the Debtors shall file an ADR Transfer Notice with the Court and serve the ADR Transfer Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the ADR Procedure.  If the Debtors make such determination, within ten (10) days of service of a claimant's objection to the relief requested in the omnibus objection, and no later than seven (7) days prior to the hearing on the omnibus objection, the Debtors shall file an ADR Transfer Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined are eligible for the ADR Procedure.   In the event that the Court determines independently that further reconciliation of any such claim(s) is appropriate pursuant to the ADR Procedures, the Court will enter an order directing the Debtors to file an ADR Transfer Notice with the Court, specifying the claim(s), and serve the ADR Transfer Notice upon the relevant Claimant(s).

c)   The Debtors shall serve upon the Designated Claimant, at the address listed on the Designated Claimants' most recently filed proof of claim or amended proof of claim, as the case may be, a notice regarding the ADR Procedure (the "ADR Notice").  The proposed form of the ADR Notice is annexed hereto as Exhibit 2.  The ADR Notice (i) may request that the Designated Claimant verify, correct, clarify, or supplement certain information regarding their claim, and (ii) shall state (a) whether the Debtor consents to the adjudication of the Claim by binding arbitration, as set forth below, and (b) the costs of arbitration, if the Designated Claim is not resolved pursuant to the Offer Exchange Procedures (as defined below) or Evaluative Mediation (as defined below).

d)   Claims asserting liabilities arising from funded indebtedness, or from the Commonwealth's clawback of revenues, shall not be subject to the ADR Procedure.

2.   Offer Exchange Procedures

a)   The initial step in the ADR Procedure shall be an exchange of settlement offers (the "Offer Exchange"), which exchange will provide the Debtors and the Designated Claimants the

opportunity to resolve the underlying Claims on a consensual basis, without the need for further proceedings.

b)   In the event that the ADR Notice does not include an offer from the Debtor(s) (the "Offer") to settle the validity and amount of such Designated Claimant's proof of claim, within sixty (60) days of the ADR Notice being served upon the Designated Claimants, the Commonwealth or such other Debtor, as the case may be, shall serve upon the Designated Claimant, at the address set forth on such Designated Claimant's proof of claim, an Offer (the "Offer Letter").  The Offer Letter or ADR Notice shall be accompanied by relevant documentation relied upon by the Debtor(s) in determining the amount of the offer.  For the avoidance of doubt, however, the Debtor(s) shall not be obligated to provide with the Offer Letter or ADR Notice all documents on which it intends to rely in reconciling a creditor's Claim.

c)   Within twenty-five (25) days of service of an Offer via either an Offer Letter or an ADR Notice, the Designated Claimant must respond to such Offer by (1) accepting the Offer, by execution and delivery of a stipulation provided by the Commonwealth or such other Debtor in connection with the Offer or (2) submitting a counteroffer (the "Counteroffer"); provided, however, that any Counteroffer may only propose an amount that, if agreed upon, will fix the amount of the creditor's claim; and, provided, further, that, if the creditor fails to timely respond to the Offer Letter, the Offer shall be deemed rejected.  If the Designated Claimant rejects, or is deemed to have rejected, the Offer, the Designated Claim will advance to the next step of the ADR Procedures, as set forth below.

d)   When the Designated Claimant responds to the Offer Letter, either by acceptance of the Offer or the submission of a Counteroffer, the Designated Claimant shall be required to notify the Debtors if (a) it consents to (and thereby opts into) or (b) does *not* consent to (and thereby opts out of) binding arbitration in the event that the Claim ultimately is not resolved through the Offer Exchange Procedures.  If the Designated Claimant returns the Offer Letter without expressly notifying the Debtors that it consents to, and seeks to opt into, binding arbitration, the Designated Claimant shall be deemed to have opted out of binding arbitration.  Any Designated Claimant that does not consent to binding arbitration in its response to the Offer Letter may later consent, in writing, to binding arbitration, provided that the Debtors also so consent.  Consent to binding arbitration, once given, cannot subsequently be withdrawn by either the Debtor or the Designated Claimant.

e)   The Counteroffer may not exceed the amount or improve the priority set forth in the Designated Claimant's most recent timely filed proof of claim or amended proof of claim (but may liquidate any unliquidated amounts expressly referenced in a proof of claim).

f)   Within thirty (30) days of receipt of any Counteroffer, the Commonwealth or such other Debtor, as the case may be, may (1) accept such Counteroffer, by delivery of a stipulation evidencing agreement to the proposed amount, or (2) reject such Counteroffer, by delivery of notice to such Designated Claimant that such Counteroffer is unacceptable.  The Commonwealth or such other Debtor, as the case may be, may also submit its own counteroffer to the creditor, and the parties may exchange as many offers and counteroffers (each, a "Further Offer") as they deem appropriate prior to a determination that an impasse has been reached.  The Debtors or the Designated Claimant

shall have thirty (30) days from receipt of each such Further Offer (1) to accept such Further Offer, by delivery of a stipulation evidencing agreement to the proposed amount, or (2) to reject such Further Offer, by delivery of notice that such Further Offer is unacceptable. Failure to respond to a Further Offer within thirty (30) days of receipt shall be deemed rejection of such Further Offer. The Commonwealth or such other Debtor, as the case may be, may also request additional information or documentation (the "Information Request") from the Designated Claimant. The Designated Claimant shall provide additional documentation or information in response to such Information Request within twenty-one (21) days following receipt of such Request. Within ten (10) days of either the Designated Claimant's or the Debtor's rejection of an Offer, Counteroffer, or Further Offer, the Debtor(s) shall file a notice of impasse (the "Offer Exchange Impasse Notice") with the Title III Court.

g)  All Offers, Counteroffers, Further Offers, and other communication and information exchanged in connection therewith shall remain confidential, be subject to Rule 408 of the Federal Rules of Evidence, not be an admission of liability on anyone's part, not be disclosed to any person, court or tribunal, and not be used other than in connection with the ADR Procedure.

3.  Evaluative Mediation

a)  In the event that a Claim is not resolved through the Offer Exchange process, the Claim will proceed to the next step of the ADR Procedures, an evaluation ("Evaluative Mediation") of the Designated Claimant's claim by a mediator ("Mediator") identified by the Title III Court in its sole and absolute discretion, including a federal judge. The purpose of the Evaluative Mediation phase of the ADR Procedures is to obtain a non-binding, confidential, monetary valuation of each Designated Claim that may assist in achieving settlement by serving as a focal point for further discussions between the parties.

b)  During the Mediation phase, the Title III Court may design a process for assigning Mediators to Designated Claims, including a process to identify whether any individual Mediator may be conflicted from resolving a Designated Claim.

c)  During the Evaluative Mediation process, the Designated Claim shall be evaluated by the assigned Mediator. The Debtors shall provide notice to the Designated Claimant within a reasonable time following the assignment of a Mediator to a Designated Claim. Upon assignment of a Mediator to a Designated Claim, the Debtor shall provide the Mediator, with copy to the Designated Claimant, with all information exchanged during the Offer Exchange process. Within fourteen (14) days of assignment of the Mediator, each party may provide to the Mediator a mediation statement (the "Mediation Statement"), not to exceed seven (7) pages double-spaced. Within twenty-eight (28) days of receipt of the information exchanged during the Offer Exchange process, the Mediator shall estimate the monetary value of the Designated Claim (the "Evaluation"). Upon notice to the parties, the Mediator may extend the time period for completion of the Evaluation for a period of no more than fourteen (14) days. The Evaluation shall be limited to a determination of the monetary value, if any, of the Designated Claim, and shall not raise or purport to evaluate any issues relating to the potential treatment or priority of the Designated Claim pursuant to a plan of adjustment. If the Mediator fails to issue an Evaluation within the time periods set forth in this paragraph, the Designated Claim shall proceed to binding arbitration, where both parties have

4

consented to same, or to litigation before the Commonwealth or Title III Courts, as the case may be.

d)   Within twenty-one (21) days following the issuance of the Evaluation, each of the parties shall submit to the Mediator a written acceptance or rejection of the Evaluation.  The failure to submit a written acceptance or rejection within twenty-one (21) days shall constitute a rejection of the Evaluation.  If both parties accept the Evaluation, then the Designated Claim shall be deemed settled and the amount set forth in the Evaluation shall constitute the liquidated amount of the Designated Claim and the Claims Register shall be updated accordingly.  If one or both parties rejects the Evaluation, then the parties shall have an additional fourteen (14) days to negotiate a consensual settlement of the Designated Claim.  The Debtor shall notify the Mediator immediately after the expiration of the 14-day period as to whether a consensual settlement has been reached.

e)   At any time during Evaluative Mediation, the Mediator may request that the parties participate in a settlement conference.  The parties must participate in any settlement conference called by the Mediator.  Such conference may take place in person or telephonically, in the Mediator's sole discretion.   The Evaluative Mediation process shall terminate upon the earlier of: (a) the Mediator's filing of a notice that (i) the parties have reached an impasse (a "Mediator's Impasse Notice"), or (ii) the parties have reached a settlement (such notice shall specify the settlement amount, which shall constitute the liquidated amount of the Designated Claim and the Claims Register shall be updated accordingly); and (b) 75 days after the issuance of the Evaluation.

f)   In the event that a Designated Claim is not resolved through Offer Exchange or Evaluative Mediation (an "Unresolved Claim"), such Designated Claim shall be resolved in accordance with the process outlined in Section 4 below.  Within ten (10) days of the termination of Evaluative Mediation (as set forth in Section 3(e) above), the Debtor(s) shall serve upon the Designated Claimant a notice describing the opportunity to participate in binding arbitration and the opportunity for use of Commonwealth court procedures.

4.   Resolution of Unresolved Claims

a)   The amount of an Unresolved Claim shall be resolved by either: (a) binding arbitration as set forth in Section 5 below, if the Designated Claimant and the Debtor consented in writing thereto; (b) litigation before the Commonwealth's courts, as set forth in Section 6 below; or (c) if either party determines that the Designated Claim should not be resolved using state court procedures, **and** in the event that both parties have not consented to binding arbitration, the Designated Claim shall be resolved in accordance with the Litigation procedures set forth in Section 8 below.  Designated Claimants may consent to binding arbitration **OR** to litigate before the Commonwealth's courts, but not both.  In the event that a Designated Claimant submits an ADR Notice that indicates consent to binding arbitration and litigation before the Commonwealth's courts, they will be deemed to have consented to litigate before the Commonwealth's courts.

5.   Binding Arbitration

a)   If the Designated Claimant previously consented in writing to binding arbitration as a means to resolve its claim(s) as set forth above (either in its response to the Offer Letter or by the terms of

a separate written agreement either before or after the Petition Date), and if the Debtors agree to binding arbitration, and such Designated Claim is not resolved in the Offer Exchange Procedures or in Evaluative Mediation, then the Designated Claim shall be subject to binding arbitration. If the Designated Claimant has not expressly consented to binding arbitration in its response to the Offer Letter and has not otherwise expressly consented to binding arbitration, or if the Debtors have not consented to binding arbitration, at the conclusion of Evaluative Mediation, the Claim shall be resolved in accordance with the Commonwealth court procedures described below or the Litigation procedures described below.

b)  If the Designated Claimant and the Debtors have agreed to binding arbitration, as soon as reasonably practicable following the Evaluation Termination Date with respect to any Designated Claim, the Debtors shall file and serve on the applicable Designated Claimant (or their counsel if known), a notice of arbitration (an "Arbitration Notice").

c)  The Debtors shall solicit proposals from one or more arbitration services providers (the "Provider"), with a panel of arbitrators ("Arbitrators," and each, an "Arbitrator"), to assist in evaluating Designated Claims. The Debtors shall consult with the Official Committee of Unsecured Creditors prior to selecting the Provider. Prior to engaging such Provider, the Debtors shall file an informative motion with the Court identifying the Provider(s) whose services they have solicited. To the extent any party in interest objects to the independence or qualifications of the Provider(s), such party must file a written notice of such objection within fourteen (14) days of the filing of such informative motion. Within seven (7) days thereafter, the Debtors may file a reply in support of the Provider(s) identified. The Court will then determine whether any further action with respect to the objection(s) is required. Once a Provider of arbitration services has been selected, that provider's pricing proposals shall govern all binding arbitrations conducted pursuant to the process outlined in this Section 5. During the Arbitration phase, each Designated Claim shall be evaluated by a single Arbitrator from the Provider of arbitration services selected by the Debtor(s) as described in subsection (d) below. The method by which an Arbitrator shall be assigned to a Designated Claim shall be determined by the Provider. The Provider and the Arbitrator(s) shall ensure that, in the event an individual Arbitrator identifies a conflict in resolving a Designated Claim that has been assigned to such Arbitrator, the Designated Claim shall be re-assigned.

d)  All costs for an Arbitrator's services shall be divided evenly between the Debtor(s) and the Designated Claimant. To ensure transparency in the costs of proceeding through binding arbitration, the Debtors shall solicit pricing proposals from at least two (2) potential Providers of arbitration services.

e)  All arbitration hearings (each, an "Arbitration Hearing") shall be scheduled by the Arbitrator, in consultation with the parties. The Debtors shall provide the Designated Claimant with notice of the date, time and place of the Arbitration Hearing. In the event that the Arbitrator assigned to resolve a particular Claim is not located in San Juan, Puerto Rico, appropriate video-conferencing services shall be made available, and any cost of such services will be divided evenly between the Debtors and the Designated Claimant if not already included in the Provider's fee.

f)  Pre-Hearing. Any pre-hearing issues, matters or disputes (other than with respect to merits issues)

6

shall be presented to the Arbitrator telephonically (or by such other method agreed to by the Arbitrator and the parties) for expeditious, final and binding resolution. All pre-hearing issues, matters or disputes (other than with respect to merits issues) must be presented to the Arbitrator not later than twenty-one (21) days prior to the Arbitration Hearing so as to permit the Arbitrator to review and rule upon the requests by telephonic or email communication at least five (5) days prior to the Arbitration Hearing.

g) <u>Limited Discovery</u>.  Unless the parties agree otherwise, discovery shall be limited to ten (10) requests for production of documents, electronically stored information and things, including all discrete subparts ("<u>Document Requests</u>"); ten (10) requests for admission, including all discrete subparts; and ten (10) hours of depositions. Any such Document Requests, requests for admission, and notices of deposition shall be made in writing and shall be served by electronic mail and overnight mail no later than by 5:00 p.m., Atlantic Time, on a weekday that is not a legal holiday, no fewer than thirty-five (35) days before the Arbitration Hearing.  Responses and objections to Document Requests, requests for admission, and notices of deposition, if any, must be served within seven (7) days after service of such Document Requests, requests for admission, and notices of deposition. Items requested in Document Requests must be produced within fourteen (14) days after service of the Document Requests, unless the parties agree otherwise. Fact or expert witness affidavits, to the extent needed, must be submitted at least fourteen (14) days prior to the scheduled Arbitration Hearing. All documents and affidavits from discovery shall be confidential and shall not be either (i) disclosed to any person or party not participating in the arbitration proceeding or (ii) used for any purpose other than in connection with the arbitration proceeding, except as provided herein.  By accepting binding arbitration, the parties agree that no interrogatories shall be posited.  Notwithstanding anything to the contrary in this paragraph, the Arbitrator may modify any provisions regarding discovery for good cause shown.

h) <u>Pre-Arbitration Statement</u>. On or before fourteen (14) days prior to the scheduled Arbitration Hearing, each party shall submit to the arbitrator and serve on the other party or parties by electronic mail and overnight mail a pre-arbitration statement (the "<u>Pre-Arbitration Statement</u>"). The Pre-Arbitration Statement shall not exceed twenty (20) pages, double spaced, exclusive of attachments. Quotations and footnotes may be single spaced. At least one-inch margins shall be used, and printing shall not be smaller than 12-point font.

i) <u>Arbitration Hearing</u>.  Unless otherwise agreed by the parties and the arbitrator, the Arbitration Hearing must be held no later than seventy-five (75) days following assignment of the Arbitrator to the Designated Claim. Direct testimony shall be submitted in the form of affidavits.  Cross examination shall be conducted via live testimony. Each party shall have a maximum of two hours, including any rebuttal and cross-examination, within which to present its position at the Arbitration Hearing. The Arbitration Hearing shall be open only to the parties, their counsel and any witnesses. Non-party witnesses shall be sequestered.  No reply briefs or post-hearing briefs may be filed, unless the arbitrator requests such briefs, in which case, such briefing shall be subject to the issues, timing and page limitations the arbitrator imposes.

j) <u>Arbitration Awards</u>. The Arbitrator shall issue a short written opinion and award (the "<u>Arbitration Award</u>") within fifteen (15) days after the last day of the Arbitration Hearing; <u>provided</u>, <u>however</u>, that the arbitrator may extend such period once for an additional fifteen (15) days.  Any Arbitration

Award shall only determine the amount of the Claim and shall <u>not</u> raise or determine any issues relating to the treatment or priority of the Designated Claim.

k)  <u>Finality of Arbitration Awards</u>.  All Arbitration Awards shall be final and binding.  Any application to vacate must be limited to the grounds specified in 9 U.S.C. § 10(a) and must be filed with the Title III Court within thirty (30) days of issuance of the Arbitration Award.  The Federal Arbitration Act, which has been codified at 9 U.S.C. §§ 1-307, shall apply to such applications. Once the Arbitration Award is issued, the Claims Registry shall be updated to reflect the liquidated amount of the Designated Claim, as determined by the Arbitration Award.

6. Commonwealth Court Litigation of Unresolved Claims

a)  The Debtors shall indicate in the ADR Notice whether they consent to liquidate any portion of a Claim through the Commonwealth's courts.  For the avoidance of doubt, the Debtors do not consent to liquidation of any claims or causes of action relating to PROMESA or other federal laws before the Commonwealth's courts.

b)  In the event that a Designated Claimant elects to liquidate their Claim before the Commonwealth's courts, and the Debtors have consented to such liquidation, the Title III stay shall be modified solely (1) to permit the continuation of those matters that have been initiated in the Commonwealth's courts and that the Designated Claimant has alleged in their Claim give rise to liabilities owed by the Debtors, or (2) to permit the Designated Claimant to commence a new action in the Commonwealth's courts, <u>provided</u>, <u>however</u>, that any such new action shall be limited to causes of action giving rise to the exact same liabilities asserted in their Claim.  To the extent any Designated Claimant raises additional claims or causes of action beyond those giving rise to liabilities asserted in their Claim, or raises any claims or causes of action relating to PROMESA or other questions of federal law, the Title III stay shall not be lifted as to such claims or causes of action.  Any statute of limitations applicable to such causes of action shall be deemed tolled as of the date of filing of the Debtors' Title III petitions.  Claimants shall retain all existing appeal rights to which they are entitled under Commonwealth law.  The Debtors shall file an omnibus motion, every sixty (60) days, identifying each automatic stay modification agreed to by the Debtors during the relevant period and seeking Court approval of such modifications *nunc pro tunc* to the relevant modification date (each, an "<u>ADR Omnibus Lift Stay Motion</u>").

c)  The Commonwealth's courts will only resolve the amount of a creditor's general unsecured claim. Without limiting the foregoing, any other issue, including, without limitation, the priority or classification of a claim, distributions with respect thereto, and issues related to subordination thereof, shall not be subject to the Commonwealth court's determination and shall be determined in connection with the provisions of an applicable plan of adjustment or as otherwise determined by the Title III Court.

d)  Litigation before the Commonwealth's courts with respect to any Unresolved Claim shall proceed in accordance with all applicable local procedural rules.  Each party shall bear their own costs with respect to any litigation before the Commonwealth's courts, unless local procedural rules or statutory fee shifting provisions dictate otherwise.

e) Nothing herein shall limit the rights of any defendant in an action brought in the Commonwealth's courts to remove such action pursuant to 28 U.S.C. § 1441, or of any plaintiff to contest such removal. Any modifications of the automatic stay, as set forth in and pursuant to the limitations described in Section 6.b, will remain in effect if an action is removed to the United States District Court for the District of Puerto Rico. The applicable federal procedural rules shall govern any such removed action.

f) Once a final judgment (the "Commonwealth Final Judgment") has been reached with respect to the amount of an Unresolved Claim litigated in the Commonwealth courts, as the term "final judgment" is interpreted under Commonwealth law, the Claims Registry shall be updated to reflect the liquidated amount of the Designated Claim, as determined by the Commonwealth Final Judgment.

   7. General Provisions Regarding ADR Procedures

a) In the event that a claimant elects not to participate in Arbitration or to have their Unresolved Claim liquidated by the Commonwealth's courts, (a) such claim, the allowance of which has been or may be objected to by the Commonwealth, such other Title III Debtor as appropriate, or another party in interest, shall be subject to the jurisdiction of the Title III Court and the determination regarding, among other things, the validity and amount thereof, shall be made by the Court, (b) holders shall retain their rights to have their claims adjudicated by the Title III Court, including their rights to evidentiary proceedings and to an appeal of the Title III Court's determinations with respect to their claims, and (c) nothing herein shall affect the right of the Creditors' Committee, under section 502(a) of the Bankruptcy Code, to file objections to claims and the Debtors and the Oversight Board to oppose any such right to the extent that the Creditors' Committee files an objection to a claim.

b) The ADR Procedures will only resolve the amount of a creditor's general unsecured claim. Without limiting the foregoing, any other issue, including, without limitation, the priority or classification of a claim, distributions with respect thereto, and issues related to subordination thereof, shall not be subject to the ADR Procedures and shall be determined in connection with the provisions of an applicable plan of adjustment or as otherwise determined by the Title III Court.

c) To the extent a holder of a general unsecured claim has filed, sought or seeks any relief related to a Claim that is subject to the ADR Procedure, including, without limitation, relief sought in any adversary proceeding or any other applicable court of law (collectively, the "Actions"), and such Designated Claimant has not elected to liquidate their Claim through the process outlined in Section 6 above, such Actions shall be stayed (including with respect to pending discovery) until the ADR Procedure with respect to such Claim has been completed. Within five (5) business days of entry of a final order with respect to the validity and amount of such Claim in the ADR Procedure, a motion shall be filed in the applicable forum to dismiss any corresponding portion of such Action, with prejudice, and to transfer any remaining portion of such Action, to the extent not pending or subject to the Debtors' Title III cases, to the Title III Court presiding over the Debtors' Title III cases. To the extent required, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, applicable herein in accordance with section 301 of PROMESA, shall be deemed modified solely for the purpose of determining the validity and amount of a claim pursuant

9

to the ADR Procedure.

d) <u>Report to Court of Status of Claims Referred to ADR Procedure</u>. Within sixty (60) days of filing the first ADR Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "<u>ADR Status Notice</u>") setting forth those claims since the filing of the prior ADR Status Notice that (a) have been resolved through the Offer Exchange or the Evaluative Mediation Process (the "<u>Offer Exchange Resolved Claims</u>" and the "<u>Evaluative Mediation Resolved Claims</u>"); (b) have been resolved through Arbitration (the "<u>Arbitration Resolved Claims</u>"); (c) have been resolved through litigation before the Commonwealth's courts (the "<u>Commonwealth Court Resolved Claims</u>," and together with the Offer Exchange Resolved Claims, the Evaluative Mediation Resolved Claims, and the Arbitration Resolved Claims, the "<u>Resolved Claims</u>"); and (d) are currently in the Offer Exchange process, the Evaluative Mediation process, the Arbitration process, litigation before the Commonwealth's courts (or the United States District Court for the District of Puerto Rico, if the action was removed), or litigation before the Title III Court. The ADR Status Notice shall be substantially in the format reflected in Exhibit A to the *Notice Regarding Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief* [ECF No. 10698-1]. For the avoidance of doubt, the ADR Status Notice shall include, for each Designated Claim identified, (1) a code indicating the claim amount by reference to brackets, (2) a general characterization of the type of claim, and (3) if the claim is relating to a pending litigation, the forum in which the action is pending and the case number, where applicable.

e) With respect to any Resolved Claims, the Debtors shall file with the Title III Court an informative motion, attaching the form of Stipulation, to be so ordered by the Title III Court. All Resolved Claims and Arbitration Resolved Claims shall be noted on the Claims Registry of the Title III Cases and distributions with respect thereto shall be made in accordance with the provisions of the Commonwealth plan of adjustment or such other plan of adjustment as may be appropriate. To the extent feasible, and to assist the Title III Court in managing its docket, the Debtors shall provide an update to the Title III Court regarding any common legal issues shared amongst the Unresolved Claims, to the extent such common legal issues exist.

8. Litigation of Unresolved Claims

a) Where there has been no consent, under Section 4.a above, to binding arbitration or litigation before the Commonwealth's courts, within one hundred and twenty (120) days of the filing of a Mediator's Impasse Notice, the Commonwealth or such other Title III Debtor, as the case may be, shall initiate litigation against the holder of the Unresolved Claim by the filing of a claim objection, which may be either an individual or an omnibus objection. Each party shall bear their own costs with respect to litigation of any Unresolved Claim. The Court will provide notice pursuant to 28 U.S.C. § 636 by which all parties can agree to resolve an Unresolved Claim before a United States Magistrate Judge (the "<u>Claims Adjudication Judges</u>"). If all parties voluntarily so consent, a Claims Adjudication Judge may conduct all proceedings and order the entry of a final judgment with respect to an Unresolved Claim. Such final judgment may then be appealed directly to the United States Court of Appeals for the First Circuit.

b) The Title III Court may also, in its discretion, refer such Unresolved Claims to Claims

10

Adjudication Judges for general pre-trial management and preparation of a Report and Recommendation pursuant to 28 U.S.C. § 636(b). If a claimant has not voluntarily consented to the resolution of their Unresolved Claim by the Claims Adjudication Judges, the Claims Adjudication Judge shall make a Report and Recommendation to the Title III Court. Such Report and Recommendation will be reviewed by the Title III Court pursuant to Federal Rule of Civil Procedure 72, and claimants will have an opportunity to object to the Report and Recommendation pursuant to 28 U.S.C. § 636(b) and Federal Rule of Civil Procedure 72(b). Upon reviewing the Report and Recommendation, the Title III Court will enter a final determination, which will be subject to appeal to the United States Court of Appeals for the First Circuit.

c)  No individual who has served as a Mediator with respect to a particular Unresolved Claim may also serve as a Claim Adjudication Judge with respect to the same Unresolved Claim.

d)  Litigation before the Title III Court with respect to any Unresolved Claim shall proceed in accordance with the Federal Rules of Bankruptcy Procedure, made applicable to this Title III Case pursuant to PROMESA § 310, the Local Rules for the District of Puerto Rico, and this Court's standing and case management orders. In addition to the foregoing, litigation before Claims Adjudication Judges shall also proceed in accordance with 28 U.S.C. § 636 and Federal Rule of Civil Procedure 72.

e)  Any order/decision entered by the Claims Adjudication Judges shall <u>not</u> provide for any amounts already disallowed by the Title III Court, specific performance or any other form of equitable remedy or any other relief impermissible under PROMESA or such other applicable law. To the extent a Claim requests such relief, those requests for relief will be determined by the Title III Court. Nothing in this paragraph shall preclude the Title III Court from separately referring such requests to Magistrate Judges pursuant to 28 U.S.C. § 636 for general pretrial management and/or Report and Recommendation.

9.  Translation and Interpretation Services

a)  The Debtors shall provide certified translation and/or interpretation services in connection with Evaluative Mediation and/or proceedings before the Title III or District Court, and Magistrate Judges, as specified in orders of the Court, but shall not be obligated to provide such services in connection with binding arbitration.

**<u>Exhibit D</u>**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                              Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

---

**ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE**

---

Service Date: **April 2, 2021**
Designated Claimant(s):
Address:


Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:


> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "ACR Designated Claim(s)") in **the Commonwealth of Puerto Rico's** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "Administrative Reconciliation Procedures") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "Title III Court") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("Pension/Retiree Claims"), Claims for tax refunds ("Tax Refund Claims"), Claims for salaries and benefits owed to public employees ("Public Employee Claims"), and union grievances ("Grievance Claims"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

2

## **Overview of Administrative Claims Reconciliation Procedures**

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **2 de abril de 2021**
Reclamante(s) designados:
Dirección:


Número(s) de reclamaciones designadas:
Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:
Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]  Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Estado Libre Asociado de Puerto** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Estado Libre Asociado de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Estado Libre Asociado de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

### Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## Administrative Claims Reconciliation Procedures

1.       The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

   a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

   b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.       With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.       Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a.   The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b.   The agency that is responsible for processing the ACR Designated Claim.

c.   Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d.   Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e.   Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f.   Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.  For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

3

**Exhibit E**

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 |
| 2005647 | Acevedo Roman, Dinelia E | 1402 Kimdale St E | | | | Lehigh Acres | FL | 33936 |
| 2055987 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 1615684 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 2055987 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 1975288 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | LeHigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 |
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimme | FL | 34744 |
| 1849102 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | | | Guayama | PR | 00784 |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | Patillas | PR | 00723 |
| 1768856 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 |
| 1793084 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo Hc 63 Buzon 3165 | | | | Patillas | PR | 00723 |
| 1865774 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 2017770 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 |
| 1979880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 |
| 1873199 | Anaya Alvarez, Juana B | Po Box 621 | | | | Arroyo | PR | 00714 |
| 1873199 | Anaya Alvarez, Juana B | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 |
| 1835226 | Aponte Guzman, Dermis | #709 Calle 1 Cond. Segrado | | | | Ponce | PR | 00716 |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 |
| 1841136 | ARROYO PEREZ, ANTONIA | HC-1 BOX 7841 | | | | VILLALBA | PR | 00766 |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | | San German | PR | 00683 |
| 1882938 | Aviles Mendez, Milagros | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 |
| 1907133 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 |
| 984518 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 |
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 |
| 1994356 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 |
| 2124942 | Berrios Williams, Myrna L. | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 |
| 1661384 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | | Coamo | PR | 00769 |
| 1857782 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 |
| 2086027 | Bonilla Rios, Elma | Carr. #2 Km 122.2 | | | | Aguadilla | PR | 00603 |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 |
| 2086027 | Bonilla Rios, Elma | HC.4 Box 42436 | | | | Aguadilla | PR | 00603 |
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 |
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 |
| 2052664 | Borrero Siberon, Doris H. | PO Box 9318 | | | | Bayamon | PR | 00960 |
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 |
| 1849903 | Bracero Ortiz, Luis A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 1980858 | Burgos Rivera, Marlene | 16224 carr 153 | | | | Coamo | PR | 00769 |
| 1921012 | Burgos Rivera, Marlene | 16224 Carr 153 | | | | Coamo | PR | 00769 |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 |
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 |
| 2057248 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 2085886 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 2057248 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 2085886 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 2101657 | Butler Rodriguez, Ana H | P.O. Box 626 | | | | Quebradillas | PR | 00678 |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 |
| 1886171 | Cabrera Aviles, Maria M | Calle Hostos H 10 | | | | Juana Diaz | PR | 00795 |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1845433 | Cabrera Aviles, Maria M. | Calle Hostos H10 | | | | Juana Diaz | PR | 00795 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 |
| 2090803 | CACERES SANCHEZ, DORIS E. | P.O. BOX 541 | | | | YABUCOA | PR | 00767 |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | | Yabucoa | PR | 00767 |
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 |
| 2033570 | Candelaria Goitia, Isaura | P.O Box 723 | | | | Gurabo | PR | 00778 |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 |
| 2109379 | Carceres Sanchez, Doris E | PO BOX 541 | | | | Yabucoa | PR | 00767 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 2162398 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 |
| 2026383 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 |
| 2142110 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 |
| 2029133 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | | GURABO | PR | 00778 |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 |
| 2053863 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 |
| 159443 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 |
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | | Ponce | PR | 00716 |
| 1904680 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 |
| 2001804 | Castillo Maldonado, Mirian | P.O. Box 367544 | | | | San Juan | PR | 00936 |
| 1877871 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 |
| 1904680 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 |
| 2078614 | Castro Hernandez, William | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 |
| 2109069 | Cepeda Cirino, Migdalia | Calle I A-15 Urb. Palmarenas | | | | Loiza | PR | 00772 |
| 2109069 | Cepeda Cirino, Migdalia | HC 01 Box 2332 | | | | Loiza | PR | 00772 |
| 1717199 | Chamorro Ostolaza, Mary | Urb San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1872739 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 |
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 |
| 2145010 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 |
| 2067817 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 1824039 | Colon Morales, Wanda M. | PO Box 1137 | | | | Guayama | PR | 00785 |
| 155824 | COLON RODRIGUEZ, ERNESTO | HC- 3 BOX 9526 | | | | VILLALBA | PR | 00760 |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 |
| 2066150 | Colon Sierra, Ana R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 |
| 1833625 | Colon Torres, Enid | Urb Villa Jauca A 13 | | | | Santa Isabel | PR | 00757 |
| 1826402 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1904927 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | | San Juan | PR | 00921 |
| 1949939 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 |
| 2089346 | Colon Vega, Irma | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | | | ISABELA | PR | 00662 |
| 106249 | CORDERO MENDEZ, GISELA J | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | | MOCA | PR | 00676 |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle El Cubujón | | | | Quebradillas | PR | 00678 |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 |
| 1989661 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 |
| 1582713 | COSTA MALARET, MYRIAM L | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | | BAYAMON | PR | 00956 |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | | Mercedita | PR | 00715-1304 |
| 1824395 | CRESPO RIOS, HAYDEE | PO BOX 21 | | | | ANASCO | PR | 00610 |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 1752498 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | | | VILLALBA | PR | 00766 |
| 2059222 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 1761023 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1240291 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 |
| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 1957982 | Cruz-Aguayo, Luis Alfredo | M13 Calle Roberto | Rivera Negron | | | Caguas | PR | 00727-2353 |
| 910923 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 |
| 1794372 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 |
| 1801650 | de Jesus Colon, Elides | HC 1-BOX 7530 | | | | Villalba | PR | 00766 |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | | Canovanas | PR | 00729 |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 |
| 128843 | De Jesus Santiago, Cristina | HC-3 Box 16421 | | | | Coamo | PR | 00769-9761 |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | | Yabucoa | PR | 00767 |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | | | ARECIBO | PR | 00614-1865 |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 |
| 1848462 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3 A - 18 | | | | Coamo | PR | 00769 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | | Yabucoa | PR | 00767 |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 |
| 2101760 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 |
| 2040903 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 |
| 2017285 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 |
| 1858249 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 |
| 1992598 | DIAZ MARTINEZ, JOSE A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 33

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 |
| 931845 | DIAZ SANTOS, RAFAEL | P.O. BOX 9991 | | | | CIDRA | PR | 00739 |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1907896 | Diaz, Awilda | 567 Santana | | | | Arecibo | PR | 00612-6727 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | | San Juan | PR | 00936-0515 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 |
| 1901896 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 |
| 2088832 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | | | Coamo | PR | 00769 |
| 2106138 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1994041 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 |
| 2041347 | Espada Ortiz, Marta M. | W-17 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 |
| 1994279 | Espada Ortiz, Sonia I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2042462 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1986926 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 |
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | | Lares | PR | 00669 |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 |
| 1892831 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 |
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | | | PONCE | PR | 00728 |
| 1942313 | Figueroa Almodovar, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 |
| 1949843 | Figueroa Claudio, Cecilia | HC 20 Box 10763 | | | | Juncos | PR | 00777 |
| 2060859 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | | | Juana Diaz | PR | 00795 |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | | Vega Baja | PR | 00693 |
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | | BAYAMON | PR | 00958-0962 |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1950611 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 |
| 1950611 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | | | Patillas | PR | 00723 |
| 1955488 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 |
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 |
| 2009944 | Font Lebron, Carmen I. | HC-3 Box 5785 | | | | Humacao | PR | 00791 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | | JUANA DÍAZ | PR | 00795 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DIAZ | PR | 00795 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 |
| 2047252 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 |
| 1219685 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 |
| 1981634 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 |
| 2103340 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 1597408 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 |
| 1880292 | Garcia Arroyo, Sandra N. | Apartado #751 | | | | Penuelas | PR | 00624 |
| 1880799 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 |
| 2077250 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | PENUELAS | PR | 00624 |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | | COROZAL | PR | 00783 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | | | Salinas | PR | 00751 |
| 2105397 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 |
| 185165 | GARCIA FORTES, MARIA DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | | FAJARDO | PR | 00738 |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 1918402 | Garcia Martinez, Edwin G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabal | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 |
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 |
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | | | Springfield | MA | 01101 |
| 2059665 | Garrata Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 |
| 1961092 | Gelabert Cardoza, Nereida | HC 02 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1764397 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | | | PONCE | PR | 00731-9747 |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | BO Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | | CAROLINA | PR | 00979 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 1904123 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 |
| 1712921 | Gonzalez Gonzalez, Maria E. | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 |
| 1547325 | Gonzalez Guzman, Luis | HC-03 Box 55168 | | | | Arecibo | PR | 00612 |
| 2054648 | Gonzalez Martinez , Jose L. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 2053230 | Gonzalez Martinez, Jose Luis | P.O.Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 |
| 2072811 | Gonzalez Martinez, Jose Luis | PO Box 801001 | | | | Coto Laurel | PR | 00780 |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | | Aibonito | PR | 00705 |
| 1908620 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas P.O. Box 1648 | | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | | Villalba | PR | 00766 |
| 2058437 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | #18 LUCHETTI | | | | VILLALBA | PR | 00766 |
| 2075138 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 |
| 2058437 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | PO BOX 917 | | | | VILLALBA | PR | 00766 |
| 2075138 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 |
| 1992922 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 |
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hecienda | AS-18 | | | Guayama | PR | 00784 |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | | COMERIO | PR | 00782 |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 |
| 726447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 |
| 1892084 | Grillasca Lopez, Sary L | H 11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 |
| 1980444 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 |
| 2096782 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | | Arroyo | PR | 00714 |
| 1559577 | GUADARRAMA CAMACHO, CARMEN M | BO HATO ARRIBA | HC-07 BOX 12311 | | | ARECIBO | PR | 00612 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | | Arecibo | PR | 00612 |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 |
| 1816329 | Gutierrez Class, Mayra | HC 01 Box 7320 | | | | Guayanilla | PR | 00656-9744 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 Box 7320 | | | | GUAYANILLA | PR | 00656-9744 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 |
| 1529599 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 |
| 1909853 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 |
| 2044031 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 |
| 244027 | HADDOCK SANCHEZ, JORGE L | HC 45 BOX 9954 | | | | CAYEY | PR | 00736 |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 |
| 1751637 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 |
| 1589644 | HARGROVE CORDERO, KATHERINE | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | | Ponce | PR | 00716 |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave.Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | | Ponce | PR | 00716 |
| 2062726 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | | Aguadilla | PR | 00603 |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | | Cayey | PR | 00737 |
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | Junos | PR | 00777 |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 |
| 1834124 | Hernandez Jirau, Zaida | P.O. BOX 1234 | | | | Lares | PR | 00669 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1143480 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 |
| 1834901 | Hernandez Morales , Clara I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 33

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | | | Toa Alta | PR | 00953-3612 |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 |
| 1532870 | Hernandez Rivera, Juan Ramon | 884 CI Reinita | Urb Country Club | | | San Juan | PR | 00924 |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 941513 | HERNANDEZ RUIZ, YANITZA | HC 2 | BOX 8777 | | | YABUCOA | PR | 00767 |
| 1594657 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 221829 | HERNANDEZ SANTANA, DANIEL | 5104 Cactus Needle Line | | | | Wesley Chapel | FL | 33544-6932 |
| 2135608 | Hernandez Sosa, Carmen V. | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 |
| 1815018 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 |
| 887942 | IRIZARRY LUGO, CARLOS R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 |
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 |
| 1100602 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 |
| 1726767 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 1860586 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 1798462 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 1992664 | Jimenez Medina, Isabel M. | PO Box 637 | | | | Aguada | PR | 00602 |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | | Manati | PR | 00774 |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRADILLAS | PR | 00678 |
| 1961914 | LaSalle Acevedo, Isidro | 148 Calle Juan Lasalle | | | | Quebradillas | PR | 00678 |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 |
| 1935412 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 |
| 2012563 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 |
| 2082479 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 |
| 1956176 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 2034576 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1967432 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 |
| 1935576 | Leticia Noemi, Marrero Hernandez | HC-02 Box 8971 | | | | Aibonito | PR | 00705 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 |
| 2149445 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | | Arecibo | PR | 00612 |
| 1863097 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | | Arecibo | PR | 00614 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | | Guayama | PR | 00784 |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | | Guayama | PR | 00784 |
| 2142133 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 |
| 1850976 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 |
| 1759348 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 |
| 1753435 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 |
| 1888840 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 |
| 671746 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | | VILLALBA | PR | 00766 |
| 1979558 | Lopez Ortiz , Juan O. | 4 B | | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | B Urb. El Prado Carr. 171 K-7-4 | | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | P.O. Box 370-332 | | | | Cayey | PR | 00737-0332 |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 |
| 276635 | LOPEZ SANTIAGO, LYMARI | P.O. BOX 393 | | | | VILLALBA | PR | 00766 |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 |
| 1868799 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 |
| 1981920 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | | Penuelas | PR | 00624 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 |
| 1988620 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 |
| 2046501 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 |
| 2032256 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | | Corozal | PR | 00783 |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 |
| 2038621 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 |
| 2062945 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | | Aguirre | PR | 00704 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1886659 | Lugo Rodriguez, Mario Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 |
| 1886659 | Lugo Rodriguez, Mario Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 |
| 2144792 | Lugo Tirado, Rafael | HC - 01 BOX 4717 | | | | Salinas | PR | 00751 |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 |
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 |
| 2027631 | Malave Berio, William Edgardo | P.O. Box 403 | | | | Las Marias | PR | 00670 |
| 2100870 | Malave Berio, William Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 |
| 2012032 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1995000 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1974556 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 2021516 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 2093976 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | | | VILLALBA | PR | 00766-9113 |
| 2007860 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 Carr 560 | | | | Villalba | PR | 00766-9113 |
| 1968456 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr 560 | | | | Villalba | PR | 00766-9113 |
| 1965087 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr. 560 | | | | Villalba | PR | 00766-9113 |
| 2039811 | MALDONADO PEREZ, LIZETTE | HC-02 BOX 4468 | | | | VILLALBA | PR | 00766 |
| 1887846 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2025125 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | | PENUELAS | PR | 00624 |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | Santa Isabel | PR | 00737 |
| 2162017 | Martinez Caraballo, Jose A | 28 D Pueblo Nueoo | | | | Yauco | PR | 00698 |
| 1999980 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 |
| 309171 | MARTINEZ GARCIA, ROSA H. | RR-8 BOX 9131 | | | | BAYAMON | PR | 00956 |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 |
| 2103195 | MARTINEZ MASSENOT, JOSE V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 |
| 2057480 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 |
| 1911043 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 |
| 1940390 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro | Suite 102 | | Ponce | PR | 00716-0200 |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | | COAMO | PR | 00769-2130 |
| 1978347 | Mateo Torres, Maria M. | HC 04 Box 6045 | | | | Coamo | PR | 00769 |
| 1896613 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | | Yabucoa | PR | 00767-9521 |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 |
| 2120061 | Melendez Cruz, Sandra | RR-3 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 |
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 |
| 1951791 | Melendez Rosado, Cruz N | Apt 392 | | | | Corozal | PR | 00783 |
| 2110011 | Melendez, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 |
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 2047264 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | | Luquillo | PR | 00773 |
| 2154498 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | | Luquilli | PR | 00773 |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 |
| 2147409 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | | San Sebastian | PR | 00685 |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | | San Sebastian | PR | 00685 |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 |
| 1987665 | Montanez Rodriguez, Haydee | P.O. Box 395 | | | | Maricao | PR | 00606 |
| 2099457 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 |
| 2148103 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 |
| 1823958 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 |
| 1899165 | MORALES ALIER, JOSE | VILLA UNIVERSITARIA | CALLE 12F18 | | | HUMACAO | PR | 00791 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 2075084 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | | Arecibo | PR | 00612 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | | Aguirre | PR | 00704 |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 |
| 2155135 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | | FAJARDO | PR | 00738 |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | | Patillas | PR | 00723 |
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 |
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | | Fort Worth | TX | 76170-2008 |
| 1994368 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 |
| 2090295 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 2065907 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1824639 | Moreno Cintron, Eda Mayela | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 |
| 2089306 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 |
| 2148570 | Muniz Batista, Angel A | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 |
| 1972704 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 |
| 2135912 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 |
| 2061828 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 |
| 5068 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 2147985 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 |
| 2147945 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 |
| 906315 | NAZARIO, JELITZA | Calle Monte Santo 38 | Quintas de Palmarejo | San Isidro | | Canovanas | PR | 00729 |
| 906315 | NAZARIO, JELITZA | CARR 188 POURC 17 LAS DELICIAS ST | | | | CANOVANAS | PR | 00729 |
| 1969874 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 |
| 358467 | NEGRON PACHECO , LUZ E. | BOX 432 | | | | NARANJITO | PR | 00719 |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 |
| 359056 | NEGRON SANTIAGO, MARIA J. | P.O. BOX 933 | | | | COAMO | PR | 00769 |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 |
| 359056 | NEGRON SANTIAGO, MARIA J. | RUIZ BELVIS 87 | | | | COAMO | PR | 00769-0933 |
| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 |
| 1776636 | Nieves Acevedo, Manuel | HC-01 Box 6697 | | | | Moca | PR | 00676 |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 1700123 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | | Humacao | PR | 00791 |
| 2085180 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebradillas | PR | 00678 |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | | San Sebastian | PR | 00685 |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 767550 | NIEVES SIFRE, YADIRA | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 |
| 767550 | NIEVES SIFRE, YADIRA | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 |
| 1553337 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 |
| 1104879 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 |
| 1745246 | Nieves Soto, Waleska | Urb. Forest Hills I-14 Calle 1 | | | | Bayamon | PR | 00959 |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | | JUNCOS | PR | 00777 |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | | GURABO | PR | 00778 |
| 1845300 | Nunez Falcon, Norma Iris | Urb Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb Batista Calle Madrid | #17 Apt 3 | | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 |
| 2041757 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 |
| 2041757 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 76569 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00725 |
| 1524710 | Ocasio Vargas, Jose Raul | 24500 Carr 113 Km 15 | | | | Quebradillas | PR | 00678 |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | | CATANO | PR | 00632 |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 |
| 1932506 | Olivencia Rivera, Daisy | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 00773 |
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | | San Sebastian | PR | 00685 |
| 2147676 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 2147680 | Oquendo Muniz, Isaac | HC7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 2094321 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 |
| 2094321 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 |
| 2159181 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 |
| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | | Caguas | PR | 00727 |
| 764716 | ORTIZ COLON, WANDA | URB MONTECASINO 425 | | | | TOA ALTA | PR | 00953 |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 |
| 1143888 | ORTIZ DIAZ, RUBEN | 39 URB MENDEZ | | | | YABUCOA | PR | 00767-3920 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 |
| 1235237 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 |
| 1069857 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 |
| 2071636 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BYP | | | | PONCE | PR | 00728-1500 |
| 1069857 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 |
| 2071636 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 |
| 2059643 | Ortiz Montero, Ruben J | 720 Calle Acacia, Paseo del Parque | | | | Juana Diaz | PR | 00795 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 |
| 2148030 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Cuamo | PR | 00769 |
| 2154950 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 |
| 1658979 | ORTIZ ROSADO, CARLOS G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | | Humacao | PR | 00791 |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 |
| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 |
| 2075445 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 |
| 2159214 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | | Yabucoa | PR | 00767 |
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 |
| 1654837 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 |
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | | Aguas Buenas | PR | 00703 |
| 1619856 | OSORIO ROSA, MARIS A | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 |
| 387347 | OTERO MORALES, ANTONIO | PO Box 52199 | | | | Toa Baja | PR | 00950 |
| 387347 | OTERO MORALES, ANTONIO | URB MARINA BAHIA | RH-19 AQUAMARINA | | | CATANO | PR | 00962 |
| 696269 | PABLOS VAZQUEZ, LEILA | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 |
| 625714 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | | | YAUCO | PR | 00698-9734 |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 |
| 2116379 | Padin Rios, Maria R | Box 543 | | | | Camuy | PR | 00627 |
| 1758172 | PADIN RIOS, MARIA R. | BOX 543 | | | | CAMUY | PR | 00627 |
| 1640007 | PADIN RIVERA, MARTA | BOX 213 | | | | HATILLO | PR | 00659 |
| 1667095 | Padin Rivera, Marta | Box 213 | | | | Hatillo | PR | 00659 |
| 1618184 | Padin Rivera, Marta | Box. 213 | | | | Hatillo | PR | 00659 |
| 1676203 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 |
| 1665711 | Pagan Pirez, Luz C | P.O. Box 560807 | | | | Guayanilla | PR | 00656 |
| 809641 | PAGAN RIVERA, EMMA H. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 |
| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | | Lajas | PR | 00667-9221 |
| 2061299 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | | Lajas | PR | 00667-9221 |
| 1753290 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 1600536 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA | 389 CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 |
| 2177666 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 |
| 1792566 | Perez Alvira , Virginia | MM 28 39 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 1636620 | Perez Alvira, Virginia | MM28 | 39 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1885048 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | | Mayaguez | PR | 00682 |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1868824 | Perez Hernandez, Eva Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | | San Sebastian | PR | 00685 |
| 2001340 | Perez Martinez, Daisy | Calle Union # 146 | | | | Lajas | PR | 00667 |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 |
| 2148715 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 |
| 1982323 | PEREZ MONTANO, JUANITA | CALLE JADE 967 | | | | HATILLO | PR | 00659 |
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 |
| 2148794 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 1658091 | Pérez Pérez, Glenda Y. | PO Box 334 | | | | Punta Santiago | PR | 00741 |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01 Box 10263 | | | | Penuelas | PR | 00624 |
| 1806149 | Perez Rivera, Elizabeth | Urb Valle San luis | 154 Calle San Juan | | | Morovis | PR | 00687 |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 |
| 1886156 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 |
| 1835037 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 2148754 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | | San Sebastian | PR | 00685 |
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 |
| 1102737 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 |
| 1389849 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 |
| 1389849 | PICOT MARQUEZ, WILFREDO | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 1102737 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | | Angeles | PR | 00611 |
| 2135409 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 |
| 1993033 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 |
| 1993033 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 |
| 2171993 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 |
| 2039352 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 |
| 1632438 | Quirindongo, Minerva Torres | Urb. Las Delicias 425 Juan Davila | | | | Ponce | PR | 00728-3811 |
| 2009924 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | | Fajardo | PR | 00738 |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 |
| 2156781 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 |
| 2037649 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | | League City | TX | 77573-7785 |
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 |
| 1807498 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 |
| 2104215 | RAMOS AVILA, CLEMENCIA | Barro Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 |
| 1733580 | RAMOS BERNARD, RENIA | PO BOX 453 | | | | Adjuntas | PR | 00601 |
| 1878037 | RAMOS CINTRON, ERMIS Z | PO BOX 563 | | | | JUANA DIAZ | PR | 00795 |
| 1896492 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | | Juana Diaz | PR | 00795 |
| 1845465 | Ramos Cintron, Ermis Z. | PO Box 563 | | | | Juana Diaz | PR | 00795 |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 2050954 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | | CASTANER | PR | 00631-0222 |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 |
| 812717 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | | | Arecibo | PR | 00614 |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | | Mulberry | FL | 33860 |
| 1629290 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 |
| 1979131 | Ramos Rodriguez, Carmela | PO Box 388 Po | | | | Patillas | PR | 00723 |
| 2147688 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 |
| 429094 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1900464 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 |
| 1913029 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 2098468 | Renta Rodriguez, Maria de los A | H-46 Calle 5 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1922292 | Renta Rodriguez, Maria de los A | H-46 Calle-5 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 2001183 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 2068576 | Renta Rodriquez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 |
| 1406504 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 |
| 1782275 | Reyes Ayala, Eleuterio | P.O. Box 1281 | | | | Aibonito | PR | 00705 |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 |
| 1774414 | REYES MALAVE, ZULMA B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 |
| 1872934 | Reyes Rivera, Sonia I. | HC1 Box 13372 | | | | Coamo | PR | 00769 |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 |
| 1634446 | Reymundi Concepcion, Carlos M | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | | Penuelas | PR | 00624 |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 |
| 1897002 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 |
| 1676447 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 1632604 | Rios Sanabria, Virginia M. | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | | LUQUILLO | PR | 00773 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 |
| 2097434 | Rivera Baez, Merida | 126 Camino de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 |
| 1980987 | Rivera Bonilla, Edwin H. | P.O. Box 293 | | | | Loiza | PR | 00772 |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 |
| 1936391 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C#34 | | | Coamo | PR | 00769 |
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX 7104 | | | | Luquillo | PR | 00773 |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | Toa Alta | PR | 00953 |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 |
| 2031362 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 |
| 1847425 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | | Villalba | PR | 00766 |
| 1825037 | RIVERA COLON, ENRIQUE | PO BOX 264 | | | | VILLALBA | PR | 00766 |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 |
| 1670421 | RIVERA CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 |
| 1969529 | RIVERA DURAN, JAIME | P.O. Box 62 | | | | Anasco | PR | 00610 |
| 2045149 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 |
| 2039863 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 |
| 987348 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 |
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | | Patillas | PR | 00723 |
| 2091864 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 |
| 2091864 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 |
| 1983845 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | | Ponce | PR | 00716 |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | | SALINAS | PR | 00751 |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | | Haines City | FL | 33844 |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | | | Villalba | PR | 00766 |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | | Las Marias | PR | 00670-0411 |
| 1757458 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 |
| 1759343 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 |
| 1669393 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastian | PR | 00685 |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 |
| 1739727 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 |
| 1669029 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 |
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 j 13 | | | | Ponce | PR | 00728 |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 |
| 1630127 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | | Ponce | PR | 00728 |
| 1604641 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 9J 13 | | | | Ponce | PR | 00728 |
| 1653306 | Rivera Ramírez, María Del C | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 |
| 1658528 | Rivera Ramírez, María Del C. | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 |
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 |
| 1886018 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | | Cayey | PR | 00737 |
| 2111879 | Rivera Rivera, Maria S. | Box 893 | | | | Corozal | PR | 00783 |
| 2111879 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 |
| 1984228 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 |
| 1905098 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 |
| 1691850 | Rivera Santiago, Sheila Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | | PONCE | PR | 00716-4297 |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | | Boston | MA | 02115 |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 |
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | | | Bajadero | PR | 00616 |
| 2178319 | Rivera Viera, Pedro J. | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | | Rio Grande | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 1779565 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 |
| 1735932 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 |
| 2144174 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 |
| 1586396 | ROCHE RABELL, NORMA | URB UNIVERSITY GARDENS 277B CALLE CLEMSON | | | | SAN JUAN | PR | 00927-4127 |
| 464832 | ROCHE RABELL, NORMA | URB. UNIVERSITY GARDENS | CALLE CLEMSON 277 B | | | SAN JUAN | PR | 00927-4127 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 |
| 1825345 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 |
| 1825345 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 |
| 2144950 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | | Arroyo | PR | 00714 |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | | Santa Isabel | PR | 00757 |
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00736 |
| 1965854 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | | PATILLAS | PR | 00723 |
| 467955 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 |
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | | Cidra | PR | 00739 |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 |
| 1716764 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 |
| 1650873 | Rodríguez Hernández, Marta I | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 |
| 1654207 | Rodríguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | | | San Sebastián | PR | 00685-9870 |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 |
| 1939164 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 |
| 2094100 | Rodriguez Maldonado, Maria E. | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | | Humacao | PR | 00791 |
| 2094100 | Rodriguez Maldonado, Maria E. | HC-02 Box 11181 | | | | Humacao | PR | 00791 |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 |
| 1620946 | Rodríguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | Cayey | PR | 00737 |
| 1991095 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1654466 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 |
| 2148696 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 |
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 |
| 1845232 | RODRIGUEZ SALAS, PABLO A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 1808044 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 |
| 1971977 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | | Humacao | PR | 00791 |
| 2049143 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 |
| 2049143 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 |
| 2148032 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | | Arroyo | PR | 00714 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | PUERTAS DEL SOL | CALLE LUNA 50 | | | FAJARDO | PR | 00738 |
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | | Juana Diaz | PR | 00795 |
| 2044423 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 |
| 1862702 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 |
| 2148600 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | | Salinas | PR | 00751-3006 |
| 2099200 | Roldan Rivera, Elba I | PO Box 1158 | | | | Jayuya | PR | 00664 |
| 1521260 | ROMAN ADAMES, AWILDA | HC 01 BOX 9433 | | | | San Sebastian | PR | 00685 |
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 |
| 487635 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 |
| 2062160 | Roman Rivera, Haydee | Departmento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 |
| 1641961 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 |
| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 |
| 2062160 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 |
| 2073862 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1997617 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 |
| 2052191 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | | | Villalba | PR | 00766 |
| 1846435 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 491228 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 1639607 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 |
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | | | Luquillo | PR | 00773 |
| 2131892 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | Utado | PR | 00641 |
| 2131892 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 |
| 2078270 | ROSA, MARIA I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 2078270 | ROSA, MARIA I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 |
| 2064375 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | | | Penuelas | PR | 00624 |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | | San Sebastian | PR | 00685 |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 |
| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 |
| 1781333 | Rosado Pacheco, Ana M. | 2551 Tenerife | Villadel Carmen | | | Ponce | PR | 00716 |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | | | Ponce | PR | 00716 |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | | | Cabo Rojo | PR | 00623 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 |
| 1861211 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 |
| 1689546 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | | Las Piedras | PR | 00771-1332 |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | | Las Piedras | PR | 00771 |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | | Isabela | PR | 00662 |
| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 1864930 | Rosario Andejar, Yulie | 543 SE 6Th Place | | | | Cape Coral | FL | 33990 |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 |
| 1801867 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 |
| 1865146 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | | Yauco | PR | 00698 |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 |
| 2001615 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 |
| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 1195314 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | | | Ponce | PR | 00730 |
| 112530 | Ruiz Goyco, Doris B. | PO Box 2925 | | | | Mayaguez | PR | 00681-2925 |
| 1583523 | Ruiz Lopez, Arnaldo | 4 Calle Trinitaria | | | | Isabela | PR | 00662 |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 |
| 1583523 | Ruiz Lopez, Arnaldo | Ava Noel Estrada # 252 | | | | Isabela | PR | 00662 |
| 2081216 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | | PONCE | PR | 00732 |
| 2081216 | RUIZ LOZANO, CARMEN M | Urb. Ria Canas Calle Iacaguas 1606 | | | | Ponce | PR | 00728 |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 |
| 1759623 | Ruiz Nieves, Ramona M | HC 2 Box 6160 | | | | Lares | PR | 00669 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | PO Box 1813 | | | | Juncos | PR | 00777 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1504121 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | HC-3 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1566344 | Ruiz Quintana, Mercedes | HC-6 box 13149 | | | | San Sebastian | PR | 00685 |
| 1566344 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 |
| 2080761 | Ruiz Rivera, Carmen M. | P.O. Box 5011 | | | | Caguas | PR | 00726 |
| 2103425 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 |
| 231430 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 |
| 1983522 | Ruiz Soto, Rene | PO Box 16 | | | | Anasco | PR | 00610 |
| 1989843 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | | QUEBRADILLAS | PR | 00678-9448 |
| 2063269 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 1635180 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | | Juana Diaz | PR | 00795 |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | | | JUNCOS | PR | 00777-4423 |
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | | MAYAQUEZ | PR | 00680 |
| 2048001 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 |
| 2027074 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyke | MA | 01040 |
| 2146596 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 |
| 1853609 | Sanchez Colon, Sandra | P.O. Box 5676 | | | | Caguas | PR | 00725 |
| 1866755 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660-1811 |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | | San German | PR | 00683 |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 |
| 2158851 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 |
| 233005 | SANCHEZ PEREZ, IVAN | BO ACEITUNA | HC 03 BOX 8985 | | | MOCA | PR | 00676 |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 1917664 | Sanchez Vega, Nilda L | HC 5 BOX 46707 | | | | VEGA BAJA | PR | 00693 |
| 1937145 | Sanchez Vega, Nilda L | HC5 Box 46707 | | | | Vega Baja | PR | 00693 |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PA | 00757 |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PR | 00757 |
| 1659975 | Sanchez, Mildred Rosado | PO Box 1332 | | | | las Piedras | PR | 00771-1332 |
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | | | DORADO | PR | 00646 |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 |
| 2176844 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 |
| 2176888 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 |
| 2158206 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 |
| 1895184 | Santana Rodriguez , Magda L. | HC46 Box 6144 | | | | Dorado | PR | 00646-9632 |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 1900638 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecía | | | | Manatí | PR | 00674 |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 |
| 1583126 | Santiago , Limary Lopez | Ave. Jobos 8400 | | | | Isabela | PR | 00662 |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | | LAS MARIAS | PR | 00670 |
| 1846713 | SANTIAGO ALVARADO, ELSA R | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 |
| 1825728 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | | Orocovis | PR | 00720 |
| 1999703 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 |
| 1893432 | SANTIAGO ANDUJAR, VIRGEN S. | P.O. Box 1690 | | | | JUANA DIAZ | PR | 00795 |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | PO BOX 1690 | | | | JUANA DIAZ | PR | 00795 |
| 1797912 | Santiago andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 |
| 2144980 | Santiago Astacio, Irma L | 51 Highland Ave Apt 3L | | | | Newark | NJ | 07104 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 |
| 2029952 | SANTIAGO BONILLA, MARIA E. | PO BOX 665 | | | | GUAYAMA | PR | 00785 |
| 2079455 | Santiago Bonilla, Maria E. | PO Box 665 | | | | Guayama | PR | 00785 |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | | Parma | OH | 44134 |
| 1834415 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 |
| 2052089 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 |
| 2083205 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 |
| 2004039 | Santiago Cabrera, Noemi | Urb. Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 |
| 2026164 | Santiago Cabrera, William | 0-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 |
| 2068159 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | | ARECIBO | PR | 00612-2954 |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 0759 | | | | San Juan | PR | 00902 |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 991 | | | | Villalba | PR | 00766-0991 |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 |
| 1873168 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 |
| 1929558 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 |
| 1881356 | Santiago Colon, Wilda | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 |
| 1581415 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | | Arecibo | PR | 00612 |
| 2155837 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 |
| 2160007 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 |
| 1465068 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 726308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 |
| 726308 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 |
| 214255 | Santiago Gonez, Hector L. | HC 3 BOX 15404 | | | | Juana Diaz | PR | 00795 |
| 1780860 | Santiago Gonzalez, Maria | P.O Box 393 | | | | Villalba | PR | 00766 |
| 1889241 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 |
| 1882216 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | | Villalba | PR | 00766 |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 517710 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | | HATILLO | PR | 00659 |
| 1698584 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1751013 | Santiago Marrero, Delfina | Los Caobos Corozo 2725 | | | | Ponce | PR | 00716 |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 |
| 1720300 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 |
| 1848524 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | | Santurce | PR | 00751 |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion VIlla Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 |
| 1959146 | Santiago Morales, Victor J | HC-2, Box 5498 | | | | Comerio | PR | 00782 |
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | | Villalba | PR | 00766 |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 |
| 2120060 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 2072454 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 |
| 1783285 | SANTIAGO PEREZ, MARVIN | HC-01 Box 7524 | | | | VILLALBA | PR | 00766 |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 |
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 |
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | | Cayey | PR | 00736 |
| 1979619 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo | Perla del Mar | | | Vega Baja | PR | 00693-9006 |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 |
| 1672492 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 |
| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1604903 | Santiago Santiago, Brenda L | HC 06 box 40011 | | | | Ponce | PR | 00731 |
| 1830531 | Santiago Santiago, Brenda L. | H.C. 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1597562 | Santiago Santiago, Brenda L. | H.C.06 Box 40011 | | | | Ponce | PR | 00731 |
| 1593089 | Santiago Santiago, Brenda L. | Hc 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1609432 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1625074 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 |
| 1058904 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 |
| 2035846 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |
| 1940747 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |
| 1924187 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 |
| 2148896 | Santiago Valentin, Angel T. | HC-6 Buzon 172594 | | | | San Sebastian | PR | 00685 |
| 2173964 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 |
| 1191247 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 |
| 1993066 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 |
| 2144714 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 |
| 1613394 | Santiago, Marcolina Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 2101466 | SANTIGO PEREIRA, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | 11032 - MONTE BELLO | CALLE #1 | | | VILLALBA | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 |
| 2073892 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 |
| 2156061 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | | Guayama | PR | 00784 |
| 2156061 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 |
| 1711475 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 |
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 2035871 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 |
| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 33

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 2034358 | Sepulveda Santiago, Luz N. | H.C. 07 BOX 30090 | | | | JUANA DIAZ | PR | 00795 |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07 Box 30090 | | | | Juana Diaz | PR | 00795 |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 |
| 2050974 | Serrano Cedeno, Luis D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 |
| 2149033 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 |
| 2149051 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | | San Sebastian | PR | 00685 |
| 2147632 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 |
| 1938902 | SERRANO LAUREANO, CARMEN | DEPARTAMENTO DE EDUCACION | URB SANTA ANA CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 |
| 1938902 | SERRANO LAUREANO, CARMEN | URBANISACION SANTA ANA | APARTADO 402 | | | VEGA ALTA | PR | 00692 |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | | Clayton | NC | 27520 |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 |
| 2039776 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 1413344 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 |
| 1699107 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 |
| 1791053 | Silva Morales, Sonia M. | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | 22 VILLA CARIBE | | | | GUAYAMA | PR | 00784 |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 |
| 1602733 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 2106927 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 |
| 1818372 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 |
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | | Coto Laurel | PR | 00780 |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 |
| 1957220 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | | Yabucoa | PR | 00767 |
| 2132766 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 |
| 1690608 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 |
| 2148707 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 |
| 2156322 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 |
| 1856114 | SOTO RAMOS, LOURDES | URB LOS CAOBOS | 2323 CALLE TABONUCO | | | PONCE | PR | 00716-2712 |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | | GUAYNABO | PR | 00965 |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | | SAN JUAN | PR | 00902 |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 |
| 2149718 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972447 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 |
| 1929325 | Striker Mendez, Damian | 5 S2 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1929325 | Striker Mendez, Damian | Box 7867 | | | | Ponce | PR | 00732 |
| 1788982 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1969641 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1937848 | Suarez Rivera , Luz Delia | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 |
| 1982212 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | | Manatí | PR | 00674 |
| 544542 | TARONJI TORRES , JACQUELINE N. | 404 CALLE AMAPOLA | URB. VISTA ALEGRE | | | VILLALBA | PR | 00766 |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4 URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | | Guayama | PR | 00784 |
| 1896442 | Tirado-Cintron, Jacmir N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 |
| 1956310 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | | | Juana Diaz | PR | 00795 |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 |
| 1900645 | TORRE RAMIREZ, MIGDALIA LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 |
| 2150327 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 |
| 2010350 | TORRES BORRERO , JORGE | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 |
| 1994899 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1975307 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682-1171 |
| 1991049 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores | #6 Calle Orquidea | | | Coamo | PR | 00769 |
| 2024686 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 | Calle Orquidea | | | Coamo | PR | 00769 |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 |
| 2031845 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 |
| 1804736 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 |
| 1856395 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | | COAMO | PR | 00769 |
| 1980141 | TORRES FIGUEROA, YADITZA | HC 61 BOX 4503 | | | | TRUJILLO ALTO | PR | 00976 |
| 2002382 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villaba | PR | 00766-1053 |

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 |
| 2147630 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | | San Juan | PR | 00685 |
| 2075781 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 |
| 2075781 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 |
| 2000152 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 |
| 2177068 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 1648276 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 |
| 2097010 | Torres Morales, Ricardo H. | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 2099898 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | | Anasco | PR | 00610 |
| 2106035 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | | Anasco | PR | 00610 |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 2099663 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIRRE | PR | 00704 |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | | Arroyo | PR | 00714 |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 |
| 1930031 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 |
| 1665759 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 |
| 2119069 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 |
| 1910416 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | | Villalba | PR | 00766 |
| 1868867 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 |
| 1977760 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 |
| 1977633 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 |
| 1745858 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 |
| 2149200 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manatí | PR | 00674 |
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 |
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 |
| 1993383 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 |
| 1635815 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | 00733 |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | | Ponce | PR | 00716 |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1637829 | Trujillo Panissu, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 |
| 2158698 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 |
| 2116991 | VALENTIN BADILLO, JORGE H | HC 03 BOX 8384 | | | | MOCA | PR | 00676 |
| 1803272 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | | Utuado | PR | 00641 |
| 2149007 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 |
| 2149039 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | | LARES | PR | 00669 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | | LARES | PR | 00669 |
| 1861715 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 |
| 2148061 | Valentin Serrano, Angel Luis | PO Box 3219 | | | | San Sebastian | PR | 00685 |
| 2149053 | Valentin Velazquez, Rafael | HC 7 Box 76624 | | | | San Sebastian | PR | 00685 |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 |
| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 |
| 2009492 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabuccoa | PR | 00767 |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 |
| 2045706 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | | ANASCO | PR | 00610 |
| 1991145 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 |
| 1973005 | Vargas Lopez, Luz E. | PO Box 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 |
| 1990766 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 |
| 1889180 | Vargas Martinez, Maria A. | P.O. Box 794 | | | | Lajas | PR | 00667 |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | | | Morovis | PR | 00687 |
| 2149380 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 |
| 2128459 | Vargas Santos, Sandra | #175 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 |
| 2149544 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | | Arroyo | PR | 00714 |
| 2100211 | VAZQUEZ DIAZ, LUZ A | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | | Utuado | PR | 00641 |
| 2147614 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 |
| 2172086 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 |
| 2034710 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29 CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 |
| 1665665 | VAZQUEZ, GRACE | C. OXFORD H7 | CAMBRIDGE PARK | | | SAN JUAN | PR | 00926 |
| 1773221 | Vazquez-Cintron, Sonia M. | PO Box 9945 | | | | Carolina | PR | 00988 |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 |

Exhibit E
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 |
| 2114660 | VEGA COLON, HILDA L | BO GUAVATE BZ 22619 | | | | CAYEY | PR | 00736 |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 |
| 2038261 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 |
| 2172393 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 |
| 2172399 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | | | Humarao | PR | 00791 |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 |
| 2092266 | Vega Zayas, Alberto | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2089169 | Vega Zayas, Alberto | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2089662 | Vega Zayas, Alberto | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2092963 | Vega Zayas, Alberto | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 |
| 2102232 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 |
| 1906403 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 2088693 | Vegas Zayas, Alberto | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1945282 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 |
| 1735104 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 |
| 2060545 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | | Humacao | PR | 00791-9630 |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 |
| 1769985 | VELAZQUEZ NIEVES, ALEJANDRINA | 37-14 CALLE 38 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 |
| 2027497 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | | Cidra | PR | 00739 |
| 2148069 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 |
| 1685795 | Velez Bravo, Yvonne M. | 4244 Bennington Street | | | | Philadelphia | PA | 19124 |
| 2149669 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 |
| 2149338 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | Ext Villa Rita Calle 27 EE-9 | | | | San Sebastian | PR | 00685 |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | PO BOX 5421 | | | | SAN SEBASTIAN | PR | 00685 |
| 1862469 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 2048151 | Velez Mercado, Brunilda | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | | | Ponce | PR | 00761 |
| 581630 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | | Manati | PR | 00674 |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 |
| 2126943 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 |
| 2152740 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | | Quebradillas | PR | 00678 |
| 1629970 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 33

Exhibit E

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005904 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | | | Carolina | PR | 00983 |
| 1779232 | Vializ Ortiz, Milagros E | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 |
| 1990603 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 |
| 1785985 | Vidales Galvan, Aurea R | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1727636 | Vidales Galvan, Aurea R. | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1758519 | Villa Armendariz, Sandra C. | PO Box 540 | | | | Mercedita | PR | 00715 |
| 1619020 | Villanueva Torres, María E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 |
| 1736384 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 |
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | | | | Orocovis | PR | 00720 |
| 1652917 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 |
| 2098765 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | | | Dorado | PR | 00646 |
| 2104367 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 |
| 2053156 | Zavala Martinez, Rosa A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 |
| 2141704 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 |
| 1936492 | Zayas Reyes, Yolanda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 |

**Exhibit F**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                                Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **April 2, 2021**

Designated Claimant(s):

Address:


Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:


> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Employees Retirement System of the Government of the Commonwealth of Puerto Rico's** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **2 de abril de 2021**
Reclamante(s) designados:
Dirección:


Número(s) de reclamaciones designadas:
Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:
Tipo de Reclamación:

---

Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: ***(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado***. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## Administrative Claims Reconciliation Procedures

1.    The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

a.    Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

b.    In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures.  If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.    With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.    Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.     Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.     Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

    a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

    b.  The agency that is responsible for processing the ACR Designated Claim.

    c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

    d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

    e.  Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

    f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.   For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

**<u>Exhibit G</u>**

Exhibit G
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2049843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#449 | | | | Adjantes | PR | 00601 |
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 |
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 |
| 1859765 | Andujar Martinez, Carmen E. | 10707 Luna Urb. Alt. del Alba | | | | Villalba | PR | 00766 |
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 |
| 2120903 | Ariza Alemany, Daisy | Calle CDI # 9 Manciones de Villarra | | | | San Juan | PR | 00926 |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 1930310 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 1217468 | ASTACIO CORREA, ILEANA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | | San Juan | PR | 00619-4090 |
| 1217468 | ASTACIO CORREA, ILEANA | P.O. Box 1394 | | | | Salinas | PR | 00751 |
| 1217468 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 |
| 1821140 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 |
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766 |
| 1864331 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 |
| 1942716 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | | Villalba | PR | 00766 |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 |
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 |
| 900424 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 | | | | CAYEY | PR | 00737 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO Box 373443 | | | | Cayey | PR | 00737 |
| 891541 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 |
| 891542 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 |
| 891541 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 |
| 2000362 | Cabrera Castro, Jamira | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | | Canovanas | PR | 00729 |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 1957646 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | PO Box 194 | | | Aguas Buenas | PR | 00703 |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | | HUMACAO | PR | 00791-1205 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771-9218 |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2103947 | CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784-6904 |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 |
| 1903731 | CINTRON NORIEGA, JOSE M | URB SANTA JUANITA | NB 52 CALLE QUINA | | | BAYAMON | PR | 00956 |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | | | GUAYAMA | PR | 00785 |
| 1999385 | Class Perez, Jose E. | PO BOX 1085 | | | | MOCA | PR | 00676 |
| 2086975 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | | Cidra | PR | 00739 |
| 2010089 | Collazo Nieves , Lydia E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 |
| 1855489 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 2077229 | Collazo Olmo, Jose D. | U-24 Calle Granada | Jard. Borinquen | | | Carolina | PR | 00987 |
| 1957042 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 |
| 1223759 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 1823334 | Colon Medina, Nilsa I. | PO Box 1315 | | | | Guayama | PR | 00785 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 10

Exhibit G
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2125234 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | | ISABELA | PR | 00662 |
| 2011577 | Cordero Fernandez, Noel | 8735 Callejon los Gonzalez | | | | Qnebradillas | PR | 00678 |
| 2093032 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 |
| 1524674 | Correa Maldonado, Enid Yelena | Guayaney 90 Ste 1 | | | | Manati | PR | 00674 |
| 1082141 | CORREA MEJIAS, RAMONITA | Calle 529 Urb. Villa Carolina 196 #37 | | | | Carolina | PR | 00985 |
| 1082141 | CORREA MEJIAS, RAMONITA | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | | CAROLINA | PR | 00985 |
| 1600670 | Cortes Ocasio, Juan J. | Urb. Los Jardines | 115 Calle Flor de Luz | | | Garrochales | PR | 00652-9418 |
| 1580593 | Cortes Ramirez, Marie A. | PO Box 921 | | | | Las Piedras | PR | 00771 |
| 1212357 | COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | | CAGUAS | PR | 00725 |
| 1991552 | Cotto Camara, Daimary | Urb. Janta Juanita | NB 52 Calle Quina | | | Bayamon | PR | 00956 |
| 111035 | COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 |
| 1641741 | CRUZ MEDINA, VERONICA | PO BOX 579 | | | | JUNCOS | PR | 00777 |
| 1782240 | Cruz Morales, Ana | Comunidad Imbery #2 Calle Almendra | | | | Barceloneta | PR | 00617 |
| 1554060 | Cruz Pitre, Maria M | Urb Paseos Reales #37 | Calle La Duqueza | | | Arubo | PR | 00612 |
| 837363 | Cruz Ramirez, David | P.O. Box 231 | | | | Peñuelas | PR | 00624 |
| 252209 | CRUZ RIVERA, JUAN A. | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 |
| 1452561 | Cruz Santana, Juan M | 3040 Aloma Ave. Apt C7 | | | | Winter Park | FL | 32792 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 |
| 1567773 | DAVILA AYALA, NELIDA | CALLE 16 SO 1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 |
| 1172258 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 |
| 2111269 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | | Aguadilla | PR | 00603 |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 |
| 1993562 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | | Arroyo | PR | 00714 |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 |
| 2119793 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | | Sabana Grande | PR | 00637 |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | | | COAMO | PR | 00769 |
| 1168063 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 |
| 1251535 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | | MARICAO | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 |
| 1912597 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | | | San Juan | PR | 00936-1229 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 10

Exhibit G
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | MONTECILLO COURT #4310 VIA PEDREGAL | | | | TRUJILLO ALTO | PR | 00976 |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | | | Trujillo Alto | PR | 00977 |
| 1587539 | Figueroa Rivera, Ana R. | Urb. Santa Juanita | 33 NN-22 | | | Bayamon | PR | 00956 |
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 |
| 1773394 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 |
| 1189974 | FORNES VELEZ, DIANA | URB PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DIAZ | PR | 00795 |
| 2039685 | FRANCO ALEJANDRO, MARIA TERESA | #43 CALLE KENNEDY- URB. FERNANDEZ | | | | CIDRA | PR | 00739 |
| 2112655 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 |
| 1710587 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | TOA BAJA | PR | 00949 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | | Corozal | PR | 00783 |
| 1743084 | GARCIA COVAS, KELLY | CONDOMINIO MONTEBELLO APT G | 313 | | | TRUJILLO ALTO | PR | 00976 |
| 2062468 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 2006143 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | | SAN JUAN | PR | 00924 |
| 1337234 | GARCIA RODRIGUEZ, HIPOLITO | URB MONTE SOL | F35 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 |
| 1704903 | Garcia, Hermes R | BA-9 Plaza 2 | Bosque del Lago | | | Trujillo Alto | PR | 00976 |
| 1648321 | GARCIA, VILMARIE | J-14 L-260 | ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745-4517 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | | Camuy | PR | 00627 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 |
| 298231 | GERENA MARCANO, MARIA E | COND INTERSUITES | APT 11 K | | | CAROLINA | PR | 00979 |
| 1960365 | Gerena Marcano, Ricardo | 22 Calle #15 Hill Brothers | | | | San Juan | PR | 00924 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | Salinas | PR | 00751 |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 |
| 1985316 | Gonzalez Gonzalez , Felicita | Calle 24 GG-15 | Villas de Castro | | | Caguas | PR | 00725 |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | | Caguas | PR | 00725 |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | | Villalba | PR | 00766-1082 |
| 1175921 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | | Orocovis | PR | 00720 |
| 202566 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 |
| 1456923 | Gonzalez Rivera, Raquel | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 |
| 1456923 | Gonzalez Rivera, Raquel | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1456923 | Gonzalez Rivera, Raquel | Po Box 367378 | | | | San Juan | PR | 00936-7378 |
| 1842986 | GONZALEZ ROSADO, MARELYN | CALLE CALIFORNIA # 53 | | | | PONCE | PR | 00730 |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 |
| 939473 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 |
| 1116474 | GUADALUPE BURGOS, MAYRA I | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | | CAGUAS | PR | 00725-1844 |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | | Villalba | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 10

Exhibit G

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1589203 | Haddock Sanchez, Jorge L | Hc-43 Box 9954 | | | | Cayey | PR | 00736 |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 |
| 1902705 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1614247 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | | Caguas | PR | 00725-7010 |
| 1838016 | Henriquez- Velazquez , Nidza Cecilia | 4308 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 186 | | | | PATILLAS | PR | 00723 |
| 1568031 | Hernandez Jimenez, Maria A. | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | | San Juan | PR | 00926 |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 |
| 2103037 | Hernandez Leon, Awilda Maria | AA-17 Calle Guarionex | Urb. Parque del Monte | | | Caguas | PR | 00727 |
| 219286 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1520267 | Hernandez Sanchez, Jose M | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 300735 | Hernandez Torres, Maribel | HC 01 Box 5082 | | | | BAJADERO | PR | 00616 |
| 1814241 | HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 | | | | BAJADERO | PR | 00616 |
| 1459858 | Hernandez Villarin, Jaime | Cerra Street | #753 | Parada 15 | | Santurce | PR | 00907-4549 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | #17 Calle Ostion BO. JoBOs | | | | Isabela | PR | 00662 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | | ISABELA | PR | 00662 |
| 1786706 | Hicks Vázquez , Iris N. | P-18 c/Formosa 5 ta | Sección Santa Juanita | | | Bayamon | PR | 00956 |
| 1541461 | Hiraldo, Benjamin Castro | C/ Mirlo # 969 Urb. Country Club | | | | Rio Piedras | PR | 00924 |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 |
| 1890284 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 |
| 1537459 | Irizarry Rivera, Carlos E. | P.O. Box 140621 | | | | Acrecibo | PR | 00614 |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 |
| 1566614 | Irizarry Torres, Alma. I. | Urb Vista Azul | V-14 Calle 25 | | | Arecibo | PR | 00612 |
| 1675643 | Irizarry Vargas, Javier A | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | | Moca | PR | 00676 |
| 1675643 | Irizarry Vargas, Javier A | Hc 01 Box 10107 | | | | San Sebastián | PR | 00685 |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 |
| 231356 | Isaac Canales, Olga | Ruta Rural #1 | BOX 35 E | | | Carolina | PR | 00983 |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 |
| 164935 | IVAN PENA, FELIX | RR-6 BOX 66 CAMINO LOURDES | | | | SAN JUAN | PR | 00926 |
| 939875 | Izquierdo Rodriguez, Walter | HC 4 Box 45562 | | | | Mayaguez | PR | 00680 |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | | AGUADA | PR | 00602-3169 |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 266 | | | | ARROYO | PR | 00714-0265 |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 2079657 | LEON VAZQUEZ, FELIX | PO BOX 10007 | SUITE 133 | | | GUAYAMA | PR | 00785 |
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2013250 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 |
| 1857583 | Lopez Marcucici, David | #41 Calle Pilar | Bo. Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1890474 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 |
| 1931485 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | | Cayey | PR | 00736 |
| 74814 | LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 74814 | LOZADA CRUZ, CARMEN D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 |
| 2030059 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 |
| 2038239 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | | ANASCO | PR | 00610 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 10

Exhibit G
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1779115 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 150176 | MALAVE SANTOS, EILEEN | CALLE 4 C7 EXTENSION VILLA RICA | | | | BAYAMON | PR | 00956-5026 |
| 1983574 | Maldonado Rivera, Wanda J. | C/4 H-4 Urb. Maria del Carmen | | | | Corozal | PR | 00783 |
| 1925516 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 |
| 2129335 | Martinez De Leon, Sara F. | PO Box 593 | | | | Corozal | PR | 00783 |
| 2052540 | Martinez Torres, Luvia I. | 49 Colony Road | | | | West Springfield | MA | 01089 |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 |
| 1970704 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1962071 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 |
| 1914469 | MEDINA DE LEON, HILDA I. | 24985 CARR. 437 | | | | QUEBRADILLAS | PR | 00678 |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 |
| 1943815 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 |
| 1960223 | Medina Ramos, Damaris | 24980 Carretera 437 | | | | Quebradillas | PR | 00678 |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | | | Corozal | PR | 00783 |
| 143530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | | | Moca | PR | 00676 |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | | | SAN JUAN | PR | 00918-4033 |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | | | SAN JUAN | PR | 00911 |
| 2085837 | Mendoza Rodriguez, Luis Fernando | E-1 Villa Rosales | | | | Aibonito | PR | 00705 |
| 2034338 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 |
| 1837862 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 |
| 2037800 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 |
| 2084066 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 |
| 2036278 | Nadel Rodriguez, Tomas | P.O. BOX 688 | | | | JUANA DIAZ | PR | 00715 |
| 1838144 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond. Intersuites | | | | Carolina | PR | 00979 |
| 2061153 | Nazario Santiago, Carmen Delia | Villa del Carmen Kil 19.5 Carre 150 | | | | Coamo | PR | 00769 |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | | Ponce | PR | 00717 |
| 1809028 | Negron Ortiz, Domingo | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | | | Ponce | PR | 00761 |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 |
| 1167088 | NIEVES RIVERA, ANGEL M | URB DORADO DEL MAR | HH4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 |
| 1538940 | NUNEZ MELENDEZ, SANTIAGO | RR-37 BOX 5140 CALLE ROMANY | | | | SAN JUAN | PR | 00926 |
| 1859928 | Olmo Barreriro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 |
| 2057877 | O'Neill Marshall, Johanne I. | 43991 Cobham Ct | | | | Ashburn | VA | 20147 |
| 1057830 | ORTA ROMERO, MARITZA I | VILLA PALMERAS | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 |
| 2087974 | Ortiz Cruz, Sonia | PO BOX 480 | | | | OROCOVIS | PR | 00720 |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | | COROZAL | PR | 00783 |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | | COMERIO | PR | 00782 |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | | CAYEY | PR | 00736-9509 |
| 1520212 | Ortiz Rivera, Wilma I | PO Box 5026 | | | | Cagus | PR | 00725 |
| 1520212 | Ortiz Rivera, Wilma I | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 |

Exhibit G

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2159607 | Otero Abreu, Nancy I | Urb Sans Souci | Z-3 Calle 18 | | | Bayamon | PR | 00957 |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1793993 | Padilla Hernandez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 |
| 1837291 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 1186348 | PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 |
| 1696263 | Penaloza Celemente, Carmen | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | | Carolina | PR | 00985 |
| 1729256 | PENALOZA CLEMENTE, HILDA | P.M.B. 2259 | P.O. Box 6017 | | | Carolina | PR | 00984-6017 |
| 1729256 | PENALOZA CLEMENTE, HILDA | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 |
| 1697780 | Penaloza Santiago, Joann M. | Jardines Country Club | BP 23 Calle 117 | | | Carolina | PR | 00983 |
| 1697780 | Penaloza Santiago, Joann M. | Rr 2 Box 252 | | | | Carolina | PR | 00987 |
| 1767752 | Perez Agosto, Rosa E. | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | | Carolina | PR | 00979 |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 |
| 1872794 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 1562428 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | | San Juan | PR | 00921 |
| 1562902 | Plaza Hernández, Mireya | HC 01 Box 6622 | | | | Guayanilla | PR | 00656 |
| 1992816 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 |
| 1963286 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | | | Bayamon | PR | 00960 |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 |
| 1598363 | Remigio Lopez, Juan A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 |
| 1946035 | Reyes Aguayo, Sara N. | Urb. San Antonio | Calle 1 Casa 2A | | | Aguas Buenos | PR | 00703 |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 |
| 1860493 | Reyes Rodriguez, Dixie E. | HC-01 Box 14879 | | | | Coamo | PR | 00769 |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | | Moca | PR | 00676 |
| 2061411 | Rivera Arroyo , Vivian | Urb. La Providencia, 1P18 Calle 9 | | | | Toa Alta | PR | 00953 |
| 1880150 | Rivera Berrios, Wanda | Urb Bayamon Gardens C/19 W1 | | | | Bayamon | PR | 00957 |
| 1744948 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 1870473 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 |
| 2020719 | Rivera Collazo , Carmen L. | Carretera 149 Ramal | 513 Urb. Valle Hermoso #11 | | | Villalba | PR | 00766 |
| 2020719 | Rivera Collazo , Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 |
| 1067435 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | | San Juan | PR | 00928-0599 |
| 2134306 | Rivera Figueroa, Carmen M | HC 04 Box 22021 | | | | Juana Diaz | PR | 00795 |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | | CAGUAS | PR | 00727-2364 |
| 2036008 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 10

Exhibit G
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 |
| 1948178 | Rivera Gonzalez, Carmen G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 |
| 2003288 | Rivera Miranda, Olga I | C-24 Calle SanCarlos Mariolga | | | | Caguas | PR | 00725 |
| 2038094 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | CAGUAS | PR | 00725 |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 |
| 2038932 | Rivera Morales, Pedro | 642 Americana Blvd. NE | | | | Palm Bay | FL | 32907 |
| 2038932 | Rivera Morales, Pedro | R.R.4 Bzn.13410 | | | | Anasco | PR | 00610 |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 |
| 1940221 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 |
| 2017750 | Rivera Rivera, Maria S. | PO Box 893 | | | | Corozal | PR | 00783 |
| 1908394 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 |
| 1821416 | Rivera Sanchez, Efrain | Urb San Antonio Calle1Case 2A | | | | Aguas Buenas | PR | 00916 |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 |
| 2091540 | Robles Machado, Maria M. | 53-2 Bo Palo Alto | | | | Manati | PR | 00674 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | Urb. La Granja | Calle Bernandino Torres H-3 | | | Caguas | PR | 00726 |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR- 5 BOX 4999 PMB - 126 | | | | BAYAMON | PR | 00956 |
| 1696905 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 |
| 1822111 | Rodriguez Lanzar, Carmen E. | HC 61 Box 4503 | | | | Trujillo Alto | PR | 00976 |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 |
| 1594244 | Rodríguez Otero, Carmen L. | PO Box 75 | | | | Morovis | PR | 00687 |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | | MOROVIS | PR | 00687 |
| 1096953 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA | CARR 712 KM 5.1 HM 0 | | | SALINAS | PR | 00751 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | HC-2 BOX 5840 | BO. PLENA | | | SALINAS | PR | 00751 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 |
| 1653311 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | | Juana Diaz | PR | 00795 |
| 1653311 | Rodriguez Sanchez, Pedro | HC02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 2018946 | Rodriguez Valentin, Luis A. | Calle San Juan 731 | | | | San Turce | PR | 00907 |
| 1054161 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 |
| 1095632 | ROGER STEFANI, SYLVIA | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | | GUAYNABO | PR | 00966 |
| 1701161 | Roger Stefani, Sylvia | Mansiones Garden Hills | Calle 4 #H-4 | | | Guaynabo | PR | 00966 |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | PO BOX 762 | | | | JUNCOS | PR | 00777 |
| 1837230 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | | | San Sebastian | PR | 00685 |
| 2015697 | Roman Colon, Victoria | Condominio La Puntilla | Apt 123 | | | Viejo San Juan | PR | 00901 |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 |
| 1879793 | Roman Martinez, Nayda I. | 205-11 Santana | | | | Arecibo | PR | 00612 |
| 1728842 | Roman Roman, Ivelisse | H.C. 6 Box 61608 | | | | Camuy | PR | 00627 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 10

Exhibit G
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 488706 | ROMAN SANTIAGO, NILDA | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | | CAROLINA | PR | 00983 |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 |
| 493475 | ROSADO DELGADO, GERARDO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 |
| 493475 | ROSADO DELGADO, GERARDO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 |
| 1953854 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 |
| 1722810 | Rosado Gonzalez, Felix S | PO Box 350 | | | | Quebradillas | PR | 00678 |
| 1722810 | Rosado Gonzalez, Felix S | PO BOX 360 | | | | Quebradillas | PR | 00678 |
| 1640991 | ROSALY GERENA , DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 |
| 1689917 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Departamento de Educación (Gobierno de Puerto Rico) | Maestra Retirada | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1658136 | Rosaly Gerena, Dora H | Reparto Duran #6131 | Calle Cipres | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Reparto Duran #6131 Calle Cipres | | | | Isabela | PR | 00662 |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | | PATILLAS | PR | 00723 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | | GUAYNABO | PR | 00969 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | | Sabana Seca | PR | 00952 |
| 2072092 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 |
| 2072092 | Ruiz Colon, Gonzalo | PO Box 8885 | | | | Bayamon | PR | 00960 |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 1819303 | Ruiz Lebron , Carmen G | PO Box 677 Anasco | | | | Anasco | PR | 00610 |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 2091223 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | | PONCE | PR | 00732 |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | | PONCE | PR | 00732 |
| 1751839 | RUIZ NIEVES, RAMONA M | HC 02 BOX 6160 | | | | LARES | PR | 00669 |
| 1512264 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 |
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 |
| 1602694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 |
| 1600918 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 1069525 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 |
| 641869 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 |
| 1710122 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 |
| 1892728 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 |
| 1114970 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 |
| 1916024 | Santa Rivera, Luisa | Apartado 1096 | | | | Vega Alta | PR | 00692 |
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | | Dorado | PR | 00646-9632 |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 |
| 1647450 | SANTIAGO COLLET, JUAN L. | VICTOR ROJAS II | 116 CALLE 3 | | | ARECIBO | PR | 00612 |
| 890409 | SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 |
| 1581822 | SANTIAGO CORTES, RAQUEL | URB REGIONAL | CALLE 3 M4 | | | ARECIBO | PR | 00612 |
| 1613731 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 |

Exhibit G
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1939046 | Santiago Gonez, Hector | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC 6 BOX 14296 | | | | HATILLO | PR | 00659 |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC-05 Box 31516 | | | | Hatillo | PR | 00659 |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 |
| 1105965 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 |
| 1935775 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 |
| 1027556 | SANTIAGO RIVERA, JUDITH | PO BOX 549 | | | | JUANA DIAZ | PR | 00795-0549 |
| 2087333 | Santiago Torres, Orlando | Bloque 10 #6 Calle 28 | Villa Carolina | | | Carolina | PR | 00985 |
| 1978854 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 |
| 1734707 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1858393 | SEBASTIAN LOPEZ, MOISES S. | CALLE 3 H 2 | DOS PINOS TOWNHOUS | | | SAN JUAN | PR | 00923 |
| 1931765 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb Estancias Del Golf Club | | | Ponce | PR | 00730-0515 |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 |
| 1913524 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 |
| 2003029 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 |
| 1941078 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 |
| 2048611 | Suarez Perez, Doris | HC-2 Box 47072 | | | | Arecibo | PR | 00612 |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | | VILLALBA | PR | 00766 |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 |
| 1986330 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1975475 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | | Mayaguez | PR | 00682-1171 |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | | Barranqquitas | PR | 00974 |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 1914755 | Torres Figueroa, Brenda | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | | | Guayamills | PR | 00656 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 |
| 2134245 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 |
| 826836 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 |
| 2033148 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 |
| 1826449 | TORRES VARGAS, YADIRA | 166 Brooke Pines | Apto. 5214 | | | Columbia | SC | 00918-1767 |
| 1826449 | TORRES VARGAS, YADIRA | 22N East St Apt 1A | | | | Holyoke | MA | 01040-6212 |
| 1826449 | TORRES VARGAS, YADIRA | Urb. Valle de Ensueno Calle de Lajas #709 | | | | Gurabo | PR | 00778 |
| 561242 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | | PONCE | PR | 00731 |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | 704 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 |
| 2101225 | Valentin Esquilin, Annette | PO BOX 261 | | | | LUQUILLO | PR | 00773 |
| 1910659 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 |
| 1581698 | VALLE SANTIAGO, MAXIMINO | HC-05 BOX 54725 | | | | HATILLO | PR | 00659 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 |
| 2068949 | Vazquez Cordero, Sylvia E | 28 Calle F | | | | Fajardo | PR | 00738-4329 |
| 2068949 | Vazquez Cordero, Sylvia E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 |

Exhibit G

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1951702 | Vazquez Danois, Elizabeth | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | | | Maunabo | PR | 00707 |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 614879 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 |
| 1844638 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | | JUANA DIAZ | PR | 00795 |
| 1854652 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | | SALINAS | PR | 00751 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | | CANOVANOS | PR | 00729 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | | CANOVANAS | PR | 00729 |
| 2069596 | VEGA COLON , HILDA L. | BO. GUAVATE BZ. 22619 | | | | CAYEY | PR | 00736 |
| 2032367 | Vega Figueroa, Luz Esther | Urb Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 |
| 2032629 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 |
| 2038551 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO BOX 1241 | | | Anasco | PR | 00610 |
| 2058693 | Vega Figueroa, Neida I. | 1545 Oakwood Ct | | | | Apopka | FL | 32073-1579 |
| 1972796 | VEGA MADERA, ILEANA | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 |
| 1048844 | VEGA MERCADO, MANUEL | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 |
| 1054628 | Vega, Maria T. Rosa | Urb Ciudad Interamericana | 814 Calle Sabalo | | | Bayamon | PR | 00956-6852 |
| 1993233 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 |
| 1793733 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | | | Carolina | PR | 00985 |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 |
| 579663 | VELAZQUEZ VEGA, EVELYN | HC-03 BOX 12220 | | | | CAMUY | PR | 00627 |
| 1215911 | VELAZQUEZ VEGA, HERIBERTO | HC 03 BOX 12216 | | | | CAMUY | PR | 00627 |
| 580487 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 |
| 1539411 | Velez Hernandez, Madeline | 9 Antillas Urb. Victor Rojas - 1 | | | | Arecibo | PR | 00612 |
| 1762678 | VELEZ IRIZARRY, MARIA INES | HC 07 BOX 2437 | | | | PONCE | PR | 00731 |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 |
| 1474860 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 |
| 1474860 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 |
| 1905137 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 |
| 1922353 | Vinales Rodrgiuez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 1792315 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 |

**Exhibit H**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>             Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **April 2, 2021**

Designated Claimant(s):

Address:


Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Puerto Rico Highways and Transportation Authority** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Puerto Rico Highways and Transportation Authority's** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III</u> <u>Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Puerto Rico Highways and Transportation Authority** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>     Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **2 de abril de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]    Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Autoridad de Carreteras y Transportación** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Autoridad de Carreteras y Transportación** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la ***Orden*** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: ***(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado***. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Autoridad de Carreteras y Transportación** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## <u>Descripción General de los Procedimientos de Reconciliación</u>
## <u>Administrativa de</u> <u>Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## **Administrative Claims Reconciliation Procedures**

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

      a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "<u>Administrative Reconciliation Notice</u>"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

      b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "<u>ACR Designated Claims</u>") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.  Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.  Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

    a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

    b.  The agency that is responsible for processing the ACR Designated Claim.

    c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

    d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

    e.  Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

    f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved
Claims"), either because the claimant has exhausted any available appeals or
because the claimant has not filed an appeal within the applicable time period for
doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty
(120) days of the date it was resolved.

6.      For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain
to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such
claims.

**<u>Exhibit I</u>**

Exhibit I

HTA Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | Patillas | PR | 00723 |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | Arecibo | PR | 00612 |
| 2149641 | Soler Rodrigues, Carlos M | PO Box 276 | Maricao | PR | 00606 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)