## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On April 7, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the ACR Claimants Service List attached hereto as **Exhibit A**:

- Fourth Administrative Claims Resolution Status Notice [Docket No. 16322]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: April 9, 2021

*/s/ Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on April 9, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 52609

## Exhibit A

# Exhibit A

ACR Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1068045 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 |
| 1488790 | ABADIA, LYDIA | BDA LAS MONJAS | 55 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00917-1125 |
| 1616603 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | | | | San Juan | PR | 00915 |
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 |
| 1940570 | Abreu Fargas , Luz Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 |
| 1960626 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 |
| 2180435 | Abreu Laboy, Martiza | HC 3 Box 12155 | | | | Yabucoa | PR | 00767 |
| 1548484 | Abreu Mendez, Luis A | PO Box 1739 | | | | Isabela | PR | 00662 |
| 1531162 | Abreu Ramos, Aracelis | HC 01 Box 6000 | | | | Guaynabo | PR | 00971 |
| 1514680 | Abreu Sanchez, Ted | PO Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 |
| 1512833 | Abreu-Jokhan, Diana | Urb. Bosque Verde 99 Calle Aguila | | | | Caguas | PR | 00727-6980 |
| 1512617 | Abreu-Vázquez, Eduardo | PO Box 1284 | | | | Sábana Seca | PR | 00952-1284 |
| 905232 | ABREW AYALA, IVETTE | PO BOX 1488 | | | | VIEQUES | PR | 00765 |
| 1096276 | ABRIL BAEZ, TIBURCIO | P O BOX 764 | | | | GUAYNABO | PR | 00970-0764 |
| 1721857 | Acaba Rivera, Jose Miguel | PO Box 332142 | | | | Ponce | PR | 00733-2142 |
| 1482860 | Acabeo Garcia, Leza | Box8701 | | | | Ponce | PR | 00732 |
| 1910461 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 |
| 1910461 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 |
| 1049508 | ACEVEDO AVILA, MARGARITA | HC 7 BOX 34030 | | | | HATILLO | PR | 00659 |
| 1066178 | ACEVEDO CANDELARIA, MODESTO | URB BRISAS CAMPO ALEGRE | 56 CALLE GUARANI | | | SAN ANTONIO | PR | 00690 |
| 2001208 | Acevedo Carmona, David | PMB 235 | PO Box 6011 | | | Carolina | PR | 00984 |
| 2001208 | Acevedo Carmona, David | PMB 235 390 Carr, 853 | | | | Carolina | PR | 00987 |
| 1054684 | Acevedo Colon, Maria V | URB. JARDINES CERRO GO | CALLE 4 C 13 | | | SAN LORENZO | PR | 00754 |
| 1064029 | ACEVEDO COLON, MILAGROS | HC 01 BOX 5243 | | | | GURABO | PR | 00778 |
| 1064029 | ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES | 238 CALLE MALAGUETA | | | GURABO | PR | 00778 |
| 1862851 | Acevedo Cortes, Maria G | HC-1 Box 6472 | | | | Moca | PR | 00676 |
| 1196236 | ACEVEDO CRUZ, ELAINE | PO BOX 372900 | | | | CAYEY | PR | 00737-2900 |
| 1771555 | Acevedo Cruz, Marienid | D28 Urb Cabrera | | | | Utuado | PR | 00641 |
| 1792336 | Acevedo Díaz, Beatriz | RR-2 Box 429-A | | | | San Juan | PR | 00926 |
| 1788740 | ACEVEDO FERNANDEZ, KARMAILYN | ESTANCIAS DE LA CEIBA 101 CALLE | TITO RODRIGUEZ | | | JUNCOS | PR | 00777 |
| 1892692 | ACEVEDO GONZALEZ, NOEL | BARRIO ACEITUNAS | HC-03 BOB 8517 | | | MOCA | PR | 00676 |
| 2004580 | Acevedo Guzman, Jailene | HC 59 Box 6037 | | | | Aguada | PR | 00602 |
| 2128026 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | | Isabel | PR | 00662 |
| 1567339 | Acevedo Irizarry, David C. | 405 Calle Ernesto Vigoreaux | | | | San Juan | PR | 00915 |
| 1567339 | Acevedo Irizarry, David C. | Bayola Apartments | Apartamento 1304-B | 1447 Calle Estrella | | San Juan | PR | 00907 |
| 1673401 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 |
| 1932243 | Acevedo Mendez, Jeannette | Urb. Vista Verde Calle #6B2 #495 | | | | Aquadilla | PR | 00603 |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 |
| 1685163 | Acevedo Nieves, Gladys | HC 1 Box 25322 | | | | Caguas | PR | 00725 |
| 2162234 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 |
| 1770113 | Acevedo Ortega, Angel | Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 |
| 1770113 | Acevedo Ortega, Angel | HC 74 Box 6153 | | | | Naranjito | PR | 00719 |
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 |
| 1195547 | ACEVEDO PAGAN, EFRAIN | URB MARIOLGA | W25 CALLE JOAQUIN | | | CAGUAS | PR | 00725 |
| 2065449 | ACEVEDO PEREZ, ADA I. | HC-61 BOX 35648 | | | | AGUADA | PR | 00602 |
| 1635261 | Acevedo Perez, Armando | Apt 554 | | | | Aguada | PR | 00602 |
| 1739715 | Acevedo Pineiro, Juan | HC-01 Box 5489 | Bo. Pesas | | | Ciales | PR | 00638 |
| 1972324 | Acevedo Pujols, Griselle | HC-05 Box 55107 | | | | Hatillo | PR | 00659 |
| 1631098 | ACEVEDO QUINONES, RUTH | URB VILLA CAROLINA 3 EXT 27-113 | CALLE 78 | | | CAROLINA | PR | 00985 |
| 1096246 | ACEVEDO RAMOS, THERESA | QUINTA DEL RIO PLAZA | 22 L 15 | | | BAYAMON | PR | 00961 |
| 1617551 | ACEVEDO RANERO, SUELLEN | HC 5 Box 30420 | | | | CAMUY | PR | 00627 |
| 3812 | Acevedo Rentas, Rosa A. | 124 Trinity Paradise Hills | Rio Piedras Heights | | | San Juan | PR | 00926 |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | | BAYAMON | PR | 00957 |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 |
| 915613 | ACEVEDO RIOS, LOIDA | 357 C/ VILLA CASTIN | | | | SAN JUAN | PR | 00924 |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 J11 | | | | LUQUILLO | PR | 00773 |
| 3157 | ACEVEDO RIVERA, ELIGIO | JARD DE CAPARRA | A2 CALLE 15 | BAYAMON | | San Juan | PR | 00959 |
| 2011491 | Acevedo Rodriguez, Maria del | #952 Bda Calle Barbosa Int. | | | | Catano | PR | 00962 |
| 1968926 | Acevedo Rodriguez, Moises | HC-69 BOX 16155 | | | | Bayamon | PR | 00956 |
| 1761855 | Acevedo Rodriguez, Reynaldo | HC-43 Box 10922 | | | | Cayey | PR | 00736 |
| 1615684 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 2055987 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 2025186 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 1208091 | ACEVEDO ROSA, GEANOEL | URB. VILLA ALEGRIA | #17 COPALO | | | AGUADILLA | PR | 00603 |
| 1247785 | ACEVEDO ROSARIO, LETICIA | PMB 501 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 |
| 2102208 | Acevedo Rosario, Sonia N. | Reparto Minerva #10 | | | | Aguada | PR | 00602 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1666926 | Acevedo Sanchez, Marilyn | RR #17 Box 11483-C | | | San Juan | PR | 00926 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | Mayaguez | PR | 00680 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | Mayaguez | PR | 00681-2224 |
| 2052538 | Acevedo Soto, Elynai | HC 01 Box 6839 | Bo. Maria III | | Moca | PR | 00676 |
| 1492126 | Acevedo Torres, Angel Luis | PO BOX 303 | | | HORMIGUEROS | PR | 00660 |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | Adjantes | PR | 00601 |
| 1095193 | ACEVEDO VILLANUEVA, SUGEILY | HC 59 BOX 6805 | | | AGUADA | PR | 00602 |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | Vega Alta | PR | 00692 |
| 1511102 | Acevedo, Daniel | Box 583 | | | Guaynabo | PR | 00970 |
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | Kissimme | FL | 34744 |
| 1916858 | Aceveto Cotto, Francisco J. | DC-17 Calle-14A | | | Caguas | PR | 00725 |
| 1822560 | Achinea Lopez, Juan | HC-6 Box 6625 | | | Guaynabo | PR | 00971 |
| 2005506 | ACOSTA ACOSTA , JULMARIE | PO BOX 1251 | | | SAN GERMAN | PR | 00683 |
| 2060590 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 |
| 1769653 | Acosta Aviles, Alfonso | PMB 262 | PO Box 6011 | | Carolina | PR | 00984 |
| 1769653 | Acosta Aviles, Alfonso | PO Box 3653 | | | Guaynabo | PR | 00970-3653 |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | Yauco | PR | 00698 |
| 1625619 | ACOSTA DAVILA, SAMUEL | HC 05 BOX 7028 | | | GUAYNABO | PR | 00971-9577 |
| 1973310 | Acosta Escalera, Jose | Res. Luis llorens Torres | Edif 22 - Apt 450 | | San Juan | PR | 00913 |
| 1584063 | Acosta Feliciano , Eduardo | Ext. Alturas de Yauco A-2 C/Naranjo | | | Yauco | PR | 00698 |
| 1775498 | ACOSTA GONZALEZ, RAMON L | HC - 01 BOX 5506 | BO PITAHAYA | | ARROYO | PR | 00714 |
| 4219 | ACOSTA LEBRON, JORGE L | #E-10 CALLE 4 | URB. VILLA COOPERATIVA | | CAROLINA | PR | 00985 |
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249 Calle Clarisa | | | Ponce | PR | 00730 |
| 1678383 | ACOSTA MIRO, FRANCISCO R | URB RAMIREZ DE ARELLANO | 25 SANTIAGO IGLESIAS PANTIN | | MAYAGUEZ | PR | 00680 |
| 1559203 | Acosta Ocasio, Jennifer | HC 01 Box 8676 | | | Lajas | PR | 00667 |
| 1712718 | Acosta Padilla, Jose M. | HC-02 Box 9272 | | | Guaynabo | PR | 00971 |
| 1762444 | Acosta Pagan, Nelson S. | HC 1 Box 10426 | | | Lajas | PR | 00667 |
| 1735882 | Acosta Quiñones, Alba L | Urb Villa Carolina | Blq 92-33 Calle 91 | | Carolina | PR | 00985 |
| 1916545 | Acosta Rivera, Carlos | 945 C/ COMERCIO, TRASTALLERES | | | SAN JUAN | PR | 00907 |
| 1183766 | ACOSTA RODRIGUEZ, CAROLINE | G1 URB. LAS FLORES CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1892283 | Acosta Rodriguez, Jose M. | Box 622 | | | Guanica | PR | 00653 |
| 1935260 | Acosta Rodriguez, Maribel | Urb. Partales de Juncos | P.O. Box 3545 | | Juncos | PR | 00777 |
| 1715392 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | Yauco | PR | 00698 |
| 1083793 | ACOSTA TORO, RELON | PO BOX 9933 | | | CAROLINA | PR | 00988 |
| 1849273 | ACOSTA TORO, VICMARY | HC 03 BOX 15731 | | | LAJAS | PR | 00660 |
| 1188251 | ACOSTA VARGAS, DAVID | PARCELAS NUEVAS | 367 C/30 BO. CELADA | | GURABO | PR | 00778 |
| 1987420 | Acosta Zambrana, Hector J. | Urb. Villa Hucares | C-1 A-1 | | Juana Diaz | PR | 00730 |
| 1700852 | AD ROMAN, ADELAIDA | BOX 2578 | | | SAN SEBASTIAN | PR | 00685 |
| 2043624 | Adam Valentin, Carla E. | HC 61 Box 4609 | | | Trujillo Alto | PR | 00976 |
| 1533573 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | SAN ANTONIO | PR | 00690-1335 |
| 892142 | ADAMES ROMERO, DAVID | HC 4 BOX 44303 | | | HATILLO | PR | 00659 |
| 2071076 | ADAMS ARBONA, CHRISTINA | C-1 B-1 VILLAS DEL MADRIGAL | | | CAROLINA | PR | 00987 |
| 1498753 | Adams Quesado, Francisco J | Boriquen Gardens UU 19B Calle Iris | | | SAN JUAN | PR | 00926 |
| 1498753 | Adams Quesado, Francisco J | Urb. Victor Braegger 31 Calle Eugenia | | | Guaynabo | PR | 00966 |
| 2032049 | Adarondo Quinones, Sylvia Iris | Box 295 | Urb San Antonio | | Sabana Grande | PR | 00637 |
| 1639585 | ADORNO CANALES, WENDY | LA PONCEROSA | K279 CALLE 8 | | VEGA ALTA | PR | 00692 |
| 1942795 | ADORNO CRUZ, JOAQUIN | MUNICIPIO DE TOA BAJA | #5 RIO HUMACAO | | VEGA BOJA | PR | 00693 |
| 1942795 | ADORNO CRUZ, JOAQUIN | PO BOX 924 | | | MANATI | PR | 00674 |
| 1177178 | ADORNO DAVILA, CARLOS J. | URB. SAN VICENTE | CALLE 12 #214 | | VEGA BAJA | PR | 00693 |
| 2107603 | ADORNO FELICIANO, JANET | # 150 CALLE DORADO | URB. NUEVAS ESTANCIAS DE MANATI | | MANATI | PR | 00674 |
| 1772722 | ADORNO FIGUEROA, GRICELIA | RR18 BOX 1390 APT. 189 | | | SAN JUAN | PR | 00926 |
| 1570405 | Adorno Guzman , Carmen I. | c/ Guadalupe E-11 Urb. El Alamo | | | Guaynabo | PR | 00969 |
| 1238988 | Adorno Irizarry, Jose Roberto | Calle 49 G8-8 | Santa Juanita | | Bayamon | PR | 00856 |
| 700273 | Adorno Marquez, Luis A | HC 3 Box 9285 | | | Gurabo | PR | 00778 |
| 1780640 | Adorno Pabón, Wanda | Urbanización Alturas Calle A A B B # 17 | | | Vega Baja | PR | 00693 |
| 1823823 | Adorno Perez, Orlando | CC21 Calle 7 Urb. Las America | | | Bayamon | PR | 00959 |
| 1720914 | Adorno Santos, Angelica M. | Sect Lomba 224 Carr. 155 | | | Vega Baja | PR | 00693 |
| 1650503 | Adorno Torres, Wilmary | HC 61 Box 4547 | | | Trujillo Alto | PR | 00976 |
| 1984634 | Adorno, Iris D | A3 Urb. Alturas de San Felipe | | | Arecibo | PR | 00612 |
| 1649067 | Afanador Soto, Marta | Po Box 485 | | | Ciales | PR | 00638 |
| 1188256 | AGONZALEZ NARVAEZ, DAVID | URB SOMBRAS DEL REAL | 214 CALLE AUSUBO | | COTO LAUREL | PR | 00780 |
| 1844371 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | EDIF. D-55 APT. 283 | | CAROLINA | PR | 00988 |
| 1640291 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | Vega Baja | PR | 00693 |
| 1640291 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | Vega Baja | PR | 00693 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | CAROLINA | PR | 00985 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 | | | HORMIGUEROS | PR | 00660 |
| 1722225 | Agosto Bruno, Karen Yadira | Ext. Sanchez C/A #22 | | | Vega Alta | PR | 00692 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | GUAYNABO | PR | 00969 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | GUAYNABO | PR | 00969 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1604226 | AGOSTO CASAS, MANUEL A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | CAROLINA | PR | 00983 |
| 1754806 | Agosto Colon, Ramonita | PO Box 20 36 | | | Manati | PR | 00674 |
| 1647986 | Agosto Cruz, Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | Humacao | PR | 00791 |
| 1647986 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | San Juan | PR | 00919 |
| 1647986 | Agosto Cruz , Migdalia | P.O. Box 79 | | | San Lorenzo | PR | 00754 |
| 2014420 | AGOSTO DIAZ, ISABEL | URB. VISTA MAR, AVE. JORGE VAZQUEZ SANES | B/O QUE X-1154 | | CAROLINA | PR | 00983 |
| 1760229 | AGOSTO GUEVARA, MARISOL | CALLE ISLA NENA F-19 | REPTO. FLAMINGO | | BAYAMON | PR | 00956 |
| 1760229 | AGOSTO GUEVARA, MARISOL | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1960121 | Agosto Jorge, Sor Angel | RR 8 Box 9553 | | | Bayamon | PR | 00956 |
| 1950712 | Agosto Lopez, Yaritza | A-104 Veredas Del Rio | | | Carolina | PR | 00987 |
| 857690 | Agosto Martinez, Emily A | REPARTO VALENCIA | CALLE 12 AJ 20 | | BAYAMON | PR | 00959 |
| 1787212 | AGOSTO MELENDEZ, VILMARIE | C/LAUREL F-31 | URB VILLA TURABO | | CAGUAS | PR | 00725 |
| 7581 | AGOSTO ORTIZ, ROSA H. | HC-2 BOX 12365 | CARR 189 R 932 KM 1 H 5 | | GURABO | PR | 00778 |
| 2028348 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | CIDRA | PR | 00739 |
| 1809675 | AGOSTO ROSA , GLIOVANNI | #3 CARIBE BO. AMELIO | | | GUAYNABO | PR | 00965 |
| 1577593 | AGOSTO SANTANA, ALEXIE | FERUAUDO W PONS #4 STA ROSA3 | | | GUAYUOBO | PR | 00971 |
| 1577593 | AGOSTO SANTANA, ALEXIE | HC 05 BOX 7396 | | | GUAYUOBO | PR | 00971 |
| 1170189 | AGOSTO VEGA, ARAMIS | P.O. BOX 361022 | | | SAN JUAN | PR | 00936 |
| 1904963 | Agosto Vega, Iris N | RR #4 Box 1301 | | | Bayamon | PR | 00959 |
| 1576112 | AGOSTO, MARISOL VAZQUEZ | HC3 BUZON 7690 | | | CANOVANAS | PR | 00729 |
| 2065353 | Agrinzoni Pacheco, Jose Miguel | Calle San Joaquin U29 Urb Manolga | | | Caguas | PR | 00725 |
| 1845579 | Agron Munoz, Ricardo | P.O. Box 1407 | | | Rincon | PR | 00677 |
| 851913 | Agront Mendez, Lilia M | 26 Reparto Bonet | | | Aguaga | PR | 00602 |
| 846390 | AGRONT MENDEZ, LILIA M | 26 REPTO BONET | | | AGUADA | PR | 00602-3168 |
| 7982 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | AGUADA | PR | 00602 |
| 1831236 | Agront Perez, Yanitza I. | H.C. 57 Box 15611 | | | Aguada | PR | 00602 |
| 1107397 | Aguayo Alamo, Zaida | HC 04 BOX 16954 | | | GURABO | PR | 00778 |
| 1107397 | Aguayo Alamo, Zaida | PO Box 491 | | | Caguas | PR | 00726-0491 |
| 1542594 | Aguayo Cintron, Alfredo | C/ Texidor #189 Bda Israel | | | San Juan | PR | 00917 |
| 2047737 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | Bayamon | PR | 00956 |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | 923 URB EL ENCANTO | | | JUNCOS | PR | 00777-7761 |
| 2064831 | Aguiar Santana, Rosa M. | Urb. Delgado | B-11 Calle 3 | | Caguas | PR | 00725-3111 |
| 1959935 | Aguila Rodriguez, David | PO Box 9236 | | | Carolina | PR | 00988 |
| 1099358 | AGUILA VALE, VILMA JANET | URB PARQUES DE CUPEY | 18 CALLE TAGORE APT 131 | | SAN JUAN | PR | 00926 |
| 1905563 | Aguilar Charon, Virgilio | HC 10 BOX 7279 | | | Sabana Grande | PR | 00637 |
| 1082127 | AGUILAR MORALES, RAMONITA | HC 04 BOX 47790 | | | MAYAGUEZ | PR | 00680 |
| 1148726 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | GUAYAMA | PR | 00785 |
| 1084389 | AGUIRRE VELAZQUEZ, RICARDO | BO BARREZO | HC01 BOX 6751 | | GUAYANILLA | PR | 00656 |
| 1574899 | Ahorrio, Andy Roman | HC-7 BOX 32816 | | | HATILLO | PR | 00659-9619 |
| 1824632 | Alago Sosa, Ana M. | 2365 Calle Genaro Badillo | | | San Antonio | PR | 00690 |
| 1617388 | Alago, Tamara De León | Urb.Terrazas del Toa | Calle 13 2h7 | | Toa Alta | PR | 00953 |
| 1432001 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | Bayamon | PR | 00956 |
| 1777483 | Alameda Robles, Iris | 1904 Calle La Milagrosa | Urb La Guadalupe | | Ponce | PR | 00730-4307 |
| 1934108 | Alameda Robles, Iris | Urb. La Guadalupe | 1904 La Milagrosa | | Ponce | PR | 00730-4307 |
| 1676039 | ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | | Caguas | PR | 00725 |
| 1500811 | Alamo Garcia, Gloria | HC-06 Box 6701 | | | Guaynabo | PR | 00971-9563 |
| 227032 | ALAMO QUINONES, IMEEC | HC 01 BOX 2491 | | | LOIZA | PR | 00772 |
| 1807700 | ALAMO ROJAS, MERCEDES | CALLE 12 PARMO NO SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1831931 | Alamo Sierra, Rafael Angel | HC 69 Box 16198 | | | Bayamon | PR | 00956 |
| 1657243 | Alamo-Arriaga, Normary A. | Urb.La Providencia calle 8 1L-22 | | | Toa Alta | PR | 00953 |
| 1678498 | ALANCASTRO MIRANDA, DANIEL | B 13 CALLE HAITI | URB SUNNY HILLS | | BAYAMON | PR | 00956 |
| 1581777 | Albaladejo Del Valle, Francisco | Res Villas De Mabo, EDF 6 Apt. 32 | | | Guaynabo | PR | 00969 |
| 1786168 | Albaladejo Diaz, Mary Carmen | HC 01 Box 5389 | | | Corozal | PR | 00783 |
| 286729 | ALBALADEJO SUAREZ, LUZ E. | HC-03 BOX 36371 | | | CAGUAS | PR | 00725-9704 |
| 1614244 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | CAGUAS | PR | 00725 |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | San Juan | PR | 00921 |
| 1677889 | ALBELO MATOS, EDGAR A. | PO BOX 2122 | | | BAYAMON | PR | 00960-2122 |
| 1933768 | Alberdi Torres, Maite | PO Box 851 PMB 180 | | | Humacao | PR | 00792 |
| 1933768 | Alberdi Torres, Maite | Urb. Vistas del Rio | Calle Rio Turabo #98 | | Las Piedras | PR | 00771-3569 |
| 1853597 | Albert Amador, Andres K. | Urb. River View | Calle 35 ZD #43 | | Bayamon | PR | 00961 |
| 1696573 | ALBERT MONTANEZ, MARIO | PO BOX S35 | | | CULEBRA | PR | 00775 |
| 1675400 | Albert Torres, Jannette | Mamey II Carretera 834 K1.0 | | | Guaynabo | PR | 00970 |
| 1716643 | ALBERTORIO RIVERA, SIGFREDO | HC 03 BOX 10771 | | | JUANA DIAZ | PR | 00795 |
| 1586170 | ALBERTY VELEZ, VICTORIA L | URB UNIVERSITY GARDENS | 901 CALLE GEORGETOWN | | SAN JUAN | PR | 00927 |
| 2126348 | ALBINO BELLO, FRANCISCO | HC 3 BOX 12713 | | | PENUELAS | PR | 00624-9819 |
| 1058276 | Albino Rios, Markus | Calle 6 G-24 | Urb. Vista Bella | | Bayamon | PR | 00959 |
| 11005 | ALBINO VELEZ, DANIEL | BO LA JOYA | CALLE 5 BZ 5478 | | GUANICA | PR | 00653-0000 |
| 2225982 | Albino-Velazquez, Marilyn | Urb Manuel Corchado | 264 Calle Pascua | | Isabela | PR | 00662-2740 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2115994 | Alcantara Fontanez, Jose David | Villa Verde C/10 G32 | | | | | Bayamon | PR | 00959 |
|---|---|---|---|---|---|---|---|---|---|
| 1815878 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | | | BAYAMON | PR | 00961 |
| 1680270 | Alcantara Rodriguez, Jose E. | PO Box 79805 | | | | | Carolina | PR | 00984 |
| 1190831 | Alcon Vega, Domingo | HC 4 Box 46973 | | | | | Mayaguez | PR | 00680 |
| 1582531 | Alcover Quiles, Ivelisse | HC 1 Box 3936 | | | | | Adjuntas | PR | 00601 |
| 1591043 | Aldahondo, Marciano Borrero | Urb Almira Calle 4 AF3 | | | | | Toa Baja | PR | 00949 |
| 1762112 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183, Urb. Reparto | Metropolitano | | | | San Juan | PR | 00921 |
| 1664821 | Aldea Rivera , Lilliam | Hc-04 Box S228 | | | | | Guaynabo | PR | 00971 |
| 1729368 | ALEDO RIVERA, VANESSA | VILLA CONTESSA | K-20 CALLE ARAGON | | | | BAYAMON | PR | 00956 |
| 1505859 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | | | Saint Just | PR | 00978 |
| 700284 | ALEJANDRINO OSORIO, LUIS A | BO TORTUGO | CARR 873 APT 129 | | | | SAN JUAN | PR | 00926 |
| 1247184 | ALEJANDRO CASTRO, LEISA | RR 36 BOX 6193 | | | | | SAN JUAN | PR | 00926 |
| 1906787 | Alejandro Morales, Jessica G. | Apartado 603 Cond. Alexis Park Apt. 6-20 | 205 Ave. Laguna Gardens Sur | | | | Carolina | PR | 00979 |
| 851930 | ALEJANDRO ORTIZ, JOSE  A. | RR 2 BOX 6007 | | | | | CIDRA | PR | 00739 |
| 2030196 | Alejandro Pena, Lizette | Urb. Los Linos 219 | Calle Begonia | | | | Juncos | PR | 00777 |
| 1819470 | Alejandro Rivera, Michael | DA-10 Calle 165 | Jordines Country Club | | | | Carolina | PR | 00983 |
| 1045939 | Alejandro Rojas, Luz N | Urb. Los Flamboyanes | 367 Calle Emajaguilla | | | | Gurabo | PR | 00778 |
| 1216666 | Alejandro Rosario, Hiram | 519 Calle Tavarez | | | | | San Juan | PR | 00915 |
| 1175731 | ALEJANDRO, CARLA MICHELLE | URB BELLO MONTE | I28 CALLE 8 | | | | GUAYNABO | PR | 00969 |
| 1757448 | Aleman Huertas, Ruth E | Urb. Alturas del Rio | D19 Calle 5 | | | | Bayamon | PR | 00959 |
| 1807992 | Aleman Ortiz, Eliana | RR 18 Box 637 | | | | | San Juan | PR | 00926 |
| 1712335 | Aleman Ortiz, Maria C | URB. PARQUE ECUESTRE | A 30 CALLE 35 | | | | CAROLINA | PR | 00987 |
| 1702569 | Aleman Pabon, Sharon E | Lomas de Carolina G-14 | C / Monte Membrillo | | | | Carolina | PR | 00987 |
| 1702569 | Aleman Pabon, Sharon E | PO Box 190917 | | | | | San Juan | PR | 00919-0917 |
| 1922000 | Alemany Colon , Luz  N | Calle Trinitana E-1 Urb Green Hills | | | | | Guayama | PR | 00784 |
| 2051121 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | | GUAYAMA | PR | 00784 |
| 1981747 | Alequin Aviles, Lixie Y. | 51 Calle San Martin Urb. Villa Sol | | | | | Mayaguez | PR | 00680 |
| 2098026 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | | Anasco | PR | 00610 |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | | | | Anasco | PR | 00610 |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | | | | Anasco | PR | 00610 |
| 1921501 | Alers Vargas, Iris G. | HC-02 Box 11932 | | | | | Moca | PR | 00676 |
| 700288 | ALERS VARGAS, LUIS | HC-02 BOX 11932 | | | | | MOCA | PR | 00676 |
| 848524 | ALEXANDRINO ROSARIO, NERYSA | PO BOX 43002 STE 492 | | | | | RIO GRANDE | PR | 00745-6601 |
| 1630847 | ALFARO NEGRON, JOSE  G. | PO BOX 836 | | | | | GUAYNABO | PR | 00970 |
| 2113851 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | | TOA ALTA | PR | 00953 |
| 1851162 | ALFONSO ARROYO, MIRTA  DAMARIS | CALLE 1 F-16 | | | | | JUANA DIAZ | PR | 00795 |
| 1867973 | Alfonso Gonzalez, Orlando | RR 4 Box 27188 | | | | | Toa Alta | PR | 00953 |
| 1867973 | Alfonso Gonzalez, Orlando | RR 6 BUZON 1121 | CUPEY ALTO | | | | RIO PIEDRAS | PR | 00928 |
| 1952043 | Alfonso Ontivero, Valentin | Calle 5A Blogue K #49 | | | | | Toa Alta Heights | PR | 00953 |
| 2104341 | Alfonso Rivera, Vivian S. | 200 Blvd. de la Fuente Apt. 47 | | | | | San Juan | PR | 00926-5968 |
| 1102128 | Alfonso Roldan, Wilda Miosoti | Base Ramey | 115 Calle N | | | | Aguadilla | PR | 00603 |
| 1979599 | Alfonzo Gonzalez , Marta M. | #44-13 Calle 38 | Urb. Sierra Bayamon | | | | Bayamon | PR | 00961 |
| 1979599 | Alfonzo Gonzalez , Marta M. | Urb. Munoz Rivera | 37 Calle Parentesis | | | | Guaynabo | PR | 00969 |
| 1637814 | Algarin Almodovar, Hector J | Urb. Palacios del Sol 33 Calle Rocio | | | | | Humacao | PR | 00791 |
| 1587832 | ALGARIN CARRASQUILLO, GLORIMAR | PO BOX 962 SAINT JUST STATION | | | | | SAINT JUST | PR | 00978 |
| 1060368 | Algarin de Jesus, Melania | HC 4 BOX 5793 | | | | | Guaynabo | PR | 00971 |
| 1945631 | Algarin Molina, Ivelisse | Bo El Verde | Bella Vista | K 23-9 | Apartado 461 | | Rio Grande | PR | 00745 |
| 1945631 | Algarin Molina, Ivelisse | PO Box 461 | | | | | Rio Grande | PR | 00745 |
| 1730208 | ALGARIN PEREZ, ERIKA | HC 03 BOX 17444 | | | | | AGUAS BUENAS | PR | 00703 |
| 1636862 | ALGARIN RIVERA, PRISCILA | RR 8 BOX 9036 | | | | | BAYAMON | PR | 00956 |
| 1938972 | Algarin Santiago, Carmen G. | RR 18 Box 8452 | | | | | San Juan | PR | 00926 |
| 1506557 | Algarin, Maritza | 138 Ciudad del Lago | | | | | Trujillo Alto | PR | 00976 |
| 1519854 | Alicea Alvarado, Francisco O. | Res. Nemesio Canales, Edif 44 Apt 821 | | | | | SAN JUAN | PR | 00918 |
| 1251151 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | | | CAROLINA | PR | 00983 |
| 2105417 | ALICEA APONTE, NAYDA | BOX 3794 BO CALLE JONES | | | | | LARES | PR | 00669 |
| 1982013 | ALICEA BARRETO, JOSE O. | #27 AVE 3 LOS ROSALOS | | | | | MANATI | PR | 00674 |
| 1799682 | ALICEA BURGOS, CARMEN T. | HC02 BUZON 15523 | | | | | AIBONITO | PR | 00705 |
| 1785347 | Alicea Caraballo, Sara E. | Calle Guanabana P-26 | | | | | Jardines de Catano | PR | 00962 |
| 1582535 | Alicea Cardona, Olga E. | 310 Calle Julio Viscarrondo | Villa Palmera | | | | San Juan | PR | 00915 |
| 2039726 | Alicea Carrillo, Wanda | #32 Calle Diamante Estancias del Parque | | | | | Carolina | PR | 00987 |
| 1515109 | Alicea Cintron, Angel L. | 500 Blvd del Rio | Cond. Paseo del Rio #4403 | | | | Humacao | PR | 00791 |
| 1772155 | Alicea Cintron, Zidnia Camile | HC 01 Box 6142 | | | | | Las Piedras | PR | 00771 |
| 1694681 | Alicea Colon, Rosa I. | P.O Box 285 | Punta Santiago | | | | Humacao | PR | 00741 |
| 1694681 | Alicea Colon, Rosa I. | Urb. Lomas del sol 164 C/acuario | | | | | Gurabo | PR | 00778 |
| 1821776 | Alicea Cotto, Carmen L. | Box 69 G-20 C/ Angelito | Terrazas de Borinquen | | | | Caguas | PR | 00725 |
| 1594310 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | | | TOA BAJA | PR | 00949-3732 |
| 1914596 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | | | CAGUAS | PR | 00725 |
| 1541624 | Alicea Fernandez, Luis | Calle lidia AP-23 Cuarta seccion | Levoittown | | | | Toa Baja | PR | 00949 |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | | | Patillas | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | Patillas | PR | 00723 |
| 2108110 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | Guayama | PR | 00784 |
| 2027101 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | Guayama | PR | 00784 |
| 2029095 | Alicea Fonseca, Norma I. | Calle 8 K-4 Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1556538 | Alicea Gonzalez, Aileen M. | CC-47 Calle 18 Urb. Villa Guadulupe | | | Caguas | PR | 00725 |
| 1888792 | Alicea Gonzalez, Lureimy | Parc Van Scoy | A23 Calle 14 | | Bayamon | PR | 00957-6511 |
| 1072951 | ALICEA GUZMAN, NYDIA M | HC3 BOX 55060 | PARC CIENAGUETA ESPERANZA | | ARECIBO | PR | 00612 |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103 CALLE 2 | ARECIBO | PR | 00612 |
| 14606 | ALICEA JIMENEZ, SAINETT | URB. VALLES DE SANTA OLAYA | 53 CALLE 4 | | BAYAMON | PR | 00956 |
| 2096334 | ALICEA LOPEZ, JOSE M. | HC- 06 BOX 176933 | | | SAN SEBASTIAN | PR | 00685 |
| 1753369 | ALICEA LOPEZ, MARIELLY | 1385 BROOKWOOD FOREST BLVD | APT 905 | | JACKSONVILLE | FL | 32225 |
| 2133942 | ALICEA LOPEZ, MARILYN D. | HC 74 BOX 5234 | | | NARANJITO | PR | 00719 |
| 1507962 | Alicea Martinez, Liz Frances | Via Leticia 46L 37 | Villa Fontana | | Carolina | PR | 00983 |
| 1792693 | ALICEA MARTINEZ, MANUEL | HC 03 BOX 9695 | | | BARRAQUITAS | PR | 00794 |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | ANASCO | PR | 00610 |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | San Juan | PR | 00924 |
| 1842262 | Alicea Otero, Raul | 840 Villa Palmira Calle 2 | | | Humacao | PR | 00741 |
| 1780202 | Alicea Oyola, Emeried | Urbanización Golden Village | Calle Primavera, #72 | | Vega Alta | PR | 00692 |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | Arroyo | PR | 00714 |
| 2065203 | Alicea Rodriguez, Maricelyz | 372 Calle Rafael Cepeda | | | San Juan | PR | 00915-2327 |
| 1146735 | ALICEA SANTIAGO, SERGIO R | CONDOMINIO DORAL PLAZA 7F | CARR LUIS VIGOREAUX AVE | | GUAYNABO | PR | 00966 |
| 1497787 | ALICEA SERRANO , WANDA I | URB LA MARINA | 23 CALLE CANCER | | CAROLINA | PR | 00979 |
| 1640458 | Alicea Soliveras, Jubetsy | Urb.Loiza Valley | Calle Almendro Z-965 | | Canovanas | PR | 00729 |
| 2096352 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | Bayamon | PR | 00959 |
| 1635682 | Alicea Trinidad, Brenda M. | 267 Sierra Morena PMB 351 | La Cumbre | | San Juan | PR | 00926 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | Ponce | PR | 00728 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | Ponce | PR | 00728 |
| 2017373 | Allende Carrasquillo, Lydia I. | HC 1 Box 3582 | | | Loiza | PR | 00772 |
| 1722511 | Allende Cirino, Luis Daniel | Calle Reina Margarita 12235 | Urb. Rio Grande State | | Rio Grande | PR | 00745 |
| 2012861 | Allende Montilla, Jose | HC 01 Box 5199 San Jose | | | Toa Baja | PR | 00949 |
| 1106056 | ALLENDE PACHECO, YASMIN I | URB VERDUM II | 607 CALLE TULIPAN | | HORMIGUEROS | PR | 00660 |
| 231043 | ALLENDE QUINONES, IRMA L. | PMB 1980 | SUITE R 144 | | LOIZA | PR | 00772 |
| 1488182 | Allende-Otero, Carmen Iris | HC-2 Box 65390 | | | Barranquitas | PR | 00974 |
| 1508606 | Allvalle Colon, Cesar | PO Box 3236 | | | Guayama | PR | 00785 |
| 1078584 | ALMANZAR CAMACHO, PIER ANGELI | URB PORTOBELLO | 907 CALLE PORTO VENECIA | | TOA ALTA | PR | 00953-5400 |
| 1627656 | Almanzar Merceceds, Oneida A | Cond de Diego | 444 Calle de Diego Apt 407 | | San Juan | PR | 00923 |
| 1493799 | Almena-Santos, Keila | Bo. Dulce # 19 Calle Principal | | | San Juan | PR | 00926 |
| 1897483 | ALMEYDA ACEVEDO, VIVIAN | BO. BORINQUEN BUZ. 2234 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | | Ponce | PR | 00733 |
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | | Ponce | PR | 00733 |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | PONCE | PR | 00728-2426 |
| 1875074 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | Ponce | PR | 00728-2426 |
| 851963 | Almodovar Cabrera, Martha I. | PO Box 2924 | | | Bayamon | PR | 00960 |
| 1823851 | Almodovar Cortes, Mayra Lee | 792 Calle Del Rio | | | Juana Diaz | PR | 00795-2773 |
| 1092363 | ALMODOVAR CRUZ, SANTOS R | PO BOX 1672 | | | GUAYNABO | PR | 00970 |
| 2058452 | Almodovar Lugo, Sahily E. | Box 1106 | | | Guaynabo | PR | 00970 |
| 2095587 | Almodovar Lugo, Samuel | P.O. Box 1106 | | | Guaynabo | PR | 00970 |
| 2079710 | Almodovar Maysonet, Samuel | HC-3 Box 16229 | | | Lajas | PR | 00667 |
| 1676695 | Almodovar Padin, Rolando Emilio | RR 3 Box 53068 | | | Toa Alta | PR | 00953 |
| 1186922 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | PONCE | PR | 00730-1444 |
| 1054687 | ALMODOVAR RODRIGUEZ, MARIA V | GLENVIEW GARDENS | CALLE FRESA Z2 | | PONCE | PR | 00730 |
| 1999683 | Almodovar Toro, Americo | #1-A Calle Algarrobo | Bo. Susua Baja | | Sabana Grande | PR | 00637 |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | Sabana Grande | PR | 00647 |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | SABANA GRANDE | PR | 00637 |
| 1223086 | ALMODOVAR, JAIME IVAN | Autoridade Acueductos Yalcan Janllados | 604 Barbosa Edif. AAA Floor (4) | | San Juan | PR | 00916 |
| 1223086 | ALMODOVAR, JAIME IVAN | URB UTT LOS CHOFERES | B14 CIJUAN D LEFEBRE | | SAN JUAN | PR | 00926 |
| 1799949 | Almodovar Tirado, Zulma | BOX 33 4422 | | | Ponce | PR | 00733 |
| 1770832 | ALMONTE ROBLES, MIGUEL D | PMB 97 P.O BOX 71325 | | | SAN JUAN | PR | 00936-8425 |
| 1665837 | Alomar , Pedro Ortiz | P.O. Box 800242 | | | Coto Laurel | PR | 00780-0242 |
| 1163124 | ALOMAR APONTE, ANA I. | 631 PEREIRA LEAL COOP JARD. VALENCIA APT.1304 | | | SAN JUAN | PR | 00923 |
| 1163124 | ALOMAR APONTE, ANA I. | COOP JARDINES DE VALENCIA | APT 1304 | | SAN JUAN | PR | 00923 |
| 1649020 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | Salinas | PR | 00751 |
| 1548680 | ALONSO BARCELÓ, NILSA E. | CALLE SANTA ANA L-18 | URB. SANTA MARIA | | TOA BAJA | PR | 00949 |
| 1800701 | ALONSO CORTES, CARLOS J | PO BOX 561088 | | | GUAYANILLA | PR | 00656 |
| 2017770 | Alonso Hernandez, Gladys | Apdo 258 | | | Juana Diaz | PR | 00795 |
| 16785 | ALONSO MORALES, CARMEN | BRAULIO DUENO C-15 CALLE 3 | | | BAYAMON | PR | 00959 |
| 2022363 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | CAGUAS | PR | 00725 |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | Caguas | PR | 00725 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | Santa Isabel | PR | 00757 |
|---|---|---|---|---|---|---|---|
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | GUAYAMA | PR | 00785 |
| 1983738 | Alvarado Acosta, Marleen | 31 Praderas del Plata | | | Cayey | PR | 00736-3160 |
| 929452 | ALVARADO ALVARADO, OLGA I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | COAMO | PR | 00769 |
| 929452 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | COAMO | PR | 00769 |
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | Coamo | PR | 00769 |
| 1523862 | ALVARADO ALVARADO, WANDA L | RR 2 BOX 3040 | | | TOA ALTA | PR | 00953 |
| 1106504 | ALVARADO APONTE, YISEL E | HC 02 BOX 9487 | | | OROCOVIS | PR | 00720 |
| 17223 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | PONCE | PR | 00732-7888 |
| 1472029 | ALVARADO CARTAGENA, JOSE A | PO BOX 3016 | | | GUAYAMA | PR | 00785 |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | SAN GERMAN | PR | 00683 |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | SAN GERMAN | PR | 00683 |
| 1727337 | Alvarado Cintron, Miguel | Urb. Quesnta del Rio L-17 Plaza 22 | | | Bayamon | PR | 00961 |
| 1674728 | Alvarado Colon, Angela L | Urb. Brisas De Ceiba | 88 Calle 8 | | Ceiba | PR | 00735 |
| 1591327 | Alvarado Colón, Caroline | HC 2 Box 6838 | | | Ciales | PR | 00638 |
| 1751426 | Alvarado Colon, Hector | HC 43 Box 11577 | | | Cayey | PR | 00736 |
| 1841643 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | Cayey | PR | 00736 |
| 1941057 | Alvarado Cotto, Bernice | HC-06 Box 9977 | | | Guaynabo | PR | 00971 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | Po Box 285 | | | San Lorenzo | PR | 00754 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | URB. PORTAL DE SOL CALLE 3E-7 | | | SAN LORENZO | PR | 00754 |
| 1589177 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | COAMO | PR | 00769 |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | Ponce | PR | 00728 |
| 1853104 | ALVARADO LORENZO, ANTONIO | PASEO PALMA REAL 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 |
| 1558843 | Alvarado Luna, Sonia R. | Bahia oeste D-4 | Villa Marina | | Gurabo | PR | 00778 |
| 1886641 | ALVARADO MATOS, YAJAIRA | BO SAN ISIDRO | 17 CALLE 4 | | CANOVANAS | PR | 00729 |
| 1841063 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | Ponce | PR | 00716 |
| 1841063 | Alvarado Olivieri, Pedro | PO Box 746 | | | Mercedita | PR | 00715 |
| 1556218 | Alvarado Ortiz, Shaira J. | P.O. Box 1042 | | | Coamo | PR | 00769 |
| 17944 | ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | CAGUAS | PR | 00725 |
| 1836362 | ALVARADO PEREZ, ESTEBAN | HC-02 BOX 5048 | | | VILLALBA | PR | 00766-9720 |
| 1717172 | Alvarado Rivera, Carmen A. | HC-01 Box 5955 | | | Orocovis | PR | 00720 |
| 1600236 | ALVARADO RIVERA, JOSE G | HC 1 BOX 5955 | | | OROCOVIS | PR | 00720 |
| 1047880 | Alvarado Rivera, Maggie | Urb Puerto Nuevo | 1305 Calle Delicias | | San Juan | PR | 00920 |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | Ponce | PR | 00730 |
| 711321 | ALVARADO ROURA, MARIA E | DEPARTAMENTO DE HACIENDA | PASEO COVADONGA NUM. 10 | EDIFICIO INTENDENTE RAMIREZ | SAN JUAN | PR | 00902-4140 |
| 711321 | ALVARADO ROURA, MARIA E | PO BOX 560078 | | | GUAYANILLA | PR | 00656-0078 |
| 18249 | ALVARADO SANCHEZ, JORGE | BO COCO NUEVO | CALLE LUIS LLORENS TORRES #357 | | SALINAS | PR | 00751 |
| 1656632 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | Morovis | PR | 00687 |
| 2070761 | Alvarado Santos, Maria V. | HC 01 Buzon 8292 | | | Luquillo | PR | 00773 |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | MOROVIS | PR | 00687 |
| 1609103 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | TOA BAJA | PR | 00949 |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | CAYEY | PR | 00736 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | Villalba | PR | 00766 |
| 1665193 | ALVARADO TORRES, JACQUELINE | PO BOX 1633 | | | OROCOVIS | PR | 00720 |
| 1509617 | ALVARADO TORRES, MARIA D | URB SAN ANTONIO | 1724 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 2025451 | Alvarado Torres, Mario S. | RR 1 Box 13353 | | | Yauco | PR | 00698 |
| 2025451 | Alvarado Torres, Mario S. | Urb. Jdn Mblanco Calle Tran B-9 | | | Yauco | PR | 00698 |
| 1650351 | Alvarado Torres, Nilsa M | 519 Oakhurst Way | | | Lake Alfred | FL | 33850 |
| 18383 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | SALINAS | PR | 00751 |
| 1071568 | ALVARADO TORRES, NOELIA | PLAYITA | A106-A | | SALINAS | PR | 00751 |
| 1744251 | ALVARADO TORRES, ROSA J. | HC 2 BOX 3040 | | | VILLALBA | PR | 00766 |
| 1148879 | ALVARADO TORRES, TERESA | HC 1 BOX 5741 | | | OROCOVIS | PR | 00720-9249 |
| 2073820 | ALVARADO TORRES, JAIMI E. | Urb. Ext Marbella 11 | Calle Zaragoza | | Aguadilla | PR | 00603 |
| 1614029 | Alvarado, Mairym | B-7 Calle 3 Alturas de Sans Souci | | | Bayamon | PR | 00957 |
| 1638044 | Alvarez Acevedo, Joel Manuel | Urb. Ciudad Universitoria Calle 21 P-32 | | | Trujillo Alto | PR | 00976 |
| 1824755 | ALVAREZ ALBARRAN, JOSE L | PO Box 3430 | | | Bayamon | PR | 00958-3430 |
| 1824755 | ALVAREZ ALBARRAN, JOSE L | URB.FOREST HILLS | H-14 CALLE 3 | | Bayamon | PR | 00956 |
| 1790823 | ALVAREZ ALVAREZ, JOSE L | PO BOX 1032 | | | MAUNABO | PR | 00707 |
| 1813538 | ALVAREZ BENITEZ, MARITZA | URB EST DE CERRO GORDO | H 11 CALLE 6 | | BAYAMON | PR | 00957 |
| 1676513 | ALVAREZ BURGOS, ANA M. | URB. DIPLO III | CALLE ORQUIDEA 1106 | | NAGUABO | PR | 00718 |
| 1999684 | ALVAREZ CINTRON, BRENDA L | VILLA CAROLINA | 1S44 CALLE 419 | | CAROLINA | PR | 00985 |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | San Juan | PR | 00923 |
| 1543885 | Alvarez Diaz, Juan G. | Urb. Santa Rosa 30 calle 15 | Bloque 26 | | Bayamon | PR | 00959 |
| 1525353 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | Bayamon | PR | 00956 |
| 1068650 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | BAYAMON | PR | 00956-9928 |
| 1665033 | ALVAREZ FIGUEROA, MARTA | HC 01 BOX 26906 | | | CAGUAS | PR | 00725 |
| 1826296 | Alvarez Garcia, Samuel A. | HC-4 Box 8845 | | | Canovanas | PR | 00729 |
| 1901677 | ALVAREZ GASTON, DIALMA | URB. FLAMBOYON #4 | | | SANTA ISABEL | PR | 00757 |
| 1591001 | Alvarez Gonzalez, Vimaris | PO BOX 303 | | | Angeles | PR | 00611 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1630953 | ALVAREZ HERNANDEZ, LUIS | HC-01 BOX 6343 | | | GUAYNABO | PR | 00971 |
|---------|-------------------------|----------------|--|--|----------|----|-------|
| 13024 | ALVAREZ LEBRON, ALEXIS | REXVILLE | DF-4 CALLE 29 | | BAYAMON | PR | 00957 |
| 609591 | ALVAREZ LEBRON, ANGEL R | URB REXVILLE | DF-4 CALLE 29 | | BAYAMON | PR | 00957 |
| 19122 | ALVAREZ LLANOT, ANA M | URB. VILLA SAN ANTON | C/CASIMIRO FEBRE #19 | | CAROLINA | PR | 00987 |
| 1671797 | ALVAREZ LLORENS, WANDA J | URB MARIOLGA | T-10 CALLE 25 | | CAGUAS | PR | 00725 |
| 2058307 | Alvarez Martinez, Juan Carlos | Villa Carolina | 92-12 Calle 89 | | Carolina | PR | 00985 |
| 1808742 | Alvarez Nieves, Waleska | Urb. Jdns. Bayamonte | 112 Calle Lira | | Bayamon | PR | 00956-6641 |
| 1920429 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | SAN JUAN | PR | 00926 |
| 1248172 | ALVAREZ ORTIZ, LILLIAM | VILLA TURABO | E7 CALLE CIPRES | | CAGUAS | PR | 00725 |
| 2022056 | Alvarez Ortiz, Marimer H | Urb. Brisas del Prado | 1710 Calle Garza | | Santa Isabel | PR | 00757 |
| 1736658 | Alvarez Osorio, Jorge L. | Barrio Vietnam | 53 Calle N | | Guaynabo | PR | 00965 |
| 857580 | ALVAREZ PIZARRO, CRISANDRA | URB. VILLAS DE LOIZA | CALLE 7 L-19 | | CANOVANAS | PR | 00729 |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | BAYAMON | PR | 00957 |
| 1559922 | Alvarez Quintana, Damaris | 1038 Alejo Cruzado C. Club | | | San Juan | PR | 00924 |
| 1853975 | Alvarez Reyes, Josephine | 3015 Calle Almonte Apt 104 | Condominio Guarionex | | San Juan | PR | 00924 |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | Corozal | PR | 00783 |
| 1693747 | ALVAREZ RIVERA, ANGEL | URB. JARDINES DE RIO GRANDE | AR-19 CALLE 31 | | RIO GRANDE | PR | 00745-2635 |
| 2059221 | ALVAREZ RODRIGUEZ, EVELYN | HC 01 BUZON 5294 | | | SANTA ISABEL | PR | 00757 |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | ANASCO | PR | 00610 |
| 1842505 | Alvarez Rosario, Reinaldo | 601 Ave Franklin D. Roosevelt | | | San Juan | PR | 00936 |
| 1842505 | Alvarez Rosario, Reinaldo | HC 02 Box 4976 | | | Villalba | PR | 00766 |
| 1181763 | ALVAREZ SANCHEZ, CARMEN M. | PMB 122, PO BOX 3000 | | | COAMO | PR | 00769 |
| 19825 | ALVAREZ SANCHEZ, JOHANNA | URB SAN TOMAS | CALLE PRINCIPAL D-45 | | PONCE | PR | 00716-8819 |
| 1659563 | Alvarez Semidey, Rosallys J. | Estancias de Yauco C/ Turquesa I34 | | | Yauco | PR | 00698 |
| 1054903 | Alvarez Solis, Maria Y | HC 01 BOX 8064 | | | SAN GERMAN | PR | 00683 |
| 1572921 | Alvarez Torres, Luz Z. | Res. Llorens Torres | Edif. 34 Apt 700 | | San Juan | PR | 00913 |
| 1572921 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | Bayamon | PR | 00956 |
| 1799880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | Arroyo | PR | 00714 |
| 1057182 | ALVAREZ VALENTIN, MARISOL | HC5 BOX 56886 | | | AGUADILLA | PR | 00603 |
| 1884285 | ALVAREZ VALENTIN, MIRNA S. | HC 56 BOX 4805 | | | AGUIADA | PR | 00602 |
| 1759387 | Alvarez Vega, Jedisse Marie | PO Box 1366 | | | Anasco | PR | 00610-1366 |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | Corozal | PR | 00783 |
| 1631049 | ALVAREZ, MICHAEL | URB VISTAMAR CALLE JERONA | CASA U 1213 | | CAROLINA | PR | 00983 |
| 2059718 | Alvarez-Feliciano, Marisel | O-13 Calle 23 Alturas de Flambayan | | | Bayamon | PR | 00959 |
| 1873497 | ALVELO PANTOJAS, MARIA DE LOURDES | S RES VILLA ESPAÑA APT 51 | | | SAN JUAN | PR | 00921 |
| 1573411 | ALVELO QUINONES, LUIS A. | REPARTO TERESITA AD 20 APT 2 | CALLE 32 | | BAYAMON | PR | 00961 |
| 2068244 | ALVERIO CARO, WILFREDO | CALLE II NE # 333 | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | HUMACAO | PR | 00791 |
| 1671874 | Alverio Rivera, Mercedes | Cond Hato Rey Plaza | 200 Ave Jesus T Pinero | Apt 17F | San Juan | PR | 00918 |
| 1846769 | Alves Pineiro, Pedro | Parcelas Puerto Real | 858 Calle Guamani | | Cabo Rojo | PR | 00623 |
| 2033525 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | Fajardo | PR | 00738 |
| 2033525 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | Fajardo | PR | 00738 |
| 1887869 | Alvira Rivera, Mariel | Apartado 736 | | | Naguabo | PR | 00718 |
| 1506253 | Alvira Ruiz, Roberto | Calle Harvard 265 | University Gardens | | San Juan | PR | 00927 |
| 1506253 | Alvira Ruiz, Roberto | Corporacion de las Artes Musicales | Minillas Norte, piso 12 | | San Juan | PR | 00940 |
| 1765118 | AMADO FERNANDEZ, MAGALY | CIUDAD MASSO CALLE 8 F160 | | | SAN LORENZO | PR | 00754 |
| 2105259 | AMADO SARQUELLA, LILLIAN | URB COLIMAR | C/BALDORIOTY # 18 | | GUAYNABAO | PR | 00969 |
| 2105259 | AMADO SARQUELLA, LILLIAN | X-19 CALLE 14 ALT DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 1673668 | Amador Acevedo, Ivette M. | HC 6 BOX 61142 | | | Camuy | PR | 00627 |
| 2089243 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 20550 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | RIO GRANDE | PR | 00745 |
| 2023325 | Amador de la Paz, Rosaura | PO Box 9960 | | | San Juan | PR | 00908 |
| 2087983 | Amador Mercado, Rafael A. | Urb Hermanas Davila | G-1 Calle 6 | | Bayamon | PR | 00959 |
| 2069930 | Amador Monroig, Mariela | HC-01 Box 2169 | | | Florida | PR | 00650 |
| 1736643 | Amador Ribot, Janitzy | PO Box 2965 | | | Guaynabo | PR | 00970 |
| 1223979 | Amador Ribot, Janitzy | Urb. Turabo Gardens | H 14 Calle 40 | | Caguas | PR | 00727 |
| 1909890 | Amador Rosario, Joe | PO Box 670 | | | Guaynabo | PR | 00970 |
| 2117866 | Amador Ruiz, Luz | Urb. Levittown Lakes | FR-43 Cosme Arana | | Toa Baja | PR | 00949 |
| 20665 | AMADOR VEGA, JOSE | URB EL PLANTIO | CALLE POMARROSA K11 | | TOA BAJA | PR | 00949 |
| 1628468 | Amador, Alicia | PO Box 964 | | | Toa Baja | PR | 00951 |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | Caguas | PR | 00727-3248 |
| 1100706 | AMALBERT VILLEGAS, WANDA I | Carretera 833 K0.2 Barrio Guaraguao | | | Guaynabo | PR | 00970 |
| 1100706 | AMALBERT VILLEGAS, WANDA I | PO BOX 3461 | | | GUAYNABO | PR | 00979 |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | | Juncos | PR | 00777-3125 |
| 1957141 | Amaral Gonzalez, Isabel | PO Box 1926 | | | Juncos | PR | 00777 |
| 1957141 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | Juncos | PR | 00777 |
| 2008744 | AMARO AMARO, GINELDA | P.O. BOX 923 | | | DORADO | PR | 00646 |
| 1484580 | AMARO AMARO, JUAN L | P.O. BOX 647 | | | MAUNABO | PR | 00707 |
| 1035026 | AMARO AMARO, LUIS O | HC 1 BOX 4444 | | | MAUNABO | PR | 00707 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1221403 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | HATILLO | PR | 00659-2862 |
|---|---|---|---|---|---|---|---|
| 760451 | AMARO GARCIA, VALERIE | URB SOMBRAS DEL REAL CALLE HIGUERA #704 | | | COTO LAUREL | PR | 00780-2911 |
| 21033 | AMARO GUADALUPE, KETHSY J. | PO BOX 1515 | | | YABUCOA | PR | 00767 |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | Guayama | PR | 00784 |
| 1521008 | Amaro Ortiz, Noelia | Urb. Verde Mar | 81 Calle Principal Mar | | Punta Santiago | PR | 00741 |
| 1766108 | Amaro Rivera, Edna | P O BOX 153 | | | CULEBRA | PR | 00775 |
| 2098074 | Amaro Rodriguez, Diana Liz | L-7 Calle 12 | Urb. San Antonio | | Caguas | PR | 00725 |
| 1174632 | AMARO VAZQUEZ, BRENDA L | PO BOX 695 | | | CULEBRA | PR | 00775 |
| 1790957 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | Manati | PR | 00674 |
| 1935699 | AMBERT RAMIREZ , MARIA V | 197-15 CALLE 527 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1584024 | AMELIA ORTIZ, LUISA | URB LOS ALMENDROS | EB15 CALLE TILO | | BAYAMON | PR | 00961-3411 |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | BOX 375 | | | SABANA SECA | PR | 00952 |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | MUNICIPIO DE TOA BAJA | CARR 865 KM 4.8 BO CANDELARIA ARENAS | | TOA BAJA | PR | 00949 |
| 1772366 | Amezquita Ortiz, Luz Celeste | #43 C/Luz La Vega Sabana Seca | | | Toa Baja | PR | 00952 |
| 2113996 | Amill Cruz, Rosa | Urbanizacion El Paraiso 17 Calle 3 | | | Patillas | PR | 00723 |
| 2092871 | Amoro Vazquez, Victor | P.O. Box 207 | | | Culebra | PR | 00775 |
| 1162094 | Amparo Alvarado, Amalia | Villas De Caney | A19 Calle 2 | | Trujillo Alto | PR | 00976 |
| 1509050 | AMPUDIA ALEJANDRO, MARILYN | URB BAYAMON GARDENS | M-4 CALLE 14 | | BAYAMON | PR | 00957 |
| 1873199 | Anaya Alvarez, Juana B | Po Box 621 | | | Arroyo | PR | 00714 |
| 1873199 | Anaya Alvarez, Juana B | Urb. La Rivera | Calle 4 casa C7 | | Arroyo | PR | 00714 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | ARROYO | PR | 00714 |
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | Arroyo | PR | 00714 |
| 2071737 | Andino Andino, Emilio | PO Box 1991 | | | Toa Baja | PR | 00951 |
| 2104176 | ANDINO ANDINO, JUAN LUIS | R.R BOX 4091 | | | HATO TEJAS | PR | 00956 |
| 1669152 | Andino Andino, Marta | HC 01 Box 8142 | | | Toa Baja | PR | 00949 |
| 1684272 | Andino Andino, Marta | HC 01 Box 8142 Bo Pajaros | | | Toa Baja | PR | 00949 |
| 23630 | ANDINO CATALAN, FLORA | CALLE 45 #162 | PARCELA FALU SABANA LLANA | | RIO PIEDRAS | PR | 00925 |
| 1770215 | Andino Davila, Aine | Hc 46 Box 5859 | | | Dorado | PR | 00646 |
| 2006937 | ANDINO DEL VALLE, DANIEL | URB OLYMPIC VILLE | 272 CALLE ROMA | | LAS PIEDRAS | PR | 00771 |
| 23713 | ANDINO GUZMAN, SANDRA | CALLE #24 URB. SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 1168191 | ANDINO LAGO, ANGELES D | RES LUIS LLORENS TORRES | EDF 22 APTO 448 | | SAN JUAN | PR | 00913 |
| 302876 | ANDINO LANDRAU, MARITZA | AVE PONTEZUELA X 1159 | URB. VISTAMAR | | CAROLINA | PR | 00983 |
| 1833306 | Andino Ortiz, Alex Federico | HC-04 | Box 5514 | | Guaynabo | PR | 00969 |
| 1690497 | ANDINO ORTIZ, MARIA CRISTINA | URB REXVILLE AG-2 | CALLE 54 | | BAYAMON | PR | 00957 |
| 2054080 | Andino Ramos, Angel | 45 Calle Brisaida | | | Guaynabo | PR | 00969 |
| 1520401 | Andino Reyes, Elizabeth | Calle Luz N 1 4ta seccion | Levittown | | Toa Baja | PR | 00949 |
| 1670577 | Andino Rivera, Elba D. | HC-1 Box 14303 | | | Comerio | PR | 00782 |
| 1961382 | ANDINO RIVERA, MAGDALENA | RR-10 BOX 10237 | | | SAN JUAN | PR | 00926 |
| 1801366 | Andino Torres, Marco Antonio | Urb. Rio Hondo III | Calle Ceiba CE-1 | | Bayamon | PR | 00961 |
| 1677738 | Andino Vázquez, Yolanda | HC-01 Box 6244 | | | Ciales | PR | 00638-9641 |
| 24045 | ANDRADES MALDONADO, ANA A | URB SABANA GARDENS | 14-19 CALLE 26 | | CAROLINA | PR | 00983 |
| 1798392 | ANDRADES ROCHE, DAMARIS | URB ALTURAS DE RIO GRANDE | Q868 CALLE 16 | | RIO GRANDE | PR | 00745 |
| 897448 | ANDRADES, EVELYN | 337 MEMPHIT | | | SAN JUAN | PR | 00915 |
| 2040305 | ANDREAS MONTALVO , ALFREDO T | URB REPARTO VALENCIA | AF-49 CALLE 15 | | BAYAMON | PR | 00959 |
| 1660245 | Andreu Sagardia, Howard | Condominio Agueybana Apart 1902 | Calle Alameda 897 | | San Juan | PR | 00923 |
| 1676891 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | Carolina | PR | 00983 |
| 1016017 | ANDUJAR ADORNO, JOSE | PMB 1444 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 |
| 1097781 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | CAYEY | PR | 00736 |
| 2131243 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | Cabo Rojo | PR | 00623 |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | VILLALBA | PR | 00766 |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | Carolina | PR | 00979 |
| 1626996 | Andujar Rivera, David | Hc-01 Box 2512 | | | Jayuya | PR | 00664 |
| 1102215 | ANDUJAR ROMAN, WILFREDO | PO BOX 1928 | | | MANATI | PR | 00674 |
| 2064173 | Andujar Santiago, Luis A. | Box 7393 | HC-01 | | Toa Baja | PR | 00940 |
| 1847053 | ANDUJAR TORRES, KATHERINE | PO BOX 212 | | | PEÑUELAS | PR | 00624-0212 |
| 1512323 | ANGEL DIAZ, MIGUEL | PO BOX 1586 | | | GUAYNABO | PR | 00970 |
| 1754697 | ANGLERO PACHECO, MANUEL J | URB HACIENDA REAL | 487 CALLE REINA DE LAS FLORES | | CAROLINA | PR | 00987 |
| 1611150 | ANTONGIORGI BUCHHOLZ, NOEL | URB. HILL MANSIONS CALLE 63 BC-1 | | | SAN JUAN | PR | 00926 |
| 1965113 | Antonino Garcia, George | Jardines de Rio Grande | BD 209 Calle 50 | | Rio Grande | PR | 00745 |
| 1990192 | Apellaniz Palma, Rosemary | HC-4 Box 7968 | | | Juana Diaz | PR | 00795 |
| 1907975 | Apellaniz, Patrick George | C/Borinquen #365 | | | Catano | PR | 00962 |
| 1747208 | Aponte Alicea, Maria S | PO Box 1614 | | | Orocovis | PR | 00720 |
| 1162159 | APONTE APONTE, AMARILIS C | URB MONTECASINO | CALLE CEDO 347 | | TOA ALTA | PR | 00953-3735 |
| 1990078 | Aponte Aponte, Kendra M. | PO Box 6842 | | | Bayamon | PR | 00960 |
| 1987791 | APONTE APONTE, MARIA E | PO BOX 1314 | | | TOA BAJA | PR | 00951 |
| 1550515 | APONTE BONILLA, ROSARIO | PO BOX 163 | | | SANTA ISABEL | PR | 00757 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. # 863 | PMB 170 PO BOX 2400 | | TOA BAJA | PR | 00949 |
| 1967915 | Aponte Casillas, David | RR 11 BOX 5950 | | | BAYAMON | PR | 00956 |
| 1880747 | Aponte Cepeda, George L. | Urb. Santiago Iglesias | Calle Rafael Alonso Torres #1440 | | San Juan | PR | 00921 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1778933 | APONTE COLON, IDALIS | QR 25 CALLE Q | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 1597931 | APONTE COLON, LUIS ANTONIO | URB ALBORADA PARK #10 | CALLE ACACIA | | | SANTA ISABEL | PR | 00757 |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 |
| 2113248 | Aponte Danois, Grisel | #3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 2096910 | APONTE DIAZ , CARLOS | HC 02 BOX 6634 | | | | BARRANQUITAS | PR | 00794 |
| 841904 | APONTE FLORES, CARMEN L | PO BOX 952 | | | | COMERIO | PR | 00782 |
| 2114328 | Aponte Garaga, Angel D. | Reparto Kennedy | Calle A #31 | | | Penuelas | PR | 00624 |
| 1603806 | APONTE GOMEZ, JOSE J. | HC03 BOX 14900 | | | | AGUAS BUENAS | PR | 00703 |
| 1876838 | APONTE GONZALEZ, ROBERTO | URB. APRIL GARDENS CALLE 12 I-22 | | | | LAS PIEDRAS | PR | 00771 |
| 2001517 | Aponte Graciani, Zoraya | P.O. Box 269 | | | | Carolina | PR | 00986 |
| 1835226 | Aponte Guzman, Dermis | #709 Calle 1 Cond. Segrado | | | | Ponce | PR | 00716 |
| 1170409 | APONTE JIMENEZ, ARIEL I. | RR 1 BOX 11205 | | | | OROCOVIS | PR | 00720 |
| 25499 | APONTE MALDONADO, ANGEL L | BO RIO HONDO I | HC 4 BOX 6589 | | | COMERIO | PR | 00782 |
| 1651509 | Aponte Matos, Edwin O. | Urbanizacion Las Quintas | B-12 | | | Albonito | PR | 00705 |
| 1179437 | APONTE MIRANDA, CARMEN  A | HC 2 BOX 9487 | | | | OROCOVIS | PR | 00720 |
| 2024312 | Aponte Mojica, Elizabeth | HC-645 Box 8095 | | | | Trujillo Alto | PR | 00976 |
| 1993173 | Aponte Montanez, Felicita | HC-01 Box 8411 | | | | Toa Baja | PR | 00949 |
| 2025487 | Aponte Negron, Enid L. | D-156 Utuado Forest View | | | | Bayamon | PR | 00956 |
| 2025487 | Aponte Negron, Enid L. | Urb Montesino | Bzn 324 Calle Almacigo N22 | | | Toa Alta | PR | 00953 |
| 1846193 | APONTE OLIVERAS, ROBERTO | URB LA CONCEPCION 187 CALLE FATIMA | | | | GUAYANILLA | PR | 00656 |
| 1645192 | Aponte Oquendo, Ines | URB.BORINQUEN VALLEY | CALLE MARTILLO 216 | | | CAGUAS | PR | 00725 |
| 1189646 | APONTE ORTIZ, DENNIS | HC 1 BOX 6411 | | | | SANTA ISABEL | PR | 00757 |
| 1908865 | Aponte Ortiz, Janice | Depto Del Trabajo y Recursos Humanos | Ave. Maraton San Blas Carr 150 | | | Coamo | PR | 00769 |
| 1908865 | Aponte Ortiz, Janice | Urb. Vista del Sol B-20 | | | | Coamo | PR | 00769 |
| 1640539 | Aponte Ortiz, Jose A | Calle San Jose 370E | | | | Albonito | PR | 00705 |
| 1667901 | Aponte Ortiz, Jose R | Urb San Jose | A1 Calle | | | Albonito | PR | 00705 |
| 1176673 | Aponte Perez, Carlos E | URB Santa Ana | A10 Calle 7 | | | Vega Alta | PR | 00692 |
| 30198 | APONTE PEREZ, LUZ M. | HC 1 BOX 9323 | | | | SAN SEBASTIAN | PR | 00685 |
| 1557002 | Aponte Ramos, Maria  E. | HC-01 Box 8391 | | | | Aquas Buenas | PR | 00703-9723 |
| 1894160 | APONTE REYES , DANETSA | URB LOS FAROLES | 500 CARR 861 APDO 145 | | | BAYAMON | PR | 00956 |
| 1850061 | Aponte Rivera , Noriann | 135 Pasco Tone Alta | | | | Barranquitas | PR | 00794 |
| 2080476 | APONTE RIVERA, AIDA IRIS | HC 04 BOX 829927 | | | | AGUAS BUENAS | PR | 00703 |
| 1924760 | Aponte Rivera, Norma I. | Calle 51 SE #858 | Repto Metropolitano | | | San Juan | PR | 00921 |
| 779803 | APONTE RIVERA, RAQUEL V | URB. VELOMAS #63 CENTRAL CAMBALACHE | | | | VEGA ALTA | PR | 00692 |
| 1610960 | Aponte Rivera, Yovanna | Policia de Puerto Rico | Urb. La Plata | J-15 Calle Topacio | | Cayey | PR | 00736 |
| 910875 | Aponte Rodriguez, Jose R | 4600 Duke St Apt 622 | | | | Alexandria | VA | 22304 |
| 910875 | Aponte Rodriguez, Jose R | 5406 Wedding Ct | | | | Waldorf | MD | 20602 |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | | CAGUAS | PR | 00726-7402 |
| 1984147 | APONTE SANCHEZ, NILSA | RR 5 BOX 7975 | | | | BAYAMON | PR | 00956 |
| 1651552 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 |
| 1527672 | Aponte Torres, Fermin | HC-01  Box 8035 | | | | Toa Baja | PR | 00949 |
| 1527672 | Aponte Torres, Fermin | Negociado de Sistemas de Emergencias 9-1-1 | P.O. Box 270200 | | | San Juan | PR | 00927-0200 |
| 1851425 | APONTE TORRES, GLORIA IRIS | URB VILLA ANDALUCIA D 53 | CALLE HUEVA | | | SAN JUAN | PR | 00926 2510 |
| 1978409 | APONTE TORRES, JANET | RR 9 BOX 1091 | | | | SAN JUAN | PR | 00926 |
| 2078592 | Aponte Torres, Luis A. | Glenview Garden | Calle N20 Casa X13 | | | Ponce | PR | 00730 |
| 1866420 | Aponte Torres, Zulma | F-10 Calle 6 | Cab Villa Cristina | | | Coamo | PR | 00769 |
| 1906157 | Aponte Urbina, Luis D. | L22 Calle Coa Urb. Caguax | | | | Caguas | PR | 00725 |
| 1665789 | Aponte, Edwin González | Conductor de Vehículos Pesados | Administración de Servicios | de Salud Mental y Contra la Adicción | Carretera Núm. 2 Km. | Baymon | PR | 00960 |
| 1665789 | Aponte, Edwin González | Coop. Jardines de Valencia | Apto. 1309 | | | San Juan | PR | 00923 |
| 1688619 | APONTE, JOSELYN COLON | HC 3 BOX 11701 | | | | JUANA DIAZ | PR | 00795 |
| 1632164 | Aponte-Medina, Myrella J | Urb. Los Colobos Park | Calle Caoba 202 | | | Carolina | PR | 00987 |
| 1584914 | Aquayo Lopez, Vilma E | 2F-14 Carlomango V. del Rey 2 | | | | Caguas | PR | 00785 |
| 1773195 | AQUINO PEREZ, ERMIE O. | URB COUTRY CLUB 1172 CALLE | TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 2050210 | AQUINO SANTIAGO, YADIRA | 243 Calle Amapola Ciudad Jardin | | | | CAROLINA | PR | 00987 |
| 1741439 | Aquino, Leslie Irizarry | Portal Del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 |
| 1735806 | Aquiro Ortiz, Aris Abdiel | Res. Villas DeMabo | Edif 16 Apt.101 | | | Guaynabo | PR | 00970 |
| 1784300 | Aragón Rodríguez, Milady | Calle 17 V-35 Urb. Bayamón Gardens | | | | Bayamon | PR | 00957 |
| 1959946 | ARAUZ PERALES, JULIA | HC 02 BOX 6919 | | | | LAS PIEDRAS | PR | 00771-9768 |
| 1959946 | ARAUZ PERALES, JULIA | HC 1 BOX 6919 | | | | SAN JUAN | PR | 00771 |
| 2097345 | Arbelo Decos, Edwin E | HC 03 Box 4651 | | | | Gurabo | PR | 00778 |
| 1861374 | Arbona De Leon, Carlos O. | Urb. Country Club c/e Flamigo #885 | | | | San Juan | PR | 00924 |
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 |
| 1688890 | Arce Carrasquillo, Zenaida | Hc 2 Box 7716 | | | | Loiza | PR | 00772 |
| 1932681 | Arce Feliciano, Jennifer | PO BOX 819 PMB 164 | | | | Lares | PR | 00669 |
| 1861069 | Arce Maisonave, Ramona | #268 Calle Jilguero Mans. Montecasino I | | | | Toa Alta | PR | 00953 |
| 1873671 | Arce Napoleoni, Maribel | PO Box 299 | | | | Catano | PR | 00963-0299 |
| 1718284 | Arce Nieves, Jose M | 502 Ave. Los Patriotas | | | | Lares | PR | 00669 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1515352 | ARCE REYES, ZORAYA | URB RAFAEL BERMUDEZ | I21 CALLE 12 | | | FAJARDO | PR | 00738 |
|---|---|---|---|---|---|---|---|---|
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 |
| 2134065 | ARCE RUBERTE, RAMONITA | BUFETE QUIÑONES VARGAS & ASOC | DAMARIS QUIÑONES VARGAS | PO BOX 429 | | CABO ROJO | PR | 00623 |
| 2134065 | ARCE RUBERTE, RAMONITA | PO BOX 1392 | | | | CABO ROJO | PR | 00623 |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | Calle Gautier Benitez #3 | Coto Laurel | | | Ponce | PR | 00780 |
| 1714983 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 |
| 1164258 | ARENAS ESTRADA, ANA W | BO OBRERO | 669 CALLE EL NENE | | | SAN JUAN | PR | 00915 |
| 1859255 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | | Hormigueros | PR | 00660-1859 |
| 1050097 | ARGÜELLES RAMOS, MARIANO | PO BOX 967 | | | | UTUADO | PR | 00641 |
| 1662182 | Arguinzoni Guerrrido, Aracelis | HC 01 BOX 24516 | | | | Caguas | PR | 00725 |
| 1521199 | Arias Agueda, Edgar | PO Box 1045 | | | | Isabela | PR | 00662-1045 |
| 1504343 | Arias Agueda, Edgar A. | PO Box 1045 | | | | Isabela | PR | 00662-1045 |
| 2078389 | ARIAS FRANQUI, BLANCA M | URB JARDINES DE ARECIBO | I 50 CALLE L | | | ARECIBO | PR | 00612 |
| 1643680 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | | CABO ROJO | PR | 00623 |
| 1198341 | ARIAS RIOS, ELSA D. | PO BOX 16180 | | | | SAN JUAN | PR | 00908-6180 |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 |
| 1957613 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 |
| 2008241 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 |
| 1225328 | Arimont Candelaria, Jeannette | GG-8 Calle 28 | Vista Azul | | | Arecibo | PR | 00612 |
| 2120903 | Ariza Alemany, Daisy | Calle CDI # 9 Manciones de Villarra | | | | San Juan | PR | 00926 |
| 32870 | ARIZMENDI AROCHO, ZULEIKA | 5781 SW 39TH STREET | | | | OCALA | FL | 34474 |
| 32870 | ARIZMENDI AROCHO, ZULEIKA | HC 01 BOX 6531 | | | | AIBONITO | PR | 00705 |
| 1761236 | Armenteros Rodriguez, Francis | Villa Rica AA22 c/Santa Rita | | | | Bayamon | PR | 00959 |
| 1647295 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1601954 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1601954 | Armenteros, Cipriano | Carmen Mayra Jimenez | Depatamento de Justicia | PO Box 55352 Station One | | Bayamon | PR | 00961-5352 |
| 1874265 | ARNAU TRINIDAD, MADELINE | HC-01 | BOX 2515 | | | FLORIDA | PR | 00650 |
| 1731198 | Arnold Medina, Robert | Villa Universitaria | Calle 6, C-8 | | | Humacao | PR | 00791 |
| 1598134 | Arocho Colon, Ada I. | HC 5 Box 6442 | | | | Aguas Buenas | PR | 00703 |
| 1937602 | Arocho Arocho, Benedicta | HC 1 Box 12694 | | | | Carolina | PR | 00985 |
| 1996528 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 1690951 | Arocho Medina, Marangely | Calle J K-18 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 |
| 1701428 | Arocho Rivera, Carlos O. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 |
| 1613366 | Arocho Valentin, Zuleyka M. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 |
| 1485962 | ARRAIZA ANTONMATTEI, ALEXIS | COND. CLUB COSTA MARINA I | APT 7-G | | | CAROLINA | PR | 00983 |
| 986089 | ARROBA BELMONTE, ELIZABETH | COND DORAL PLAZA | APT 7F 1019 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 1783086 | Arroyo Abreu, Yadice | Calle Miramar J125 Urb. Dorado del Mar | | | | Dorado | PR | 00646 |
| 1709468 | ARROYO AGOSTO, ERICK LORENZO | PO BOX 5134 | | | | VEGA ALTA | PR | 00692 |
| 1581266 | Arroyo Carballo, Luz E. | HC-03 Box 16060 | | | | Aguas Buenas | PR | 00703 |
| 1671380 | Arroyo Cardona, Carlos Jose | HC 3 Box 31933 | | | | San Sebastian | PR | 00685 |
| 1982791 | Arroyo Carlo, John | 1014 Alejandria Urb. PN | | | | San Juan | PR | 00920 |
| 34187 | ARROYO CARRASQUILLO, YESENIA | # 40 CARRETERA 787 | URB. MONTE PRIMAVERA | | | CIDRA | PR | 00739 |
| 2000379 | ARROYO CASIANO, MARGARET | BO PALMAS | 238 CALLE CUCHARILLA | | | CATANO | PR | 00962 |
| 925973 | Arroyo Claudio, Mildred | Urb Valle Encantado | Buzon 2608 | | | MANATI | PR | 00674 |
| 1538265 | Arroyo de Jesus, Jamie C | PO Box 1155 | | | | Jayuya | PR | 00664 |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 |
| 1683425 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | | Barceloneta | PR | 00617 |
| 1224335 | Arroyo Diaz, Javier | 1721 Tinto, Rio Piedras Heights | | | | San Juan | PR | 00926 |
| 1820195 | ARROYO FLORES, EDGAR N | Deaptamento del Trabajo y Recursos Humanos | P.O. Box 195540 | | | San Juan | PR | 00919-5540 |
| 1820195 | ARROYO FLORES, EDGAR N | URB HORIZONTE C21 ESTELAR ST. | | | | GURABO | PR | 00778 |
| 1672969 | ARROYO FONSECA, JOSEFA M | URB. PASEO SANTA BARBARA | #61 CALLE PERLA | | | GURABO | PR | 00778 |
| 1800667 | Arroyo Fonseeca, Josefa M. | Urb Paseo Santa Barbara | Calle Perla #61 | | | Gurabo | PR | 00778 |
| 1804081 | Arroyo Galarza, Jessenia | HC 02 Box 10341 | | | | Yauco | PR | 00698 |
| 1824376 | Arroyo Hernandez, Jose A. | PO Box 1251 | | | | San German | PR | 00683 |
| 1665786 | ARROYO LEBRON, SANDRA | HC 1 BOX 4406 | | | | YABUCOA | PR | 00767 |
| 1606023 | Arroyo Marrero, Felipe | 580 Esmeraldo | | | | Juana Diaz | PR | 00795 |
| 1606023 | Arroyo Marrero, Felipe | Urb. Paseo Sol y Mar Calle Esmeralda | | | | Juana Diaz | PR | 00795 |
| 1496148 | Arroyo Montijo, Eileen | 3ra Ext Villa Carolina | 81-5 Calle Inicencio Cruz | | | Carolina | PR | 00985 |
| 2091655 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 |
| 616838 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 |
| 978912 | ARROYO ORTIZ, DAVID | URB PAISAJES DE DORADO | 70 CALLE MIMOSA | | | DORADO | PR | 00646-6804 |
| 1618106 | Arroyo Pagan, David | HC 02 Box 66453 | | | | Utuado | PR | 00641 |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 1603792 | Arroyo Ramos, Amarilys | PO Box 84 | | | | Jayuya | PR | 00664 |
| 1249223 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 |
| 1745100 | ARROYO RODRIGUEZ, GLORIA | URB. LOS CAOBOS | CALLE JAGUEY #1477 | | | PONCE | PR | 00716-2630 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1911013 | ARROYO ROSA, ROSA J | P.O BOX 417 | | AGUAS BUENAS | PR | 00703 |
|---|---|---|---|---|---|---|
| 2017488 | Arroyo Rosado, Wanda  L. | HC 91 Buzon 10466 | | Vega Alta | PR | 00692 |
| 1989005 | Arroyo Rubio, Franky X. | 1610 Ciudad Primavera | | Cidra | PR | 00739 |
| 1802148 | Arroyo Santoni, Nilsa W. | Hc 7 Box 8841 | | Aguada | PR | 00602 |
| 1669788 | ARROYO SANTOS, EILEEN | URB ALTURAS DEL ALBA | 101216 CALLE CIELO | VILLALBA | PR | 00766 |
| 858741 | ARROYO SOSTRE, YOMAIRA | HC-02 | BOX 8012 | MAUNABO | PR | 00707 |
| 1477809 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | MAUNABO | PR | 00708 |
| 1477809 | ARROYO SOSTRE, YOMAIRA | P O BOX 261 | | MAUNABO | PR | 00708 |
| 1851784 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | Carolina | PR | 00987 |
| 1818691 | Arroyo, Edwin Diaz | HC 02 Box 30042 | | Caguas | PR | 00725 |
| 1195719 | Arroyo, Efrain Lopez | Urb Alta Vista | R19 Calle 22 | Ponce | PR | 00716-4275 |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | San German | PR | 00683 |
| 1879629 | Arroyo, Leticia  C | 543 Pedro Alteus Campos | | Ponce | PR | 00716 |
| 1726109 | ARROYO, NIVEA MELENDEZ | URB EL BOSQUE CALLE CRUZ 3341 | | PONCE | PR | 00716 |
| 1965719 | Arroyo-Muniz, Angel L. | HC-07 Box 33856 | | Aguadilla | PR | 00603 |
| 1760937 | Arrufat Marquez, William | Alturas de Villa Fontana Calle 22 B18 | | Carolina | PR | 00985 |
| 1809125 | ARVELO CRESPO, MIRTA | CALLE OBREGON 680 URB VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 1590762 | Arvelo Crespo, Sonia | Urb. Almira Calle 4 AF3 | | Toa Baja | PR | 00949 |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | MAYAGUEZ | PR | 00681 |
| 1640246 | Arvelo Silva, Miriam S. | Res. Yaguez 147 20 Apt 200 | | Mayaguez | PR | 00680 |
| 1956954 | Arzola Negron, Mayra  Doris | A-22A Calle 5, Lajos de Plata | Levittown | Toa Baja | PR | 00949 |
| 1699900 | Arzuaga Castillo, Jose R | Villa Carolina 122B-6 Calle A | | Carolina | PR | 00985 |
| 1056293 | ARZUAGA CASTILLO, MARILU | HC03 BOX 8201 | | CANOVANAS | PR | 00729 |
| 2006395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | Caguas | PR | 00727 |
| 1759631 | Asad Alvarez, Rebecca | 1652 Saluen Urb. El Cerezal | | San Juan | PR | 00926 |
| 1759631 | Asad Alvarez, Rebecca | 505 Ave. Muñoz Rivera | | San Juan | PR | 00918 |
| 1092548 | ASAD ALVAREZ, SARA M. | HC 02 BOX 25022 | | CABO ROJO | PR | 00623 |
| 1106424 | ASAD ALVAREZ, YESMIN  M. | Calle Mallanley #98-D | Coto I | Mayaguez | PR | 00680 |
| 1106424 | ASAD ALVAREZ, YESMIN  M. | PO BOX 1767 | | MAYAGUEZ | PR | 00681-1767 |
| 36124 | ASENCIO CARABALLO, AIMELY | HC 09 BOX 4436 | | SABANA GRANDE | PR | 00681 |
| 1177082 | Asencio Terron, Carlos I | AVE MUÑOZ RIVERA 257 | | CAMUY | PR | 00627 |
| 921086 | ASIA DEJESUS, MARIA E | PO BOX 1032 | | SAN LORENZO | PR | 00754 |
| 1943041 | ASTACIO BERRIOS, MAYRA LIZ | VISTAS RIO GRANDE II | 424 CALLE CEDRO | RIO GRANDE | PR | 00745 |
| 1599881 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | SAN JUAN | PR | 00619-4090 |
| 1217468 | ASTACIO CORREA, ILEANA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | San Juan | PR | 00619-4090 |
| 2067711 | Astacio Correa, Ileana | PO Box 1394 | | Salinas | PR | 00751 |
| 1217468 | ASTACIO CORREA, ILEANA | PO BOX 146 | | SALINAS | PR | 00751 |
| 1598265 | Astacio Figueroa, Wanda Enid | calle Segovia # 564 | Urb Valencia | San Juan | PR | 00923 |
| 1598265 | Astacio Figueroa, Wanda Enid | PMB 1100 | 243 calle Paris | San Juan | PR | 00917 |
| 1844241 | ASTACIO MONTANEZ, LIANA M | LA ANTIGUA | CALLE MAYORCA LB11 | TRUJILLO ALTO | PR | 00976 |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | CAROLINA | PR | 00987 |
| 1845701 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | San Juan | PR | 00924 |
| 1171268 | ASTOR VILLANUEVA, ARTURO | LA PUNTILLA | 3 AVE NEREIDA | CATANO | PR | 00962 |
| 1540982 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | BAYAMON | PR | 00959 |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | SANTURCE | PR | 00910 |
| 37194 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | Ceiba | PR | 00735 |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | CEIBA | PR | 00735 |
| 1930609 | Atilano Brenes, Carlos M. | 3F5 Monaco Villa del Rey | | Caguas | PR | 00727 |
| 1977477 | Atiles Ramos, Marta  E | Bo. Islote 2468 Calle 3 | | Arecibo | PR | 00612 |
| 1675551 | Aulet Mendez, Sarin | Urbanizacion Estancias de Imberry 2 | | Barceloneta | PR | 00617 |
| 1727922 | Avango Mercado, Jose B. | HC. 1 Box 8702 | | Lajas | PR | 00667 |
| 1580358 | Avecedo Perez, Hilda | P.O. Box 2616 | | Mayaguez | PR | 00681-2616 |
| 1932864 | AVILA FEREIRA, FANY M. | #947 CALLE GUARIONEX.NRB.BARAMAYA | | PONCE | PR | 00728-2526 |
| 1765069 | AVILA MARTINEZ, MARILU | URB.  ALTAMIRA | L - 15 C/ 10   APART.  118 | LARES | PR | 00669 |
| 770670 | AVILA TORRES, MARJORIE | 303 VILLAMIL 1504 | | SAN JUAN | PR | 00907 |
| 1660797 | Avila, Iria Miranda | PO Box 742 | | Isabela | PR | 00662 |
| 1659166 | AVILES ARROYO, EDWIN | LEVITTOWN LAKE STA SECC | BH- 5 CALLE DR JOSE A DAVILA | TOA BAJA | PR | 00949 |
| 780420 | AVILES AVILES, MARILYN | 3053 CALLE BERMUDA | URB. ISLAZUL | ISABELA | PR | 00662 |
| 1516076 | Aviles Colon, Andy | Urb. Santa Rosa | Calle 9 #17-18 | Bayamon | PR | 00959 |
| 612111 | AVILES CORTIJO, ANGELO | Calle Tito Roderguez #423 | Barrio Obrero | Santurce | PR | 00915 |
| 1899073 | Aviles Fernandez, Nadia | Terrazas De Parque Esc | Apt 4101 | Carolina | PR | 00987 |
| 1768098 | Aviles Flores, Josefa | RR 4 Box 512 Cerro Gordo | | Bayamón | PR | 00956 |
| 1767795 | Aviles Garcia, Iris  D. | HC 7 Box 39395 | | Aguadilla | PR | 00603 |
| 1785535 | AVILES HERNANDEZ, DIANA | BOX 914 | PO | CIDRA | PR | 00739 |
| 1985747 | Aviles Marin , Gilberto L. | Urb. La Monserrate | 23 Calle Guillermo Hernandez | Jayuya | PR | 00664 |
| 2079173 | Aviles Mendez, Milagros | P.O. Box 2159 | | Mayaguez | PR | 00681-2159 |
| 38803 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | SAN JUAN | PR | 00927 |
| 297724 | AVILES NEGRON, MARIA DE LOS ANGELES | HC 8 BOX 67806 | | ARECIBO | PR | 00612-8009 |
| 659010 | AVILES ORTIZ, GERMAN L | HC 04 BOX 2155 | | BARRANQUITAS | PR | 00794 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1106279 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | BAYAMON | PR | 00922 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | Manati | PR | 00674 |
| 1814785 | Aviles Rivera, Glorivee | HC 3 Box | | | Corozal | PR | 00783 |
| 1814785 | Aviles Rivera, Glorivee | P.O. Box 80136 | | | Corozal | PR | 00783 |
| 39027 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | CAROLINA | PR | 00987 |
| 1658661 | Aviles Salgado, Johanna | HC 01 Box 9377 | | | Toa Baja | PR | 00949 |
| 1531590 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | BAYAMON | PR | 00956 |
| 2108628 | AVILES TREVINO, ANA M | URB EL COMANDANTE | 868 MARIA GIUSTI | | SAN JUAN | PR | 00924-2537 |
| 2093670 | AVILES VALENTIN, MILDRED | BOX 1444 | | | MOCA | PR | 00676 |
| 1907133 | Aviles Velez, Matilde | HC-4 Box 7532 | | | Juana Diaz | PR | 00795 |
| 844725 | AVILES VILLEGAS, IDANNYS | Urb. Terrazas de Cupey | Calle 3 J11 | | Trujillo Alto | PR | 00976 |
| 2079018 | Aviles, Denise | Po Box 1225 | | | Sabana Hoyos | PR | 00688-1225 |
| 1752785 | AWILDA MORALES SEPULVEDA | AWILDA | MORALES SEPULVEDA   TECNICO DE REGISTRO DE LA PROPIEDAD   DEPARTAMENTO DE JUSTICIA   P O BOX 243 | | ENSENADA | PR | 00647 |
| 1752785 | AWILDA MORALES SEPULVEDA | P O BOX 243 | | | ENSENADA | PR | 00647 |
| 1703306 | AYALA ACEVEDO, FELIX J. | HC 3 BOX 13911 | | | UTUADO | PR | 00641-6514 |
| 1720154 | Ayala Agosto, Maria | Carr. 187 KM 6.4 Bo. Pinones | | | Loiza | PR | 00772 |
| 1720154 | Ayala Agosto, Maria | HC 2 Box 7620 | VILLA MUNECO | | Loiza | PR | 00772 |
| 2117448 | AYALA ALBERT, HERIBERTO | PO BOX 206 | | | CULEBRA | PR | 00775 |
| 1173618 | AYALA ALICEA, BETTY L. | PO BOX 1915 | | | GUAYNABO | PR | 00970 |
| 1637126 | Ayala Ayala, Nitza I | PO Box 414 | | | Culebra | PR | 00775 |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | CIDRA | PR | 00739-3614 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | Cidra | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | Cidra | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | CIDRA | PR | 00739 |
| 705017 | Ayala Betancourt, Luz  M | HC 04 Box 8883 | | | Canovanas | PR | 00729-9863 |
| 705017 | Ayala Betancourt, Luz  M | Oficina del Procurador de los Persona de Edad Avan | Edificio 1064 Avenida Ponce de Leon | | San Juan | PR | 00919-1179 |
| 1614031 | Ayala Carrasquillo, Luz E | Condominio Parque del Arcoiris | 227 Calle E Apto C 128 | | Trujillo Alto | PR | 00976-2853 |
| 39999 | AYALA CRUZ, BEATRIZ | CAROLINA ALTA | C-14 CALLE MILAGROS CABEZAS | | CAROLINA | PR | 00987 |
| 1835447 | AYALA DAVILA, MIGDALIZ | HC 01 BOX 5958 | | | LOIZA | PR | 00772 |
| 1626896 | AYALA DIAZ, IVON | CALLE ARECA J-17 URB | CAMPO ALEGRE | | BAYAMON | PR | 00956 |
| 1900336 | Ayala Escobar, Angel R. | calle 34 NN20 Santa Juanita | | | Bayamon | PR | 00956 |
| 1847719 | AYALA ESPINOSA, MARGARITA | URB VILLAS DE BUENAVENTURA | 138 CALLE MAYAGUEX | | YABUCOA | PR | 00767-9542 |
| 1771258 | Ayala Fantauzzi, Marcos | River View calle 34 ZJ 24 | | | Bayamon | PR | 00961 |
| 1662021 | Ayala Fuentes, Ruhama | 34 Calle C | Urb Santiago | | Loiza | PR | 00772 |
| 1877619 | Ayala Hernandez, Maricarmen | AF-9 27 St. | Urb. Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1618412 | AYALA LABOY, ANGEL L | HC 1 BOX 60240 | | | LAS PIEDRAS | PR | 00771-9307 |
| 1576076 | Ayala Lamberty, Lina G | HC 2 Box 6707 | | | Adjuntas | PR | 00601 |
| 1632460 | Ayala Maldonado, Duanner | PO Box 367 | | | Culebra | PR | 00775 |
| 1784205 | Ayala Martinez, Nilsa  M. | Urb. Villa Verde Calle 10 C 54 | | | Bayamon | PR | 00961 |
| 1930135 | AYALA MARTINEZ, SANTIAGO | URB TOA ALTA HTS | AF9 CALLE 27 | | TOA ALTA | PR | 00953-4317 |
| 40560 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | SANTA ISABEL | PR | 00757 |
| 40573 | AYALA NARVAEZ, EDNER | PAISAJE DE DORADO | 121 CALLE POINCIANA | | DORADO | PR | 00646 |
| 1156763 | AYALA ORTIZ, ADA | P.O. BOX 532 | | | GUAYNABO | PR | 00970 |
| 52469 | AYALA ORTIZ, BETZAIDA | HC  01  BOX 4685 | | | LOIZA | PR | 00772 |
| 52469 | AYALA ORTIZ, BETZAIDA | Villa Colobo | 126 Calle B | | Loiza | PR | 00772 |
| 1090612 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | GURABO | PR | 00778 |
| 1478641 | Ayala Oyola, Ivelisse | RR4 Box 26832 | | | Toa Alta | PR | 00953 |
| 1640980 | AYALA PABON, RAFAEL | BO. COLLORES | CARR. 144 | APARTADO #1 | JAYUYA | PR | 00664 |
| 1640980 | AYALA PABON, RAFAEL | DEPARTAMENTO DE EDUCACION ESCUELA ANTONIO S | BO. MAMEYES CARR. 141 KM. 12 HM. 1 | | JAYUYA | PR | 00664 |
| 2098318 | AYALA PAGAN, CARMEN | URB VALLE DE CERRO GORDO | S 4 CALLE DIAMANTE | | BAYAMON | PR | 00957 |
| 1819176 | Ayala Perez, Angel Pablo | PO Box 1193 | | | Sabana Seca | PR | 00952-1193 |
| 1587309 | Ayala Pizarro, Gloribel | HC -01 Box 6305 Mediania Alta | | | Loiza | PR | 00772 |
| 1718463 | Ayala Quinones, Anal L | CALLE 47 SW 856 | LAS LOMAS | | SAN JUAN | PR | 00921 |
| 1979948 | Ayala Quintero, Antonio | Reparto Valenciano | C-17 Calle 22 | | Bayamon | PR | 00919 |
| 1986015 | Ayala Ramos, Secundino | 311 Calle Hector Gonzalez | | | Moca | PR | 00676 |
| 1246556 | AYALA RIVERA, KEYLA E. | HC 01 BOX 7830 | | | AGUAS BUENAS | PR | 00703 |
| 1725363 | Ayala Rodriguez , Jessica  E. | P.O. Box 1552 | | | Fajardo | PR | 00738 |
| 2012276 | Ayala Rodriguez, Anabel | PO Box 259 | BO Tortuguero | | Vieques | PR | 00765 |
| 1065884 | AYALA RODRIGUEZ, MIRNA | URB SAN FERNANDO | D17 CALLE 4 | | TOA ALTA | PR | 00953 |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 | EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 1586428 | AYALA ROMERO, LUISA M. | HC-01 BOX 9048 | X | | LOIZA | PR | 00772 |
| 1721217 | AYALA SABINO, JOSE A | RR-3 BOX 9849 | | | TOA ALTA | PR | 00953 |
| 2095078 | Ayala Sanchez, Hector A. | HC-12 Box 13141 | | | Humacao | PR | 00791 |
| 1054298 | AYALA SANCHEZ, MARIA S | PO BOX 2571 | | | GUAYNABO | PR | 00970-2571 |
| 1693474 | Ayala Santiago, Jacqueline | Bda. Esperanza calle D#5 | | | Guanica | PR | 00653 |
| 2086158 | AYALA SANTIAGO, MARIA T. | VILLA MUNECO BOX 364 | | | CULEBRA | PR | 00775 |
| 1734480 | Ayala Vargas, Ivelisse | P.O. Box 1050 | | | Florida | PR | 00650 |
| 1617407 | Ayala Vargas, Ramonita | PO Box 1050 | | | Florida | PR | 00650 |
| 2038586 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | Mayasio | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | Mayaguez | PR | 00680 |
|---|---|---|---|---|---|---|
| 1938025 | Ayala, Carmen L | PO Box 389 | Villa Flamenco | Culebra | PR | 00775 |
| 1499639 | Ayala, Francisco | Urb. Mirasol | Calle 1, Casa 40 | Aguas Buenas | PR | 00703 |
| 1578782 | AYALA, JESSIEL RIVERA | URB VILLA OLIMPICA | PASEO 2 NUM 567 | SAN JUAN | PR | 00924 |
| 1901727 | Ayala, Mirta L. | S5 Calle B | | Loiza | PR | 00772-1817 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | PONCE | PR | 00716-4617 |
| 984518 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | Ponce | PR | 00716-4617 |
| 1750781 | Ayala-Reyes, Julia M. | C/ FF Bloque JJ-4 Alturas | | Vega Baja | PR | 00693 |
| 1741290 | AYMAT AVILA, GABRIEL O | CALLE PUNTA FIGUERAS MG31 | MARINA BAHIA | CATANO | PR | 00962 |
| 1491001 | Aymat Frías, Diannette | Cond. Club Costa Marina I | Apt. 7-G | Carolina | PR | 00983 |
| 1955108 | Ayuso Bultron, Felicita | PMB 238 | PO Box 1981 | Loiza | PR | 00772 |
| 852098 | AYUSO ELICIER, YAITZA E. | PARC SAN ISIDRO 1928 VILLA CONQUISTADOR | | CANOVANAS | PR | 00729-2727 |
| 1995331 | Babilonia Milligan, Vanessa V | Urb. Las Vegas Calle 26A DD-19 | | Catano | PR | 00962 |
| 1851036 | Badillo Alma, Lisandra | 414 Calle Almendro Urb Esteves | | Aguadilla | PR | 00603 |
| 1900893 | BADILLO BRAVO, BETHZAIDA | PO Box 42003 | | San Juan | PR | 00917-3711 |
| 1900893 | BADILLO BRAVO, BETHZAIDA | URB VISTA MAR | 21 CALLE ACAPULCO | ISABELA | PR | 00662-2260 |
| 2036168 | Badillo Gomez, Merissa | Box 3697 | | Aguadilla | PR | 00605 |
| 2036168 | Badillo Gomez, Merissa | PO Box 622 | | Aguadilla | PR | 00605 |
| 1906250 | BADILLO MERCADO, ESTHER ZORAIDA | P.O. BOX 31306 65 INF. STATION | | SAN JUAN | PR | 00929 |
| 1533799 | Baenga Valle, Maria T | Urb. El Real #143 | | San German | PR | 00683 |
| 2080392 | Baerga Lizardi, Jesus A | A2 Calle Apto 5-B Cond El Verde Ser | | Caguas | PR | 00785-6351 |
| 1769127 | Baerga Martinez, Arelis | Urb. Villa Madrid o-23 Calle 17 | | Coamo | PR | 00769 |
| 2017151 | Baerga Ortiz, Amanda | Urb. El Vedado 127 C/Padre Las Casas | | San Juan | PR | 00918 |
| 1557949 | Baerga Valle, Maria T. | Urb. El Real #143 | | San German | PR | 00683 |
| 852104 | BAEZ ACABA, BRENDA | COND PARK GARDENS TOWN HOUSE 105 | CALLE ACADIA  APT. 315 | SAN JUAN | PR | 00926 |
| 852104 | BAEZ ACABA, BRENDA | PO BOX 190887 | | SAN JUAN | PR | 00919-0887 |
| 1581630 | Baez Agosto, Nelida | PO Box 2878 | | Guaynabo | PR | 00970 |
| 1189428 | BAEZ ALGARIN, DELSY | HC 69 BOX 15936C | | BAYAMON | PR | 00956 |
| 1995968 | Baez Baez, Elba  G. | Urb. Boringuen EE.31 | Calle Jose Campeche | Cabo Rojo | PR | 00623 |
| 2070158 | Baez Baez, Elba G. | Urb. Boringuen EE 31 | Calle Jose Campeche | Cabo Rojo | PR | 00623 |
| 1595388 | Baez Baez, Enekath | HC 5 Box 8820 | | Rio Grande | PR | 00745 |
| 1595388 | Baez Baez, Enekath | Urb. Villas de Rio Grande | AC-6 Calle 24 | Rio Grande | PR | 00745 |
| 1656712 | Baez Batista , Nifda  M. | Barrio Mameyal, C/Kennedy #15 | | Dorado | PR | 00646 |
| 1208062 | BAEZ CANDELARIO, GASPAR | PO BOX 2253 | | GUAYNABO | PR | 00970 |
| 2001695 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | Coamo | PR | 00769 |
| 1668465 | BAEZ CASTRO, BELEN | RES. VILLAS DE SABANA A-5 | | TOA BAJA | PR | 00949 |
| 1813204 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | GUAYNABO | PR | 00971 |
| 1518325 | Baez Cruz, Nilda | 353 Lima Roiling Hills | | Carolina | PR | 00987 |
| 2083776 | Baez David, Luz D. | Urb. Dorado del MAR | Calle Ninfa del MAR A-27 | Dorado | PR | 00646 |
| 1889663 | Baez Diaz, Elba Iris | BR 4 Box 749 | | Bayamon | PR | 00956 |
| 1247959 | BAEZ DIAZ, LEYLANIE | HC01 BOX 7349 | CALLE PITIRRE | TOA BAJA | PR | 00949 |
| 1754933 | Baez Díaz, Lillian I | PO Box 1266 | | Cidra | PR | 00739 |
| 42475 | BAEZ ESPADA, JOSE | VILLA CAROLINA | 154-4 CALLE 419 | CAROLINA | PR | 00985 |
| 1836492 | Baez Franco, Angel | Bo. Cedro Abajo | Calle 811 Apto. 123 | Naranjito | PR | 00719 |
| 1728344 | Baez Fuentes, Aneudi | Apartodo 1924 | | Guaynabo | PR | 00970 |
| 1783764 | Baez Fuentes, Dimaris | PO Box 3773 | | Guaynabo | PR | 00970 |
| 1662246 | Baez Fuentes, Norberto | P.O. Box 3773 | | Guaynabo | PR | 00970 |
| 1196067 | Baez Garcia, Eileen | Urb. Alturas de Flamboyan Gardens | MM-5 Calle 35 | Bayamon | PR | 00959-8001 |
| 1590677 | Baez Gonzalez, Luis | HC-04 Box 44194 | | Caguas | PR | 00725 |
| 1477720 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | CAROLINA | PR | 00985 |
| 1574747 | Baez Hernander , Sandra  I | PO Box 68 | | Dorado | PR | 00646 |
| 1218087 | BAEZ HERNANDEZ, IRAIDA | HC 04 BOX 22154 | | JUANA DIAZ | PR | 00795 |
| 1806863 | Baez Irizarry, Ana B. | HC 5 Box 7868 | | Yauco | PR | 00698-9797 |
| 1179154 | BAEZ LAMPON, CARMELO | RR 7 BOX 10259 | | TOA ALTA | PR | 00953 |
| 1743550 | Baez Lopez, Luis Oscar | x Apartado 574 | | Guaynabo | PR | 00970 |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | GURABO | PR | 00758 |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | Gurabo | PR | 00778-8928 |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | GURABO | PR | 00778-8928 |
| 1082624 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | GUAYNABO | PR | 00971 |
| 1820648 | BAEZ MARTINEZ, IVETTE MARY | PO BOX 2386 | | GUAYNABO | PR | 00970 |
| 1790610 | BAEZ MAYSONET, MILDRED | URB LEVITTOWN | G1188 PASEO DALIA | TOA BAJA | PR | 00949 |
| 2000530 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | Cidra | PR | 00739 |
| 1752819 | Báez Morales, Ada Lillian | 500 Blvd Paseo del Rio Apto. 2401 | | Humacao | PR | 00791 |
| 1752819 | Bàez Morales, Ada Lillian | Ada Lillian Báez Morales  Acreedor  Ninguna  500 Blvd Paseo del Río, Apto. 2401 | | Humacao | PR | 00791 |
| 1988891 | Baez Morales, Jorge Ivan | HC 33 Box 6060 | | Dorado | PR | 00646 |
| 1988891 | Baez Morales, Jorge Ivan | HC-46 Box 6060 | | Dorado | PR | 00646 |
| 1495610 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | BAYAMON | PR | 00956 |
| 1088780 | BAEZ OCASIO, ROSALINA | HC05 BOX 7044 | | GUAYNABO | PR | 00971 |
| 1649855 | Baez Ortega, Arturo | HC-01 BOX 6005 | | GUAYNABO | PR | 00971 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 |
| 2008922 | Baez Padilla, Laura E. | PO Box 7246 | | | | Caguas | PR | 00726-7246 |
| 1066185 | BAEZ PADILLA, MODESTO | PARQUE LAS MERCEDES ALJIBE BB10 | | | | CAGUAS | PR | 00725 |
| 1066185 | BAEZ PADILLA, MODESTO | TURABO GARDENS | CALLE 23 CR13 | | | CAGUAS | PR | 00725 |
| 1234582 | BAEZ PEREZ, JOSE G. | URB BAYAMON GARDENS | Z 12 CALLE 20 | | | BAYAMON | PR | 00957 |
| 1202381 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8 J-25 | | | GUAYNABO | PR | 00970 |
| 1696691 | Baez Rodriguez, Damaris | P.O. Box 1535 | | | | Guaynabo | PR | 00970 |
| 1918409 | Baez Rodriguez, Kelly Janel | Bo. Vegas 26105 Carr. 743 | | | | Cayey | PR | 00736-9455 |
| 1521562 | Baez Rodriguez, Luis A | Urb. Montecarlo | 1249 Calle 3 | | | San Juan | PR | 00924 |
| 1719843 | Baez Saez, Hector Rafael | PO Box 1246 | | | | Catano | PR | 00963 |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 |
| 1974657 | Baez Santiago, Yanira | RR 5 Box 8021 | | | | Toa Alta | PR | 00953 |
| 1630139 | Baez Santos , Laura | PO Box 2088 | | | | GUAYNABO | PR | 00970 |
| 1158834 | BAEZ SANTOS, AIXA M. | Apartado 1492 | | | | Cidra | PR | 00739 |
| 1158834 | BAEZ SANTOS, AIXA M. | P O BOX 1492 | | | | CIDRA | PR | 00739 |
| 1493573 | Báez Santos, Irida | P O Box 2708 | | | | Guaynabo | PR | 00970 |
| 891889 | BAEZ SERRANO, DANIEL | URB. LAS VEGAS | BB49 CALLE 27 | | | CATANO | PR | 00962 |
| 1815069 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | | GUAYNABO | PR | 00970 |
| 1584786 | Baez Silva, Hector | PO BOX 3685 | | | | Guaynabo | PR | 00970 |
| 1767271 | BAEZ TOLLENS, ELIZABETH | PO BOX 2668 | | | | GUAYNABO | PR | 00970 |
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 |
| 1784124 | Baez Torres, Sandra I. | Barrio Bayamon | Carr. 787 Km 3.5 | | | Cidra | PR | 00739 |
| 1784124 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 |
| 1547122 | BAEZ URBINA, ANGEL M. | PO BOX 4033 | | | | GUAYNABO | PR | 00970 |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 |
| 2043591 | Baez, Dinelia Perez | Urb. El Cortijo C/16 M-2 | | | | Bayamon | PR | 00956 |
| 1802577 | BAIZ RAMIREZ, ORLANDO | C/6 H-5 URB LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 |
| 1758574 | Bajandas Figueroa, Elizabeth | 177 Calle Sauce Urb. Palma Royale | | | | Las Piedras | PR | 00771 |
| 937496 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1983528 | Balbin Padilla, Cynthia | EB-5 Calle Tilo Urb. Los Almendros | | | | Bayamon | PR | 00961 |
| 1097009 | BALDARRAMA, VANESSA | PO BOX 3575 | | | | ARECIBO | PR | 00613 |
| 43809 | BALLANTINE WORKMAN, DAVID | 500 SOUTH HENRY STREET | | | | ALEXANDRIA | VA | 22314 |
| 1213685 | BANCHS PASCUALLI, HECTOR I | URB MONTE BELLO | G4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1688781 | BANCHS VINAS, ENITH | 1972 JOSE FIDALGO DIAZ | URB. CALDAS | | | SAN JUAN | PR | 00926 |
| 1688781 | BANCHS VINAS, ENITH | PMB 658 AVE. WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 |
| 1748633 | BARADA ARROYO, CARLOS A. | VENUS GARDENS OESTE | CALLE F BF9 | | | SAN JUAN | PR | 00926 |
| 1700656 | Barada Castro, Michelle Vimarie | Bo. Pajuil, Box P-23 | | | | Carolina | PR | 00983 |
| 1057160 | BARBOSA BAYRON, MARISELY | URB RIO CRISTAL | CALLE BALBINO TRINTA 6219 | | | MAYAGUEZ | PR | 00680 |
| 1749009 | Baretty Fontanez, Venemir | Calle Onix W-16 | Urb. Valle De cerro Gordo | | | Bayamon | PR | 00957 |
| 1738923 | Bari Martinez, Carlos | L-12 Calle 12, Urb Lagos de Plata | Levittown | | | Toa Baja | PR | 00949 |
| 44604 | Barjam Alemar, Franchesca | PO Box 2925 | | | | Rio Grande | PR | 00745 |
| 1594790 | Barlucea, Rebeca Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 |
| 1983109 | Barnes Calzada, Angellic | 1716 Siervas de Maria La Rambla | | | | Ponce | PR | 00730 |
| 1059742 | BARRANTES RIVERA, MAYRA | URB TERRAZAS DE GUAYNABO | M5 CALLE AZAHAR | | | GUAYNABO | PR | 00969 |
| 2114310 | Barredo Montes, Francisco O | PO Box 3694 | | | | Guaynabo | PR | 00970 |
| 1821140 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 |
| 44711 | Barreiro Maymi, Maribel | Mudoz Rivera #98 | | | | Caguas | PR | 00725 |
| 1582712 | BARREIRO MAYMI, MARIBEL | PO BOX 78 | | | | CAGUAS | PR | 00726 |
| 1098296 | BARREIRO MOLINA, VICTOR M | HC 46 B2-5408 | LOS PUERTOS | | | DORADO | PR | 00646 |
| 1511193 | Barrera Ramos, Luis D. | Urb Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 |
| 1920157 | Barreto Ramos, Eileen J | Valle San Juan | 21 Plaza Bohios | | | Trujillo Alto | PR | 00976-6121 |
| 1715966 | BARRETO ALDIVA, JOHANNA | HC-04 BOX 48178 | | | | CAMUY | PR | 00627 |
| 58291 | BARRETO CABRERA, BRUNILDA | URB HIPODROMO | 1463 AVE LAS PALMAS | | | SAN JUAN | PR | 00909 |
| 852125 | BARRETO CAMACHO, JAIME | HC 55 BOX 8430 | | | | CEIBA | PR | 00735 |
| 1186839 | Barreto Cintron, Dalila M. | Calle Veracruz B 22, Urb. El Alamo | | | | Guaynabo | PR | 00969 |
| 2012988 | Barreto Colon, Gloria Ivette | HC-01 Box 10391 | | | | Tao Baja | PR | 00949 |
| 2012988 | Barreto Colon, Gloria Ivette | Municipo de Toa Baja, Funcionara Ejectiva | C/ Azalea P.347, Bo. Candalavia Arena | | | Toa Bajo | PR | 00949 |
| 2120988 | BARRETO COLON, SOLGALY | HC-01 BOX 10391 | | | | TOA BAJA | PR | 00949 |
| 1775203 | Barreto Gonzalez , Ubaldo U | Director Centro de Metadona | Administración | de Servicios de Salud Mental y Contra la Adicción | Carretera Núm. 2 Km. Bayamon | PR | 00960 |
| 1775203 | Barreto Gonzalez , Ubaldo U | PO Box 1783 | | | | Aguadilla | PR | 00605 |
| 2104033 | BARRETO PEREZ, LAYDA I. | BOX 512 | | | | MOCA | PR | 00676 |
| 1618575 | Barreto Ramos, Jose R. | 771 Cascade Ln. | | | | Princeton | TX | 75407 |
| 1788237 | BARRETO ROMAN, MARIEL | 1422 URB ALTAMESA | CALLE SAN JACINTO APT 3B | | | SAN JUAN | PR | 00921 |
| 2009670 | Barreto Roman, Sandra I. | P.O. BOX 1232 | | | | Aguada | PR | 00602 |
| 1749579 | BARRETO SILVA, NESTOR M | 110 AVE LOS FILTROS APTO 5209 | COND PLAZA DE TORRIMAR I | | | BAYAMON | PR | 00959 |
| 2057960 | Barreto Sosa, Teresita | Villa Fontana Park | 5Q1 Calle Parque Los Lirios | | | Carolina | PR | 00983 |
| 1811445 | BARRIOS FONTAINE, GRISELL M. | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 |
| 1100922 | Barrios Gonzalez, Wanda I. | Estancias de Barceloneta | 12 Calle Dorada | | | Barceloneta | PR | 00617-2403 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 221

Exhibit A

ACR Claimants Service List
Served via first class mail

| 1677247 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | Mayaguez | PR | 00680 |
|---|---|---|---|---|---|---|
| 1983298 | Barrios-Muniz, Ivette | HC-01 Box 14473 | | Aguadilla | PR | 00603-9370 |
| 1812058 | Barroso Oro, Margarita | Parcela 225 Villa Javentud Bo. Pinas | | Toa Alta | PR | 00953 |
| 1812058 | Barroso Oro, Margarita | R-R-01 Box 11834 | | Toa Alta | PR | 00953 |
| 943126 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | ARECIBO | PR | 00612-1634 |
| 1837780 | Basabe Rodriguez, Ramphis  Moises | Urb. Los Rosales II, 16, C/Ave. Octava | | Manati | PR | 00674 |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | CABO ROJO | PR | 00623-9723 |
| 1174967 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | DORADO | PR | 00646 |
| 781234 | BATISTA DE JESUS, KEISA I. | URBANIZACION MONTE BRISAS 5 | CALLE 3 BLQ 5A #76 | FAJARDO | PR | 00738 |
| 1519722 | Batista De Leon, Mildred | PO Box 1259 | | Saint Just | PR | 00978 |
| 1979932 | Batista Morales, Allen | El Tuque | 211 Calle 3 | Ponce | PR | 00731 |
| 1979932 | Batista Morales, Allen | El Tuque 1151 Calle Pedro Schuck | | Ponce | PR | 00728-4751 |
| 1911326 | Batista Polanco, Dubiorga | GG-13 Calle 30 Urb. Castellana Gardens | | Carolina | PR | 00983 |
| 682923 | BATISTA RIOS, JOSE | HC 01 BOX 7546 | | BAJADERO | PR | 00616 |
| 1588073 | BATISTA RODRIGUEZ, JEANNETTE | URB VILLAS DEL SOL | 118 CALLE ORBITA | ARECIBO | PR | 00612 |
| 1921332 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | BAYAMON | PR | 00959 |
| 1573772 | BATISTA TEJEDA, MASSIEL | EL MONTE SUR TOWN HOUSES | 145 HOSTOS AVE APTG906 | SAN JUAN | PR | 00918 |
| 1097858 | BATISTA, VICTOR AGOSTO | HC 06 BOX 71185 | | CAGUAS | PR | 00725 |
| 1801039 | Batiz Torres, Sylvia | Calle 42 BN-6 | Urb. Rexville | Bayamon | PR | 00957 |
| 2087346 | Battistini Campos , Maria de los A. | H-13 C/6 Sta Monica | | Bayamon | PR | 00957 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | BARRANQUITAS | PR | 00794-1114 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | BARRANQUITAS | PR | 00794 |
| 1870856 | BAUTISTA ALVAREZ, JUAN | VILLA CONCEPCION II | CALLE C APTO 220 AMELIA | GUAYNABO | PR | 00965 |
| 1791909 | BAUZA APONTE, OLAYA W | COND RIO VISTA APT 325 | | CAROLINA | PR | 00987 |
| 1647595 | BAUZA RIVERA , LUIS A | URB. SAN GERARDO | 321 CALLE NEBRASKA | SAN JUAN | PR | 00926 |
| 336563 | BAYON PEREZ, MIRIAM | CALLE LATORRECILLA P#7 | LOMAS DE CAROLINA | CAROLINA | PR | 00987 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | Juana Diaz | PR | 00795 |
| 1105573 | BAYRON NATER, YANIRA | 2A46 328 Urb. Metroplis | | Carolina | PR | 00987-7419 |
| 1105573 | BAYRON NATER, YANIRA | URB METROPOLIS 2A46 CALLE 32 B | | CAROLINA | PR | 00987-7419 |
| 1545683 | Bazan Plaud, Andree  R. | PO Box 1 | | Patillas | PR | 00723 |
| 1524140 | Beardsley Leon, Francisco | PO Box 3655 | | Guaynabo | PR | 00970 |
| 46734 | BEAUCHAMP DE JESUS, BLANCA ZAIDA | VILLA PALMIRA | A-23 CALLE 2 | PUNTA SANTIAGO | PR | 00741 |
| 1248996 | BEAUCHAMP DELGADO, LISANDRA | URB LOS ALMENDROS | CALLE TILO EB 6 | BAYAMON | PR | 00961 |
| 1149913 | BEAUCHAMP LUGO, ULISES | VILLA INDIA | 17 CALLE ANTONIO R BARCELO | MAYAGUEZ | PR | 00680-5131 |
| 1563072 | BEAUCHAMP MENDEZ, NORA E | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | SAN JUAN | PR | 00926 |
| 1757197 | Beauchamp Rios, Myrta Y. | P O BOX 462 | | Garrochales | PR | 00652 |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | MAYAGUEZ | PR | 00682 |
| 1548940 | Becerril Rodriguez , Lizandra | Urb. Jardn. Country Club DA9 C/165 | | Carolina | PR | 00983 |
| 1930747 | Becker Maldonado, Kish | P.O. Box 1514 | | Toa Alta | PR | 00954 |
| 1600760 | BELARDO RIVERA., DENISSE MARIE | HC 2 BOX 4517 | SECTOR VELLO SITIO | LUQUILLO | PR | 00773 |
| 1537355 | BELBEL SANTOS, ZULCIKA M | JARDINES DE TOA ALTA 243 CALLE 9 | | TOA ALTA | PR | 00953 |
| 2020771 | Belen Nieves, Carmen L. | Calle Peru DD46 | Villa Contessa | Bayamon | PR | 00956 |
| 1911271 | Belen Olmeda, Iris | HC 9 Box 4658 | | Sabana Grande | PR | 00637 |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | Guayama | PR | 00784 |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina | #081 G-17 Calle Acacia | Guayama | PR | 00784 |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | Guayama | PR | 00784 |
| 1172750 | BELMARIE MALDONADO MONTES | PMB 133 | PO BOX 7105 | PONCE | PR | 00732 |
| 1768360 | BELTRAN ALVARADO, WILMA | HC-02 BOX 4110 | | COAMO | PR | 00769 |
| 890891 | BELTRAN COLON, CESAR | 915 C/LLAUSETINA | | SAN JUAN | PR | 00924 |
| 1956752 | Beltran Gerena, Janice I. | HC 02 Box 7365 | | Lares | PR | 00669 |
| 1227818 | BELTRAN LARACUENTE, JOCELYN | HC-04 BOX 4341 | | HUMACAO | PR | 00791 |
| 607132 | BELTRAN LOPEZ, ANA | #25A CALLE 10 | PARCELAS FORTUNA | LOQUILLO | PR | 00773 |
| 607132 | BELTRAN LOPEZ, ANA | PO BOX 417 | | LUQUILLO | PR | 00773 |
| 1668419 | Beltran Lopez, Jesus M | C/ Diana 756 Urb Dos Pinos | | San Juan | PR | 00923 |
| 1051530 | Beltran Quiles, Maria Del C. | PO Box 4701 | | San Sebastian | PR | 00685 |
| 2077685 | Beltran Roman, Reinaldo | Calle Nicolos Soto Ramos 143 | | Anasco | PR | 00610 |
| 1679481 | BELTRAN VELAZQUEZ, RAMON | HC 4 BOX 7224 | | YABUCOA | PR | 00767 |
| 2092234 | BELTRE TAVARES, ANNELISE | 603 CHALETS DE ROYAL PALM | | BAYAMON | PR | 00956 |
| 47592 | BELIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | SAN GERMAN | PR | 00683 |
| 1992881 | Bemos Padilla, Maria J. | P.O Box 372432 | | Cayey | PR | 00737-2432 |
| 1687350 | Benabe Huertas, Edna | PO Box 114 | | Luquillo | PR | 00773 |
| 2094686 | Benitez Beltran, Ezequiel | Calle Rocio #42-A | | Vega Alta | PR | 00692 |
| 1095486 | BENITEZ BENITEZ, SYLVIA | URB LA MARINA | 78 CALLE ANDROMEDA | CAROLINA | PR | 00979 |
| 47960 | BENITEZ COLON, ZINDIA I | 813 Arturo Pasarell | Villa Prades | San Juan | PR | 00924 |
| 47960 | BENITEZ COLON, ZINDIA I | BO.CAPETILLO | CALLE 13 # 1013 | RIO PIEDRAS | PR | 00923 |
| 47960 | BENITEZ COLON, ZINDIA I | PO BOX 194712 | | SAN JUAN | PR | 00919-4712 |
| 1637219 | Benitez Cotto , Misael | HC-09 Box 62635 | | CAGUAS | PR | 00726 |
| 1664479 | Benitez Crispin, Pedro | HC-06 Box 10457 | | Cabo | PR | 00971 |
| 852147 | BENITEZ DE JESUS, ESTHER | 145 SECTOR MONROIG | | ARECIBO | PR | 00612 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1764373 | Benitez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | Las Piedras | PR | 00771-9755 |
|---|---|---|---|---|---|---|---|
| 1764373 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | Las Piedras | PR | 00771-9755 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC 2 BOX 15426 | | | CAROLINA | PR | 00985 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC-04 BOX 15426 | | | CAROLINA | PR | 00987 |
| 1833442 | Benitez Gonzalez, Maria | HC 2 Box 15426 | | | Carolina | PR | 00987 |
| 1061655 | BENITEZ HIRALDO, MIGDALIA | PO BOX 1478 | | | TRUJILLO ALTO | PR | 00977 |
| 1649760 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | San Juan | PR | 00921 |
| 1453905 | Benitez Osorio, Sol Maria | A Condominio Coop. Jardines Pan Agnacio 812 A | | | San Juan | PR | 00921 |
| 1453905 | Benitez Osorio, Sol Maria | Conductora | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1691651 | BENITEZ PEROZA, LEIDA I | RR 3 BOX 4417 | | | SAN JUAN | PR | 00926 |
| 1691651 | BENITEZ PEROZA, LEIDA I | RR-6 BOX 9665 | | | SAN JUAN | PR | 00926-9427 |
| 1511951 | Benitez Pizarro, Leyda | Jardines de Country Club | C8 Calle 7 | | Carolina | PR | 00983 |
| 1511951 | Benitez Pizarro, Leyda | Municipio de San Juan | PO Box 70179 | | San Juan | PR | 00936-8179 |
| 1208473 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | SAN JUAN | PR | 00926 |
| 1577710 | Benitez Rodriquez, Wanda G | REPARTO METROPOLITANO | AVE 981 AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 1969444 | BENITEZ ROSA, MARIA | CALLE GUANABANA P-44 | JARDINES DE CATANO | | CATANO | PR | 00962 |
| 1248985 | BENITEZ SANTIAGO, LISAMARIE | CALLE 8 D49 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 878834 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | Carolina | PR | 00987 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | CAROLINA | PR | 00983 |
| 1067028 | BENJAMIN QUINTERO, MYRIAN E | COND GOLDEN TOWER | APTO. 209 | | CAROLINA | PR | 00983 |
| 1754990 | Bennazar Alcover, Waleska | P.O. Box 1183 Adjuntos | | | Adjuntos | PR | 00601 |
| 1964943 | Bennazar Lopez, Delia M. | Urb. Puerto Nuevo | 307 Calle 23 NE | | San Juan | PR | 00920 |
| 1963344 | Benson Avillan, Pablo | C 80 Calle 10 | Urb Villa Verde | | Bayamon | PR | 00959 |
| 1876177 | BERAS MALDONADO, AMBAR | 426 VIZCAYA VILLAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 1506276 | Berberena Figueroa, Javier | HC03 Box 610600791 | | | Humacao | PR | 00791 |
| 1556740 | Berdecia Algarin, Alejandro | Cond. Univ. 862 | c/ Esteban Gonzalez Apt. 10.C | | Rio Piedras | PR | 00926 |
| 1805808 | Berdecia Cruz, Elizabeth | 25 Ave. La Palma | | | Ciales | PR | 00638 |
| 1751538 | BERGARA ROLDAN, MARGARITA | RR 6 BOX 9806 | | | SAN JUAN | PR | 00926 |
| 1615678 | Bermudez , Alexis N. | PO Box 512 | | | Culebra | PR | 00775 |
| 904557 | BERMUDEZ ALVAREZ, ISANYMARIE | HC01 BOX 4469 | | | MAUNABO | PR | 00707 |
| 49220 | BERMUDEZ CABRERA, XIOMARA | 100 AVE LA SIERRA APT 199 | | | SAN JUAN | PR | 00926-4323 |
| 2088410 | BERMUDEZ CARTAGENA, JANNETTE | QTAS DE MIRADERO 512 CALLE ALMENDRO | | | CABO ROJO | PR | 00623-2100 |
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | Santa Isabel | PR | 00757 |
| 2077765 | BERMUDEZ DIAZ, ANA D. | P.O. BOX 865 | | | CIDRA | PR | 00739 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | GUAYNABO | PR | 00971 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | GUAYNABO | PR | 00971 |
| 1102037 | BERMUDEZ LEON, WIGBERTO | P O BOX 217 | | | SANTA ISABEL | PR | 00757 |
| 1983819 | Bermudez Maldonado, Ruth E. | PO Box 553 | | | Naguabo | PR | 00718-0553 |
| 1967038 | Bermudez Melendez, Wilberto | 422 Bo Coqui Calle Betances | | | Aguirre | PR | 00704 |
| 2091518 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | Comerio | PR | 00782 |
| 1452794 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 1657110 | BERMUDEZ RIVERA, JESSICA | ALTURAS DE BUCARABONES | CALLE 49 3J8 | | TOA ALTA | PR | 00953 |
| 1677364 | Bermudez Robles , Edgar | Ciudad Primavera calle Rio de Janeiro G8 | | | Cidra | PR | 00739 |
| 1677364 | Bermudez Robles , Edgar | Urb. Ciudad Primavera 1608 | | | Cidra | PR | 00739 |
| 1654147 | BERMUDEZ RODRIGUEZ, ALEXIS | PO BOX 512 | | | CULEBRA | PR | 00775 |
| 1648456 | BERMUDEZ RODRIGUEZ, ORLANDO | PO BOX 512 | | | CULEBRA | PR | 00775 |
| 1246830 | BERMUDEZ SANTIAGO, LAURA | CONDOMINIO BAHIA A-211 | CALLE CERRA | | SANTURCE | PR | 00907 |
| 1673554 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | CULEBRA | PR | 00775 |
| 1767655 | Bermudez Torres, Carlos Mundo | 109 Calle Costa Rica Apt. 15-d | Cond. Granada | | San Juan | PR | 00917-2422 |
| 1859743 | Bermudez, Liz Marie | Bo Dulce | #47 Calle Prinicipal | | San Juan | PR | 00926 |
| 1669726 | Bernard Bermudez, Judith | Urb. Colinas de San Agustin 114 | | | Las Piedras | PR | 00771 |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | Guayama | PR | 00784 |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | Guayama | PR | 00784 |
| 2033585 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | Guayama | PR | 00784 |
| 2033585 | Bernier Colon, Carmen L. | Jard. De Guamani Calle 8 Bb15-Gma | | | Guayama | PR | 00784 |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | GUAYAMA | PR | 00784 |
| 1648640 | Berrios Baez, Kristy M. | Cooperativa Villas de Navarra | Apt. 17-F | | Bayamon | PR | 00956 |
| 2020322 | Berrios Batista, Maria M. | HC06 | Box 14119 | | Corozal | PR | 00783 |
| 1592607 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | Barranquitas | PR | 00794 |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1949901 | Berrios Cintron, Noel O. | 12 Villa Casino | | | Barranquitas | PR | 00794 |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | Barranquitas | PR | 00794 |
| 1750550 | Berrios Cruz, Goyita | PO BOX 828 | | | Vega Alta | PR | 00962 |
| 50522 | BERRIOS FONTANEZ, BEATRIZ | CALLE ONIX G-1 | EXT. SANTA ANA | | VEGA ALTA | PR | 00698 |
| 1476256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | VILLALBA | PR | 00766 |
| 1541359 | Berrios Jock, Brenda E. | Negociado de Sistemas de Emergencias 9-1-1 | P.O. Box 270200 | | San Juan | PR | 00927-0200 |
| 1541359 | Berrios Jock, Brenda E. | Parques de Cupey | 18 Calle Tagore Apt. 1633 | | San Juan | PR | 00926 |
| 1774626 | Berrios Lopez, Brenda S. | Urbanizacion Fair View | Calle Francisco Zuniga 1877 | | San Juan | PR | 00926 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | NARANJITO | PR | 00719 |
|---|---|---|---|---|---|---|---|
| 1472033 | Berrios Luna, Aida | PO Box 961 | | | Barranquitas | PR | 00794 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | TOA ALTA | PR | 00953 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | TOA ALTA | PR | 00953 |
| 1771049 | Berrios Mateo, Norberto | Urb. Reparto Metropolitano | Calle 30 SE 1015 | | San Juan | PR | 00921-2339 |
| 533913 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | SAN JUAN | PR | 00929-0371 |
| 1539117 | BERRIOS MERCADO, LYMAIRA | HC04 Box 2232 | | | BARRANQUITO | PR | 00794 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | SAN JUAN | PR | 00927 |
| 1977575 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | CAGUAS | PR | 00725 |
| 1812328 | Berrios Morales, Vanessa Victoria | 1 Coop Jardines de San Francisco Apt. 1005-I | | | San Juan | PR | 00927 |
| 1882973 | Berrios Navarro, Ely M. | Jardines De Rio Grande | BL 641 Calle 58 | | Rio Grande | PR | 00745 |
| 1095720 | BERRIOS PAGAN, TAMARA | ALTOS DE FLORIDA | 210 CALLE JESUS HERNANDEZ | | FLORIDA | PR | 00650-9308 |
| 1208477 | BERRIOS PEREZ, GERARDO | 74 H6 CALLE 24 | URB SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1771724 | Berrios Rios, Santiago | PO Box 292 | | | Guaynabo | PR | 00970 |
| 1989870 | Berrios Rivera, Aixa | #88 Zozal Bo. Cuchillas | | | Morovis | PR | 00687 |
| 1719991 | Berrios Rivera, Raul | Urb Santa Rita 3 | 1627 Calle San Lucas | | Coto Laurel | PR | 00780 |
| 1818781 | Berrios Rodríguez, Jose A. | HC -2 Box 5217 | | | Comerio | PR | 00782 |
| 1604648 | Berrios Rodriguez, Maria F | Chalets brisas del mar | Calle rompeolas # 82 | | Guayama | PR | 00784 |
| 1506417 | Berrios Ruiz, Luis | Alturas de Vega Baja | Calle -AA Z-10 | | Vega Baja | PR | 00693 |
| 2083046 | Berrios Santiago, Armando | Est de los Artesanos 240 | Calle Macrame | | Las Piedras | PR | 00771 |
| 2083046 | Berrios Santiago, Armando | HC-71 Box 2999 | Bo. Cedro Abajo | | Naranjito | PR | 00719 |
| 1821221 | Berrios Santiago, Mirisand | #28 Calle 4 Urb La Inmaculada | | | Las Piedras | PR | 00771 |
| 1975404 | BERRIOS SANTIAGO, ROSA B. | 9 VILLAS DE CIBUCO | | | CONZEL | PR | 00783 |
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9 CALLE 1 | | COROZAL | PR | 00783 |
| 1805453 | Berrios Torres, Thelma I | Po Box 250247 | Ramey Base | | Aguadilla | PR | 00604-0247 |
| 1221416 | BERRIOS TORRES, IVELISSE | Urb. MIRAFLORES | 31081 C MARGARITA | | DORADO | PR | 00646 |
| 1221416 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | Dorado | PR | 00646 |
| 1641764 | BERRIOS VEGA, IVAN R. | 32 BLVD. MEDIA LUNA | PORTALES DE ESCORIAL 10102 | | CAROLINA | PR | 00987 |
| 2124913 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | | Fajardo | PR | 00738 |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | Morovis | PR | 00687 |
| 1516036 | Berrios, Félix Ortiz | Jardines de Borinquen | Calle Jazmín S-3 | | Carolina | PR | 00985 |
| 1584752 | Berros-Berrios, Hector L. | 408 Calle Aragon Puerto Nuevo | | | San Juan | PR | 00920 |
| 2110302 | Berrocales Cintron, Jhuan | HC 4 79981 | Bo Montellanos | | Aguas Buenas | PR | 00732 |
| 2110302 | Berrocales Cintron, Jhuan | Jhuan Berrocales Cintron | Carr 173 Km 17 | | Cidra | PR | 00739 |
| 1068280 | BETANCO VANESSA, NAVARRO | HC 5 BOX 53108 | | | CAGUAS | PR | 00725-9208 |
| 1594708 | BETANCOURT, IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | TOA BAJA | PR | 00949 |
| 1674873 | Betancourt Alamo, Maria Teresa | 36 Cherbourg | | | Wheeling | IL | 60090 |
| 334713 | BETANCOURT BURGOS, MINERVA | RICARDO ARROYO LARANCUENT #820 | | | DORADO | PR | 00646 |
| 1485373 | BETANCOURT CACERES, NUVIA M. | URB VILLAS DE BUENAVENTURA | 88 CALLE CANOBANA | | YABUCOA | PR | 00767 |
| 781824 | BETANCOURT CASTRO, ANA J | CB557 CALLE 80 URB. JARDINES RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 781824 | BETANCOURT CASTRO, ANA J | URB. JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | RIO GRANDE | PR | 00745 |
| 1562214 | Betancourt Collazo, Ana Ivonne | PO Box 376 | Saint Just Station | | Trujillo Alto | PR | 00978 |
| 1660488 | Betancourt Collazo, Romualdo | PO Box 1629 | | | Juana Diaz | PR | 00795 |
| 1085827 | BETANCOURT CORDERO, ROBERTO | CALLE DIEZ DE ANDINO 274 PARADA 25 | | | SAN JUAN | PR | 00912 |
| 1199988 | Betancourt Cruz, Ennir J | PO Box 610 | | | Saint Just | PR | 00978-0610 |
| 1812577 | Betancourt Del Rio, Norma | DK-8 Lago Cidra Sec STaA urb. Levittown | | | Toa Baja | PR | 00949 |
| 1796200 | Betancourt Falero , Daisy | HC 61 Box 4729 | | | Trujillo Alto | PR | 00976 |
| 2112128 | BETANCOURT GONZALEZ, SONIA M | BONNEVILLE HEIGHT 2DA SECCION CALLE 1 F-7 | | | CAGUAS | PR | 00725 |
| 2112128 | BETANCOURT GONZALEZ, SONIA M | PO BOX 9653 | | | CAGUAS | PR | 00726-9653 |
| 1767953 | Betancourt Maldonado, Carmen Milagros | PO Box 385 | | | Guaynabo | PR | 00970 |
| 1566810 | BETANCOURT PAGAN, EVA A | HC 02 | BOX 5405 | | CANOVANAS | PR | 00729 |
| 1028536 | BETANCOURT SANTIAGO, JULIO | HC 6 BOX 94528 | | | ARECIBO | PR | 00612-9652 |
| 1936590 | BETANCOURT VAZQUEZ, EDNA E | PO BOX 802 | | | GURABO | PR | 00778-0802 |
| 1959792 | Bez, Migdalia Cardona | HC 4 Box 57351 | | | Guayanabo | PR | 00971 |
| 1058466 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | FLORIDA | PR | 00650 |
| 2000788 | Bigio Cotto, Carmen Delia | R18 Box 604 Cupey Bajo | | | Rio Piedras | PR | 00926 |
| 1589989 | BILLOCH COLON, DAMARIS I. | URB COLINAS VERDES | CALLE 1 B17 | | SAN JUAN | PR | 00924 |
| 2103823 | Birriel Aristud, Yomarie | PMB 196 PO Box 6017 | | | Carolina | PR | 00984 |
| 1717803 | Birriel Davila, Carmen Milagros | HC-02 BOX 14618 | | | Carolina | PR | 00987 |
| 1702784 | Birriel Encarnacion, Sonia | PO Box 351 | | | Carolina | PR | 00986 |
| 1485996 | BIRRIEL FIGUEROA, ERIKA | URB. JARDINES DE CAROLINA | I-18 CALLE I | | CAROLINA | PR | 00987 |
| 1606573 | BLANC COLON, ELMAVELIZ | ALT RIO GRANDE | EE64 CALLE G | | RIO GRANDE | PR | 00745-3417 |
| 1606573 | BLANC COLON, ELMAVELIZ | CALLE G -EE #64 ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 53608 | BLANCO TORRES, RICARDO | PARQUE SAN MIGUEL | I-20 CALLE 7 | | BAYAMON | PR | 00959 |
| 1561709 | BLAS MORALES, GERMAN | 208 CALLE SIERRA | | | ENSENADA | PR | 00647 |
| 1586598 | BLAS RIVERA, GYNNA M. | CALLE TRINITARIA # 203 | | | CAROLINA | PR | 00987 |
| 1661384 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | Coamo | PR | 00769 |
| 1605251 | Bobe Diaz, Adrian | Calle Yaquez F37 Villa Bomiquen | | | Caguas | PR | 00725 |
| 1900103 | BOBE LUGO, DAISY | BO MIRADERO | CALLE AGUEYBANA 757 | | CABO ROJO | PR | 00623 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1857782 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | VILLALBA | PR | 00766 |
|---|---|---|---|---|---|---|---|
| 2037153 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | Villalba | PR | 00766 |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | Villalba | PR | 00766 |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | Villalba | PR | 00766 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 |
| 2016684 | Bocanegra Lopez, Wilma Enid | Urb. Estancias de Cerro Gordo | D-27 Calle 2 | | Bayamon | PR | 00957 |
| 1971959 | Bodon Garcia, Ismael | #137 Calle Crown Base Ramey | | | Aguadilla | PR | 00603 |
| 1217377 | BODON GONZALEZ, IGNA IVETTE | APARTADO 71308 | | | SAN  JUAN | PR | 00936 |
| 1217377 | BODON GONZALEZ, IGNA IVETTE | URB PUNTO ORO | 3333 CLA CAPITANA | | PONCE | PR | 00728-2002 |
| 1628132 | Boglio Rentas, Maria M. | HC 7 Box 32010 | | | Juana Diaz | PR | 00795 |
| 1478832 | Bones Diaz, Edwin F | PO Box 1915 | | | Guayama | PR | 00785 |
| 1479121 | Bones Diaz, Edwin F. | Bo. Corazon | Calle San Judas #225 P12 | | Guayama | PR | 00784 |
| 1479121 | Bones Diaz, Edwin F. | Miguel AngelSerrano Urdaz, Esq. | PO Box 1915 | | Guayama | PR | 00785 |
| 2044236 | Bonet Agudo, Teresa | Bzn 625 Bo. Carrizales | | | Aguada | PR | 00602 |
| 781972 | BONET ARROYO, MARIROSA | PO BOX 1005 | | | RINCON | PR | 00677 |
| 1575335 | BONET ROJAS, ELIZABETH | BARRIO CAMASEYES | CALLE OBDULIO VEGA 598 | | AGUADILLA | PR | 00603 |
| 1826202 | Boneu Melendez, Claudia  X. | Repto Valencia Alt-S Calle 9 | | | Bayamon | PR | 00969 |
| 1162222 | BONILLA , AMARILIZ | 745 CEMANCIPACION | URB LAS VIRTUDES | | SAN JUAN | PR | 00924 |
| 1828283 | Bonilla Baez, Hector Arnaldo | M29 Calle 9 Villas San Agustin | | | Bayamon | PR | 00959 |
| 1875601 | BONILLA Bonilla, Pedro E | 3415 Ave. Alejandrino | Cond. Parque San Ramon | Apt. 503 | Guaynabo | PR | 00969 |
| 1523850 | BONILLA CANDELARIA, JENNY | P.O. BOX 1516 | | | RINCON | PR | 00677 |
| 2133612 | Bonilla Carrasquillo, Amy | HC-03 Box 7690 | | | Canovanas | PR | 00729 |
| 1655469 | Bonilla Clemente, Laura R. | Calle 17 A #200 Rexville Park | Apt. B-303 | | Bayamon | PR | 00957 |
| 1728592 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | SAN JUAN | PR | 00926 |
| 2097887 | BONILLA CRUZ, MARIA C | LOMAS DE CAROLINA | 2E9 CALLE 51A | | CAROLINA | PR | 00987 |
| 1791589 | Bonilla Davila, Johnny | Urb. Altamesa C/San Gregorio#1473 | | | San Juan | PR | 00927 |
| 1584629 | BONILLA DAVILA, JUAN C | COND LAGOS DEL NORTE I | APT 406 | | TOA BAJA | PR | 00949 |
| 1511549 | BONILLA DIAZ, GLYSSELI | URB. LOS EUCALIPTOS | GREEN DR 17070 | | CANOVANAS | PR | 00729 |
| 1997002 | Bonilla Melendez, Joel | Bzn #412 Sector Los Robles | | | Aguadilla | PR | 00603 |
| 2039325 | BONILLA MIRANDA, BETHZAIDA | 38 URB ESTARCIAS DE SIERRA | | | ANASCO | PR | 00610 |
| 54953 | BONILLA MORALES, MAGALY | PO BOX 3837 | MARINA STATION | | MAYAGUEZ | PR | 00681 |
| 1818552 | BONILLA NEGRON, LILLIAM | HC 02 BOX 4379 | | | VILLALBA | PR | 00766-9712 |
| 54980 | BONILLA OCASIO, MARIA DEL C | C-30 CALLE 6 | | | COROZAL | PR | 00783 |
| 1864331 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | Villalba | PR | 00766 |
| 227115 | BONILLA PEREZ, INARVIS Y | URB VALLE DEL PARAISO | 4 CALLE RIACHUELO | | TOA ALTA | PR | 00953 |
| 227115 | BONILLA PEREZ, INARVIS Y | URB. JARDINES DE CAPARRA | BOX 38 COND DALIA HILLS | | BAYAMON | PR | 00959 |
| 2005001 | Bonilla Perez, Inarvis Y. | 4 Calle Riachuelo | Valle del Paraiso | | Toa Alta | PR | 00953-9639 |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | Mayaguez | PR | 00680 |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | Aguadilla | PR | 00603 |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | Aguadilla | PR | 00603 |
| 1204908 | Bonilla Rivera, Fernando | Urb. Country Club | JG19  Calle 241 | | Carolina | PR | 00924 |
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | AIBONITO | PR | 00705 |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | Caguas | PR | 00727 |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | Guayama | PR | 00785-2864 |
| 1824103 | Bonilla Rodriguez, Jorge L. | 5 TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | Carolina | PR | 00985 |
| 1824103 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | San Juan | PR | 00936 |
| 1738322 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | Carolina | PR | 00985 |
| 1221420 | BONILLA SANCHEZ, IVELISSE | 312 CALLE 22 | VILLA NEVARES | | SAN JUAN | PR | 00927 |
| 1867242 | BONILLA SANTANA, MARISOL | URB ALTAMESA | 1703 CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 |
| 2041838 | Bonilla Santiago, Eva N. | Hc-61 Box 34578 | | | Aguada | PR | 00602 |
| 1604539 | Bonilla Santiago, Yamary | Urb Costa Sur | Calle Brisas del Mar C-13 | | Yauco | PR | 00698 |
| 1508734 | Bonilla, Vanessa | HC 60 Box 12669 | | | Aguada | PR | 00602 |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | Zephyrhills | FL | 33542 |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | | Cayey | PR | 00736 |
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | Santa Isabel | PR | 00757 |
| 1841455 | Borges Llanos, Carlos R | Urb. Alturas De San Lorenzo | C-13 Calle 4 | | San Lorenzo | PR | 00754 |
| 1067168 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B 14 CALLE 1 | | SAN JUAN | PR | 00924 |
| 1067168 | BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA | B-14 CALLE 1 URB. COLINAS VERDES | | SAN JUAN | PR | 00924 |
| 262734 | BORGOS LEON, LAURA | RR 9 BOX 994 | | | SAN JUAN | PR | 00926 |
| 1083499 | Borgos Leon, Reinaldo | RR 36 Box 994 | | | San Juan | PR | 00926 |
| 55795 | BORGOS NEGRON, LUCELY | URB. VILLA RETIRO | CALLE 13 N-9 | | SANTA ISABEL | PR | 00757 |
| 2015515 | BORIA COLON, MERARI | HC 01 BOX 7918 | | | GURABO | PR | 00778 |
| 1666754 | Boria Cordero, Freddie | C/16 N-2 | Urb. El Cortigo | | Bayamon | PR | 00956 |
| 1671600 | BORRERO ARVELO, VERONICA | URB MIRABELLA VILLAGE AND CLUB | F128 CALLE AVALON | | BAYAMON | PR | 00961 |
| 2051050 | BORRERO BAEZ, MELISSA E | AO-13 C/EVANS VILLA RICA | | | BAYAMON | PR | 00959 |
| 1769626 | Borrero Berdecia, Christie M | Ave. La Palma #25 | | | Ciales | PR | 00638 |
| 1486848 | BORRERO CORDERO, WILLIAM | PO BOX 800241 | COTO LAUREL | | PONCE | PR | 00780 |
| 1486604 | Borrero Cordero, William | URB VILLA GRILLASCA | 1331 C/EDUARDO CUEVA | | PONCE | PR | 00717 |
| 1486848 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | PONCE | PR | 00717 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1231112 | BORRERO HEREDIA, JOSE A. | P.O. BOX 871 | | JAYUYA | PR | 00664 |
|---|---|---|---|---|---|---|
| 2059878 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | Yauco | PR | 00698 |
| 2052664 | Borrero Siberon, Doris H. | PO Box 9318 | | Bayamon | PR | 00960 |
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | Bayamon | PR | 00956-5628 |
| 1559312 | Borrero Walker, Judith | Street 21 House Z-6 | | Rio Grande Estate | PR | 00745 |
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | San Juan | PR | 00907 |
| 2093509 | Bosque Feliciano, Roseline I. | Hc-3 Box 53000 | | Hatillo | PR | 00659 |
| 1987923 | Bosque Soto, Yeika Y. | PO Box 2192 | | Morovis | PR | 00687 |
| 2062995 | BOSQUES VALENTIN, LIBRADO | CARR #422 KML HM3 BO CAPA | | MOCA | PR | 00676 |
| 2062995 | BOSQUES VALENTIN, LIBRADO | HC02 BOX 12015 | | MOCA | PR | 00676 |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | Tampa | FL | 33615 |
| 1070744 | BOU FUENTES, NILSA | PO BOX 78 | | COROZAL | PR | 00783 |
| 1186934 | BOURDON LASSALLE, DAMARIS | BOX 285 | | MOCA | PR | 00676 |
| 1056412 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | SAN JUAN | PR | 00926 |
| 1307159 | BOZZO LESPIER, VICTOR | URB FAIRVIEW | 693 CALLE 44 | SAN JUAN | PR | 00926 |
| 1849903 | Bracero Ortiz, Luis A. | 16 Jose De Diego | | Coto Laurel | PR | 00780 |
| 56940 | BRANA DAVILA, MILDRED | Ave Constitucion Apt #2 | Viejo San Juan | San Juan | PR | 00902 |
| 56940 | BRANA DAVILA, MILDRED | PO BOX 2915 | | BAYAMON | PR | 00960 |
| 1627209 | Bravo Davila, Amneris | Ave Munoz Rivera 505 | | San Juan | PR | 00907 |
| 1627209 | Bravo Davila, Amneris | Urb Valencia AK - 13 Calle 12 | | Bayamon | PR | 00959 |
| 1958286 | Bravo Gonzalez, Nitza C. | 419 Calle Del Rey | Urb. Paseos Reales | Arecibo | PR | 00612 |
| 57125 | BRAVO NEGRON, FRANCES M | Calle Mejia 10 | | Yauco | PR | 00698 |
| 57125 | BRAVO NEGRON, FRANCES M | PO BOX 561216 | | GUAYANILLA | PR | 00656 |
| 1678403 | BRAVO, DAMIAN CANDELARIO | HC 1 BOX 5961 | CALLE 9 SOLAR 69 | GUAYNABO | PR | 00970 |
| 1059391 | Brigantti Ramos, Marylin | Urb Guayama Valley | 68 Calle Diamante | Guayama | PR | 00784 |
| 1514470 | Briones, Ana M | Jardines de Caparra | Y7 Calle 43 | Bayamon | PR | 00959 |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | PO BOX 1522 | MOCA | PR | 00676 |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | GUAYAMA | PR | 00784-0000 |
| 58017 | Brito Borgen, Alba I | Urb Jardines de Toa Alta | 277 Calle 7 | Toa Alta | PR | 00953 |
| 337475 | BRITO MORALES, MOISES | PO BOX 1227 | | MAUNABO | PR | 00707 |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | MAYAGUEZ | PR | 00680 |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | Mayagüez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | Mayaguez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | Mayaguez | PR | 00680 |
| 58104 | Brito Velazquez, Sergio A | HC #3 Box 11985 | | Yabucoa | PR | 00767 |
| 782310 | BROWN OQUENDO, GLANY | 968 Luis Torres Nadal Villas de Rio Canas | | Ponce | PR | 00728 |
| 782310 | BROWN OQUENDO, GLANY | BOX 10216 | | PONCE | PR | 00732 |
| 1493468 | Brunelle Curet, Catherine M. | PO Box 3574 | | Guaynabo | PR | 00970-3574 |
| 1067574 | BRUNO ALAMO, NANCY | RR 10 BOX 10251 | | SAN JUAN | PR | 00926 |
| 1954792 | Bruno Anduiar, Jack | URBANIZACION ROYAL TOWN | CALLE 43, BLOQUE 3 NUM. 31 | BAYAMON | PR | 00956 |
| 1736576 | Bruno Bermudez, Janice M. | Calle 11 Z-5 Urb. Villa Linares | | Vega Alta | PR | 00692 |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | Vega Alta | PR | 00692 |
| 1691903 | BRUNO MELENDEZ , JEANNETTE | URB REXVILLE | ZA-28 CALLE ALICIA | BAYAMON | PR | 00957 |
| 891612 | BRYAN PEREZ, DAISY | HC 1 BOX 29030 | | CAGUAS | PR | 00725 |
| 1935231 | Bueno Diaz, Raiza | RA-9 Plaza 3 | Urb. Marina Bahia | Catano | PR | 00962 |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | Carolina | PR | 00987 |
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | Carolina | PR | 00984 |
| 1532979 | Bultron Ayala, Luis D. | PO Box 5035 | | Carolina | PR | 00984 |
| 1655064 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | Carolina | PR | 00984 |
| 1751792 | Burgos Alicea, Irma E. | 703 C/ William Bo. Obrero | | San Juan | PR | 00915 |
| 1954188 | Burgos Allende, Evelyn | HC 01 Buzon 13905 Bo Carola | | Rio Grande | PR | 00745 |
| 1163336 | BURGOS APONTE, ANA L | COND RIVERA PARK | APT R103 | BAYAMON | PR | 00961 |
| 1141393 | BURGOS BONILLA, ROSA | PO BOX 192364 | | SAN JUAN | PR | 00919-2364 |
| 1710413 | BURGOS CANCEL, MARILU | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1710413 | BURGOS CANCEL, MARILU | PO BOX 930-0143 | | SAN JUAN | PR | 00928-0143 |
| 1627889 | Burgos Castro, Hector | HC 02 Box 3751 | | Luquillo | PR | 00773 |
| 1589566 | BURGOS CRUZ, CARMEN A | PO BOX 72 | | COAMO | PR | 00769 |
| 1973284 | Burgos Cruz, Gerard | PO Box 800370 | | Coto Laurel | PR | 00780 |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | JUANA DIAZ | PR | 00795 |
| 1636455 | Burgos Cruz, Jorge David | P.O. BOX 3551 | | GUAYNABO | PR | 00970 |
| 1647024 | BURGOS CRUZ, MIGDALIA | HC 01 BOX 8254 | | TOA BAJA | PR | 00949 |
| 1190273 | BURGOS DIAZ, DIANIRIS | PO BOX 2335 | | GUAYNABO | PR | 00970-7007 |
| 1981492 | Burgos Diaz, Leyla Veronica | River Edge Hills | A38 Calle Rio Mameyes | Luquillo | PR | 00773 |
| 59517 | BURGOS ESPADA, LOYDA J. | 656 AVE. MIRAMAR | APT. 2A | SAN JUAN | PR | 00907 |
| 1215280 | BURGOS FEO, HEIDI | BO MAMEY I | CARR 834 K 1.3 INT | GUAYNABO | PR | 00971 |
| 1215280 | BURGOS FEO, HEIDI | HC 04 BOX 5405 | | GUAYNABO | PR | 00971 |
| 1729866 | Burgos Garcia, David | P.O. Box 9300496 | | San Juan | PR | 00928 |
| 1093323 | BURGOS GARCIA, SHEILA M | P O BOX 482 | | NAGUABO | PR | 00718 |
| 1542558 | Burgos Gonzalez, Jose E | Rub Hacienda Los Recreos Calle Gracia 171 | | Guayama | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 59446 | Burgos Gonzalez, Olga I. | 12 Calle Filadelphia | Ext. San Luis | | Aibonito | PR | 00705 |
|---|---|---|---|---|---|---|---|
| 1790954 | Burgos Hernandez, Carmen N. | HC 1 Box. 4223 | | | Coamo | PR | 00769 |
| 1783978 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | Coamo | PR | 00769 |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | RIO GRANDE | PR | 00745-2706 |
| 1677845 | Burgos Leon, Félix | 8547 Sandpiper Ridge Ave | | | Tampa | FL | 33647 |
| 1542321 | Burgos Lopez, Carmen V. | PO Box 3848 | | | Bayamon | PR | 00958 |
| 1863136 | Burgos Lopez, Wanda | H-26 Bailen Apt. #2 | | | San Juan | PR | 00926 |
| 1793862 | Burgos Luna, Marie Carmen | PO Box 74 | | | Comerio | PR | 00782 |
| 59809 | BURGOS MARTE, NORIS A. | REPARTO METROPOLITANO | 984 CALLE 28 SE | | SAN JUAN | PR | 00921 |
| 1748290 | BURGOS MARTINEZ, MELANIE | HC 3 BOX 17320 | | | AGUAS BUENAS | PR | 00703 |
| 1856233 | Burgos Melendez, Noel | Urb Valle Costero | 3636 Calle Concha | | Santa Isabel | PR | 00757 |
| 1507907 | Burgos Morales, Brenda Liz | PO Box 9025 | | | Bayamon | PR | 00960 |
| 1739988 | Burgos Morales, Madeline | Departamento de Familia | Trabajadora Social | Apartado 9098 | Humacao | PR | 00792 |
| 1739988 | Burgos Morales, Madeline | Urb Villas de Candelero | 61 Calle Golondrina | | Humacao | PR | 00791-9628 |
| 1093296 | BURGOS MORALES, SHEILA I | HC02 BOX 11801 | | | HUMACAO | PR | 00791-9353 |
| 840380 | BURGOS NIEVES, ALBERTO M | PO BOX 661 | | | VEGA ALTA | PR | 00692-0661 |
| 1621203 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | AGUADILLA | PR | 00603 |
| 1618928 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | AGUADILLA | PR | 00605 |
| 1600348 | Burgos Nieves, Wilfredo | PMB 495 HC-01 Box 29030 | | | Caguas | PR | 00725 |
| 1589595 | BURGOS OCANA, MYRIAM L | PARQUE MONTE BELLO | A16 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 1585787 | BURGOS OCASIO, MARIA G | EXT LA MILAGROSA | CALLE 1 E-2 | | BAYAMON | PR | 00959 |
| 1638581 | BURGOS OJEDA, ANA L | 342 SAVANNAH REAL II | | | SAN LORENZO | PR | 00754 |
| 1638581 | BURGOS OJEDA, ANA L | URB METROPOLIS | L-10 CALLE 16 | | CAROLINA | PR | 00987 |
| 1946236 | BURGOS ORTIZ, DARLENY | 4986 CALLE SANTA PAULA | URB SANTA TERESITA | | PONCE | PR | 00730-4527 |
| 1600145 | Burgos Osorio, Gloria Esther | HC 1 Box 6051 | | | Ciales | PR | 00638-9634 |
| 1660667 | BURGOS PADRO, ABEL JOE | LAS VEGAS | M 16 CALLE GIRASOL | | CATANO | PR | 00962 |
| 1632127 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | Morovis | PR | 00687 |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | MOROVIS | PR | 00687 |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | Morovis | PR | 00687 |
| 1656216 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | Morovis | PR | 00687 |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | Vista Mar | CA | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | Carolina | PR | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1656314 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | San Juan | PR | 00919 |
| 1575201 | BURGOS PIZARRO, MELVIN | RR 12 BOX 2235 | BO BUENA VISTA | | BAYAMON | PR | 00956 |
| 2017153 | Burgos Ramos, Luz | HC - 02 Box 9450 | | | Guaynabo | PR | 00971 |
| 1845414 | Burgos Reyes, Rosa M | Urb Cana yy-5 calle 20 | | | Bayamon | PR | 00957 |
| 1636608 | Burgos Rivera, Augusto | PMB 319 PO Box 7187 | | | Guaynabo | PR | 00970 |
| 1636608 | Burgos Rivera, Augusto | PO Box 3197 | | | Guaynabo | PR | 00970 |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | Coamo | PR | 00769 |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | COAMO | PR | 00769 |
| 1910938 | BURGOS RIVERA, ROBERTO | URB BORINQUE | 14 CMANUEL SOTO APONTE | | CAGUAS | PR | 00725 |
| 1538396 | Burgos Rivera, Zulma D. | Calle Perla Fina #0-7 | Urb Parque Ecuestre | | Carolina | PR | 00987 |
| 1858287 | BURGOS RODRIGUEZ, ANA CELIA | APT 5702 COND. PASEO DEL RIO AVE BLVD DEL RIO | | | HUMACAO | PR | 00791 |
| 900424 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | Juana Diaz | PR | 00795 |
| 1227939 | BURGOS RODRIGUEZ, JOEL | BARRIO PALO SECO | BUZON 74 | | MAUNABO | PR | 00707 |
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | | Santa Isabel | PR | 00757 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 | | | RIO PIEDRAS | PR | 00936 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 | | | CAYEY | PR | 00737 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO Box 373443 | | | Cayey | PR | 00737 |
| 1657887 | BURGOS SANTIAGO, ISAMARY | URB VALLE DE ARAMANA | 11 CALLE PALMA REAL | | COROZAL | PR | 00783-9728 |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | BAYAMON | PR | 00959 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | CAYEY | PR | 00736 |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | Cayey | PR | 00737 |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | Vega Alta | PR | 00692 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | Vega Alta | PR | 00692 |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | Bayamon | PR | 00961 |
| 2017166 | Burgos Velez, Samaly | 4WS 2 Via #39 Villa Fontana | | | Carolina | PR | 00983 |
| 1979398 | Burgos, Ivan | S425 San Fernando Sta. Teresita | | | Ponce | PR | 00730 |
| 2039545 | Burgos, Lilian | 16240 Carr 153 | | | Coamo | PR | 00769 |
| 1631242 | BURGOS, ROSSANA GIERBOLINI | B COND. JARDINES DE SAN IGNACIO | APT 1410B | | SAN JUAN | PR | 00927 |
| 1620245 | BUSCAMPER CONCEPCION, ERVING O. | CALLE # 1 A-14 URB SAN RAFAEL | | | CAGUAS | PR | 00725 |
| 1688093 | Busigo Rodriguez, Zuania V | Mq 32 Plaza 38 Monte Claro | | | Bayamon | PR | 00961 |
| 2047051 | Butler Alcaide, Damaris | PO Box 1394 | | | Quebradillas | PR | 00678 |
| 2101657 | Butler Rodriguez, Ana H | P.O. Box 626 | | | Quebradillas | PR | 00678 |
| 1729114 | Butler Sepulveda, Yolanda | Repto.Bordel | 205 C/ J. Iturrino | | Quebradillas | PR | 00678 |
| 2016663 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1638609 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | San Juan | PR | 00909 |
| 1747300 | CABALLER VINAS, GLORIA | HC.50 BOX.20900 | | | SAN LORENZO | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 2069560 | Caballero Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | Caguas | PR | 00727 |
|---|---|---|---|---|---|---|---|
| 1247650 | CABALLERO BELTRAN, LESLIE E | PO BOX 1463 | | | MANATI | PR | 00674 |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | Carolina | PR | 00987 |
| 1574810 | Caballero Perez , Mariluz | Res. El Prado edf. 37 Apt 182 | | | San Juan | PR | 00924 |
| 1604609 | Caballero Velazquez, Angel M. | Buzón 101 Bo. Llanadas Barceloneta | | | Barceloneta | PR | 00617 |
| 583610 | Caballero-Almodovar, Victor | RR3 Box 10796 | | | Toa Alta | PR | 00953 |
| 583610 | Caballero-Almodovar, Victor | Urb Bella Vista | O-42 Calle 18 | | Bayamon | PR | 00957 |
| 1753082 | Cabán Acevedo, Ricardo E. | P.O. Box 1301 | | | Rincón | PR | 00677 |
| 1753082 | Cabán Acevedo, Ricardo E. | Ricardo Ernesto Cabán Acevedo   acreedor   ninguna | P.O. box 1301 | | Rincon | PR | 00677 |
| 1858110 | Cabán Calderon , Melinda | Bo. Venezula C/Guaracanal #73 | | | San Juan | PR | 00926 |
| 1537835 | Caban Cortes, Gloria | 381 Ave Felisa Gautier Paseomonte apt. 505 | | | San Juan | PR | 00926 |
| 61403 | CABAN ECHEVARRIA, ALIDA | URB ALT DE FLORIDA | A 1 | | FLORIDA | PR | 00650 |
| 1934145 | CABAN GONZALEZ, JOSEFINA | C/1 Q-12 BELLOMONTE | | | GUAYNABO | PR | 00969 |
| 1974467 | CABAN GONZALEZ, LISSETTE | 802 KINGSTON | | | SAN JUAN | PR | 00921 |
| 1612523 | CABAN HERNANDEZ, ELSIE | HC 03 BOX 37357 | | | SAN SEBASTIAN | PR | 00685 |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | | Moca | PR | 00676 |
| 1760915 | Caban Moreno, Iliana | HC04 Box 43779 | | | Lares | PR | 00669 |
| 1954200 | Caban Muniz, Albin Alexis | Calle Victor Gonzalez 118 | | | Moca | PR | 00676 |
| 1967013 | Caban Quiles, Manuel De Jesus | Urb. Jardines de Arecibo Calle I L-8 | | | Arecibo | PR | 00612 |
| 2030223 | Caban Reyes, Liani | 190 Ave. Hostos, El Monte Sur | | | San Juan | PR | 00918 |
| 2030223 | Caban Reyes, Liani | Ciudad Jardin | 20 Calle Manzanila | | Gurabo | PR | 00778 |
| 1910307 | CABAN RIVERA, JOEL | PO BOX 721 | | | SAN ANTONIO | PR | 00690 |
| 1624740 | CABAN ROMAN, LUZ | HC 03 BOX 8040 | | | LARES | PR | 00669 |
| 1449812 | Caban Rosado, Sigfredo | HC-02 Box 7786 | | | Camuy | PR | 00627 |
| 1907229 | Caban Sanchez, Awilda | Com Las Flores | 14 Rosa | | Aguada | PR | 00602 |
| 1749495 | Caban Segui, Marilyn | P.O. Box 463 | | | Moca | PR | 00676 |
| 1671042 | CABAN SOTO, DELIA | 320 CALLE DELFIN | | | ISABELA | PR | 00662 |
| 1671042 | CABAN SOTO, DELIA | PO Box 43 | | | Moca | PR | 00676 |
| 1730081 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | Ponce | PR | 00728-2628 |
| 1794631 | Cabassa Pesante, Maritza | Residencial Sabalos Nuevos | Edificio 2 Apartamento 15 | | Mayaguez | PR | 00680 |
| 1712643 | Cabello Cabello, Carlos Juan | PO Box 2043 | | | Guaynabo | PR | 00970 |
| 1737653 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | GUAYNABO | PR | 00970 |
| 1739986 | Cabello Rosario, Jeanette | PO Box 2575 | | | Guaynabo | PR | 00970 |
| 1560625 | Cabello Santiago, Luis M. | PO Box 843 | | | Guaynabo | PR | 00970 |
| 968328 | CABEZUDO CLASSEN, CARMEN | CALLE 12 S24 | URB SIERRA LINDA | | BAYAMON | PR | 00957 |
| 1726567 | Cabezudo Classen, Maria E. | Urbanizacion Santa Monica Calle 6A L-42 | | | Bayamon | PR | 00957 |
| 2085537 | Cabezudo Garcia, Ana Elba | HC 02 Box 12161 | | | Gurabo | PR | 00778-9634 |
| 1514595 | Cabo-Rodriguez, Oneida | 99 #7 Calle 92 | Villa Carolina | | Carolina | PR | 00985 |
| 1050381 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | SAN GERMAN | PR | 00683 |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | Juana Diaz | PR | 00795 |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | Juana Diaz | PR | 00795 |
| 1845433 | Cabrera Aviles, Maria M. | Calle Hostos H10 | | | Juana Diaz | PR | 00795 |
| 1611567 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | Coto Laurel | PR | 00780 |
| 845423 | CABRERA BAEZ, JOEL | VILLAS DEL SOL | C3 CALLE 7 | | TRUJILLO ALTO | PR | 00976-4740 |
| 1508855 | Cabrera Bentancourt, Mildred | 12 Camino Pablo Ortiz | | | San Juan | PR | 00926 |
| 891542 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | Toa Baja | PR | 00949 |
| 891542 | CABRERA BURGOS, CYNTHIA | PO Box 2400 PMB 122 | | | TOA BAJA | PR | 00951 |
| 2009218 | CABRERA BURGOS, CYNTHIA | PO Box 2400 PMB 122 | | | TOA BAJA | PR | 00951-2400 |
| 1614899 | CABRERA CASANAS, VICTOR R. | PO BOX 491 | | | CAMUY | PR | 00627 |
| 2000362 | Cabrera Castro, Jamira | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | Canovanas | PR | 00729 |
| 1946549 | Cabrera Diaz, Elba L | HC75 Box 1725 | | | Naranjito | PR | 00719 |
| 1752833 | Cabrera Gonzalez, Jannette | HC 07 Box 31644 | | | Hatillo | PR | 00659 |
| 1752833 | Cabrera Gonzalez, Jannette | Jannette | Cabrera  Gonzalez     HC 07 Box 31644, | | Hatillo | PR | 00659 |
| 1887804 | CABRERA LUCIANO, KATHERINE | VILLA CAROLINA | 60 10 CALLE 48 | | CAROLINA | PR | 00985 |
| 1526949 | Cabrera Martinez, Madeline | Calle 125E #980 Reparto Metropolitano | | | San Juan | PR | 00921 |
| 62276 | CABRERA MERCED, FERNANDO | 5658 CALLE MORALES | | | SABANA SECA | PR | 00952 |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | Toa Alta | PR | 00953 |
| 1843286 | CABRERA PEREZ, HECTOR  R. | RR 11 Box 20350 | | | Bayamon | PR | 00956 |
| 623596 | Cabrera Rivera, Carlos M | HC 04 Box 8807 | | | Comerio | PR | 00782 |
| 1666669 | Cabrera Rivera, Fernando | CARR 833 KM 14.7 | | | GUAYNABO | PR | 00971 |
| 1666669 | Cabrera Rivera, Fernando | Jardines de los Filtros | Apto. 28 Edif. E | | Guaynabo | PR | 00971 |
| 2044047 | Cabrera Rivera, Shiara M. | 1-11 Calle 4 | Quintas De Villa Blanca | | Caguas | PR | 00725 |
| 1998427 | CABRERA ROSARIO, ADALBERTO | HC 72 BOX 3710 | | | NARANJITO | PR | 00719 |
| 1998427 | CABRERA ROSARIO, ADALBERTO | POLICIA MUNICIPAL | MUNICIPIO DE TOA BAJA | CARR #152 KM 13 INT | NARANJITO | PR | 00719 |
| 1832684 | Cabrera Torres , Lydia  M. | Cond. Andalucia 104 Apto. 902 | | | Carolina | PR | 00987-2328 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | CAMUY | PR | 00627 |
| 1849280 | Cabrero Castro, Yamiro | Buzon 3040 Monte Verde San Isidro | | | Canovanas | PR | 00729 |
| 2116846 | Caceres Nieves, Yahaira Suanette | Venus Gardens Oeste | BC13 Calle C | | San Juan | PR | 00926 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | Yabucoa | PR | 00767 |
|---|---|---|---|---|---|---|---|
| 1601266 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | AGUAS BUENAS | PR | 00703 |
| 1161984 | CACERES SANTIAGO, ALVIN M | URB FLAMINGO HILLS | CALLE 8 243 | | BAYAMON | PR | 00957-9713 |
| 1661916 | CACHOLA LEGUILLOW, VICTOR | AVE MUNOZ RIVERA 505 | | | HATO REY | PR | 00913 |
| 1661916 | CACHOLA LEGUILLOW, VICTOR | URB VILLAS DE RIO GRANDE | 84 C/JULIO MILLAN | | RIO GRANDE | PR | 00745 |
| 1769732 | Cadiz Delgado, Lemuel | #1 Calle principal Apto. 93 | Condominio Villas del Sol | | Trujillo Alto | PR | 00976 |
| 1618843 | Cádiz Rojas, Edna María | Paseo de los Artesanos | 25 Calle Rafaela Rivera | | Las Piedras | PR | 00771 |
| 1547045 | Caez De Jesus, Gloria I. | PO Box 1140 | | | Aguas Buenas | PR | 00703 |
| 1496134 | Caez Fernandez, Evelyn | # D-11 Calle Luna Urb. Portal del Sol | | | San Lorenzo | PR | 00754-9818 |
| 1571342 | CAFOUROS DIAZ, JEANETTE | 2110 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 |
| 1555379 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | Isabela | PR | 00662 |
| 1668899 | Cajigas Martinez, Luz D. | Urb. Hatillo Del Mar C-17 | | | Hatillo | PR | 00659 |
| 1710670 | Cajigas Martinez, Maria | HC 08 25107 | | | Aguadilla | PR | 00603 |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | HATILLO | PR | 00659 |
| 63283 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | LOIZA | PR | 00772 |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | HUMACAO | PR | 00791 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 63371 | CALDERO FUENTES, EDUARD | HC-04  BOX 6991 | | | COROZAL | PR | 00783 |
| 886353 | CALDERO PEREZ, BITERBO | HC 04 BOX 6897 | | | COROZAL | PR | 00783 |
| 1870117 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | Toa Baja | PR | 00949 |
| 1658708 | Caldero Rios, Julio Angel | RR 4 Box 811 | | | Bayamon | PR | 00956 |
| 1979846 | Calderon Acevedo, Neida | Calle Laurel #22 | Buena Vista | | Carolina | PR | 00985 |
| 2001553 | CALDERON CARRASGUILLO, SARELLYS | HC 01 BOX 516S | | | LOIZA | PR | 00772 |
| 1821090 | Calderon Carrasquillo, Carmen V. | Urb. Villas de Rio Grande | Calle Francisco Mojica H2 | | Rio Grande | PR | 00745 |
| 1786156 | Calderon Carrion, Rafael | PO Box 797 | | | Guaynabo | PR | 00970 |
| 63536 | CALDERON CEPEDA, JOHANNA | URB SANTIAGO | 70  CALLE C | | LOIZA | PR | 00772 |
| 1049020 | CALDERON CEPEDA, MARCELINO | URB COUNTRY CLUB | MK19 CALLE 414 | | CAROLINA | PR | 00982 |
| 63599 | CALDERON DAVILA, JESUS | CALLE SANTA ELENA 2449 | CANTERA | | SANTURCE | PR | 00915 |
| 1211514 | CALDERON DE LA PAZ, GLORYNILLE | 629 AVE TITO CASTRO | SUITE 101 | | PONCE | PR | 00716 |
| 1855193 | CALDERON DELGADO, DOMMYS L | COND. TORRES DE CERVANTES | APT. 414 TORRE A | | SAN JUAN | PR | 00924 |
| 1821788 | Calderon Delvalle, Haydee | HC 20 Box 25720 | | | San Lorenzo | PR | 00754 |
| 1751516 | Calderon Fradera, Ricardo L. | Urb. Brasilia | M -9 Calle 6 | | Vega Baja | PR | 00693 |
| 1443010 | Calderon Gonzalez, Carmelo | P.O Box 29432 | | | San Juan | PR | 00929-0432 |
| 2067824 | CALDERON HUECA, SONIA | BO QDA CRUZ RR 06 BOX 6813 | | | TOA ALTA | PR | 00953 |
| 1634836 | CALDERON LANZO, EULEDIS | HC 01 BOX 3830 | | | LOIZA | PR | 00772 |
| 1225666 | CALDERON LOPEZ, JENNIFER | 100 COND RIO VISTA | APT 5 282 | | CAROLINA | PR | 00987 |
| 1220967 | CALDERON MARRERO, IVAN | 87 HACIENDA SAN JOSE | VIA CRISTALINA | | CAGUAS | PR | 00727 |
| 1668892 | CALDERON MIRANDA, JUAN  C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1668892 | CALDERON MIRANDA, JUAN  C | A-2 11 URB SANS  SOUCI | | | BAYAMON | PR | 00957 |
| 1634434 | Calderon Navarro, Maria  E | C/12 #113 | Mediania alta Parcelas Vieques | | Loiza | PR | 00772 |
| 63916 | CALDERON PEREIRA, BARBARA | 20 CALLE VERGEL | APART. 3221 | | CAROLINA | PR | 00987 |
| 63916 | CALDERON PEREIRA, BARBARA | Calle 73 B #116 A-1 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1851211 | Calderon Perez, Antonio | D-16 Calle San Mateo | Urb. San Pedro | | Toa Baja | PR | 00949 |
| 848749 | CALDERON PERSAD, NYREE | URB LOS COLOBOS  PARK | 217 CALLE SAUCE | | CAROLINA | PR | 00987 |
| 63949 | CALDERON POLACO, EDNERIS | HC 2  BOX 6413 | | | LOIZA | PR | 00772 |
| 1678136 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | CAROLINA | PR | 00983 |
| 2029252 | Calderon Reyes, Wanda M. | Urb. Colinas de Plata | #37 Calle Camino Del Valle | | Toa Alta | PR | 00953 |
| 1882268 | Calderon Rodriguez, Jean | 1 Res Bartolome Las Casas Apt 348 | | | San Juan | PR | 00915 |
| 1975658 | Calderon Roman, Llanarys | Villa Fontana Via 67 3MN8 | | | Carolina | PR | 00983 |
| 2062474 | Calderon Sanchez, Alfredo | HC 2 Box 9034 | | | Loiza | PR | 00772 |
| 64137 | CALDERON TALAVERA, RUTH | CALLE RIO GRANDE 279 VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 2086826 | Calderon Torres, Hector | B-94 Calle Gladiola | | | Canovanas | PR | 00729 |
| 1721851 | Calderon Torres, Roberto | Calle Sanguinaria Y 938 Loiza Valley | | | Canovanas | PR | 00729 |
| 1761890 | Calderon Vazquez, Wilfredo | 9 c/Guillermo Saldana | Bo Amelia Gbo | | Guaynabo | PR | 00965 |
| 1567248 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | CAGUAS | PR | 00727 |
| 1735953 | CALDERON, CHARLOTTE | COND BALCONES DE MONTEREAL APT 6002 | | | CAROLINA | PR | 00987 |
| 1764394 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | Orlando | FL | 32825-3700 |
| 1602247 | CALDERON, WILNELIA ESCALERA | HC 2 BOX 7323 | | | LOIZA | PR | 00772 |
| 700071 | Calderon-Colon, Lucy | Los Pinos 42 Buena Vista | | | Carolina | PR | 00985 |
| 1543130 | CALDERON-NEVAREZ, FELIX | CALLE SUR 485 | | | DORADO | PR | 00646 |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 2111960 | CALERO LOPEZ, MARITZA | P.O. BOX 3137 | | | AGUADILLA | PR | 00605 |
| 1577109 | CALERO ZAVALA, ZULEIKA | CON. VILLAS DEL SENORIAL | APT. 504 | | SAN JUAN | PR | 00926 |
| 64317 | CALES RIVERA, DELIA IRIS | E 10 CALLE AZUNCENA | EXT STA ELENA 2 | | GUAYANILLA | PR | 00656 |
| 64317 | CALES RIVERA, DELIA IRIS | URB STA ELENA | E10 CALLLE 4 | | GUAYANILLA | PR | 00656-1445 |
| 2092043 | CALIMANO RIVERA, MILKA V | 190 URB CIUDAD CRISTIANA | CALLE BRAZIL | | HUMACAO | PR | 00791 |
| 1667005 | Callazo Ortiz, Yanise | EH 46 Calle Francisco L. Amadeo | Levitown Lakes | | Toa Baja | PR | 00949 |
| 1785915 | CALO BIRRIEL, NANCY | HC 03 BOX 12565 | | | CAROLINA | PR | 00987 |
| 1760494 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | RIO GRANDE | PR | 00745 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1682931 | Calo Perez, Karem J | Cond Vista Verde #1200 | Carr 849 Apt F-231 | | San Juan | PR | 00924 |
|---|---|---|---|---|---|---|---|
| 1627418 | CALO RAMOS, ANGEL L | URB VALLE ENSUENO CL | CALLE VALLE DEL TURABO #213 | | GURABO | PR | 00778 |
| 1774167 | Calo, Glenda J. | Calle Vidal Y Rios 2JS8 Bairoa Park | | | Caguas | PR | 00727 |
| 848858 | CALZADA CANALES, ONELLIE | #20 BLOQ. 122 CALLE 63 | VILLA CAROLINA | | CAROLINA | PR | 00985-5307 |
| 1168745 | CALZADA FERNANDEZ, ANIXZA | CONDOMINIO PONTEZUELA | EDIFICIO B-5 APARTAMENTO 3B | | CAROLINA | PR | 00983 |
| 1174438 | CALZADA TORRES, BRENDA | PO BOX 379 | | | LUQUILLO | PR | 00773 |
| 783015 | CAMACHO ACEVEDO, MARITZA | VICTORIA STATION | PO BOX 1694 | | AGUADILLA | PR | 00605 |
| 1197519 | CAMACHO ALBINO, ELIZABETH | HC03 BOX 10681 | | | SAN GERMAN | PR | 00683 |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | BOQUERON | PR | 00622-9715 |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | URB PROMISED LAND | 6S CALLE MONTE DE LOS OLIVOS | | NAGUABO | PR | 00718-2851 |
| 1965088 | Camacho Bermudez, Wanda I | 86 Calle Sotomayor Urb. Haciendas del Rio | | | Coamo | PR | 00769 |
| 1541127 | Camacho Cabezudo, Gretchen M. | E4 Calle 4 Urb. Villa del Carmen | | | Gurabo | PR | 00778 |
| 1541127 | Camacho Cabezudo, Gretchen M. | HC 2 Box 12262 | | | Gurabo | PR | 00778 |
| 1842885 | Camacho Cruz, Waleska | PO Box 1119 | | | Juncos | PR | 00777 |
| 64939 | CAMACHO FUENTES, ROSA M | CALLE 514 OE-15 APT-A | COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1967977 | Camacho Gomez, Elizabeth | Quinta Real Apartments | 155 Calle Real Apt 109 | | Yauco | PR | 00983 |
| 1222983 | CAMACHO GOMEZ, JAIME | HC 02 BOX 356 | | | YAUCO | PR | 00698 |
| 1997331 | Camacho Gonzalez, Israel | 87 Esmeralda Quintes de Tortuquelo | | | Vega Baja | PR | 00693 |
| 1997331 | Camacho Gonzalez, Israel | URB LEVITTOWN STA SEC | CG-11 C/DR VIDAL RIOS | | TOA BAJA | PR | 00949 |
| 935752 | Camacho Gutierrez, Gloreane | 593 Hacienda Florida | | | Yauco | PR | 00698 |
| 1744378 | Camacho Heredia, Sinaira | Urb. Reparto Martell Calle Amatista A6 | | | Arecibo | PR | 00612 |
| 1628126 | CAMACHO HERNANDEZ, INYEMAR | BOX 849 | | | TRUJILLO ALTO | PR | 00977 |
| 1617415 | Camacho Lozada, Petra | PO Box 1327 | | | Vega Alta | PR | 00692-1327 |
| 1689184 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | Carolina | PR | 00987 |
| 1689184 | Camacho Marin, Carmen M. | Secretaria Administrativa II | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 |
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | Patillas | PR | 00723 |
| 1189915 | CAMACHO MARTINEZ, DIANA L. | P.O. BOX 197 | | | GARROCHALES | PR | 00652 |
| 1563357 | Camacho Meléndez, Alexandra | PO Box 1253 | | | Bayamon | PR | 00960 |
| 1620287 | CAMACHO MELENDEZ, MARILUZ | 37 CALLE REGINA MEDINA APT 208 | | | GUAYNABO | PR | 00969 |
| 2085453 | Camacho Nieves, Leyla | Urb. Sierra Bayamon | 85-10 Calle 70 | | Bayamon | PR | 00961 |
| 1801545 | Camacho Pacheco, Juan | Urb. Promised Land | 65 Calle Monte de Los olivos | | Naguabo | PR | 00718-2851 |
| 65338 | CAMACHO PEREZ, RICARDO | COND VISTA REAL II | | 2305 | CAGUAS | PR | 00727 |
| 65368 | CAMACHO QUINONES, FRANCISCO | VILLA CAROLINA | 237-2  CALLE 613 | | CAROLINA | PR | 00985 |
| 1194259 | CAMACHO RIVERA, EDWIN | CARR 455 KM 2.6 BARRIO IVEBRADA | | | CAMUY | PR | 00627 |
| 1194259 | CAMACHO RIVERA, EDWIN | HC 2 BOX 7489 | | | CAMUY | PR | 00627-9111 |
| 1752706 | Camacho Rivera, Nilka | HC 01 Box 6398 | | | Guaynabo | PR | 00971 |
| 1760146 | Camacho Rodriguez, Jose Daniel | 921 Carr 876 Apt 95 | | | Trujillo Alto | PR | 00976 |
| 1982039 | Camacho Roman, Jacqueline | 219-10 Calle 501 | Villa Carolina | | Carolina | PR | 00985 |
| 1587732 | Camacho Ruiz, Brendaliz | Urbanización Alturas de Yauco | Q 11 C 13 | | Yauco | PR | 00698 |
| 2004800 | CAMACHO RUIZ, MARIBEL | URB. EL CONQUISTADOR | CALLE 4 C-41 | | TRUJILLO ALTO | PR | 00976 |
| 1163598 | CAMACHO SANCHEZ, ANA M. | HC 2 BOX 11287 | | | YAUCO | PR | 00698 |
| 914939 | CAMACHO SANTANA, LETICIA | ARAGON E 17 VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 65588 | Camacho Santiago, Jose | PO Box 1556 | | | Cabo Rojo | PR | 00623 |
| 2002108 | Camacho Santiago, Jose Antonio | HC 04 Box 11388 | | | Yauco | PR | 00698 |
| 1924140 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | Juana Diaz | PR | 00795 |
| 1476859 | Camacho Soto, Maribel | Ave Las Palmas | Num 1051 PDA 15 | | San Juan | PR | 00907 |
| 1061480 | CAMACHO ZAPATA, MICHELLE | HC02 BOX 10305 | | | YAUCO | PR | 00698 |
| 1599672 | Camacho, Ana Martinez | Urb. Valencia 313 Calle Caceres | | | San Juan | PR | 00923 |
| 1688892 | Camareno Camareno, Pedro | HC-04 Box 5272 | | | Guaynabo | PR | 00971 |
| 1786109 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | GUAYNABO | PR | 00971 |
| 1816819 | Camareno Cancel, Maria Milagros | Ciudad Interamericana | 718 Calle Morena | | Bayamon | PR | 00956 |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | Carolina | PR | 00985 |
| 1526675 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 |
| 1950584 | CAMARENO DIAZ, GLADYS | RR #6 BOX 9988 | | | SAN JUAN | PR | 00926 |
| 1988679 | Camareno Garcia, Ada | Urb. Colinas de San Agustin | 49 Calle San Francisco | | Las Piedras | PR | 00771 |
| 1812975 | Camareno Marquez, Maria E | C/23 CC-12 Villa Guadalupe | | | Cajuas | PR | 00725 |
| 1821691 | CAMARENO RIVERA, MARIA C | URB SANTA JUANITA | BD19 CALLE INDIA | | BAYAMON | PR | 00956 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | CAGUAS | PR | 00727 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | CAGUAS | PR | 00725 |
| 1849855 | CAMERON SANTIAGO, FERNANDO | COND. SAN IGNACIO TORRE B | APT. 809-B | | RIO PIEDRA | PR | 00927 |
| 1583496 | Camillo Ramirez, Karem Camillie | Praderas de Navarro 454 Calle A | | | Gurabo | PR | 00778-9006 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | RIO GRANDE | PR | 00745 |
| 2076076 | CAMILO ROMAN, WILFRED | HC 1 BOX 9168 | | | GURABO | PR | 00778 |
| 2093746 | Camilo Velez, Cristina | Urb. Las Flores #22 Orquidea | | | Florida | PR | 00650 |
| 1970881 | CAMILO VELEZ, LAURA | 1072 URB. LAS PRADERAS | CALLE JASPE F-12 | | BARCELONETA | PR | 00617 |
| 1038824 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | GUAYAMA | PR | 00784 |
| 2056232 | Campos De Alba, Jose D. | J-1 Guanina Villa Boriquan | | | Caguas | PR | 00725 |
| 1867038 | Campos Morales, Ramon | #661 Calle Ramos Antonini El Tujue | | | Ponce | PR | 00728 |
| 1867038 | Campos Morales, Ramon | PO Pox 7051 | | | Ponce | PR | 00732 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1726643 | Campos Perez, Jose Ignacio | 469 Ave. Esmeralda | Condominio Plaza Esmeralda Apt 211 | | Guaynabo | PR | 00969 |
| 1682542 | CAMPOS RAMOS, CARMEN D. | PO BOX 1333 | | | GUAYAMA | PR | 00785-1333 |
| 1839792 | Campos Rodriguez, Chabelly | HC 01 Box 6223 | | | Guaynabo | PR | 00971 |
| 1477620 | Campos Santiago, Eric | HC 03 Box 8176 | | | Canovanas | PR | 00729 |
| 1204245 | CAMPOS SANTIAGO, FELIX J | BO. SINGEPUR C/ 22 #487 | | | JUANA DIAZ | PR | 00795 |
| 1204245 | CAMPOS SANTIAGO, FELIX J | HC 06 BOX 6325 | | | JUANA DIAZ | PR | 00795-9724 |
| 1775913 | Camps Olmedo, Julio E. | Urb Villa Graciela A-4 | Calle Ceferino Fernandez | | Juncos | PR | 00777 |
| 1496420 | Camps Reyes, Efren E. | URB Villa Ana | Calle Julian Rivera B-22 | | Juncos | PR | 00777 |
| 1577315 | Canal Centeno, Jose R. | HC-4 Box 5170 | | | Guaynabo | PR | 00971 |
| 2053666 | Canale Ramos, Olga Luz | PO Box 1093 | | | Carolina | PR | 00986 |
| 1513950 | Canales Baez, Kidany | PO Box 1236 | | | Trujillo Alto | PR | 00976 |
| 1855083 | Canales Caraballo, Celinda | PO Box 47 | | | Guaynabo | PR | 00970-0047 |
| 1495224 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | Loiza | PR | 00772 |
| 1642979 | CANALES DIAZ, MIKHAIL | VILLAS DE LOIZA AT-21 CALLE 5A | | | CANOVANAS | PR | 00729 |
| 1584451 | CANALES FLORES, ALISSETTE | BDA SIERRA MAESTRA | 268 CALLE CANILLAS | | SAN JUAN | PR | 00923 |
| 1851959 | Canales Fuentes, Carmen Socorro | PMB 005 | PO Box 43003 | | Rio Grande | PR | 00745 |
| 1786544 | CANALES LOPEZ, JOSE | D 49 CALLE DINUBA | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 929665 | CANALES MORALES, OMAIRA | AF-18 CALLE 21 | | | BAYAMON | PR | 00956 |
| 1561081 | Canales Purrilla, Jesus M | Res. Yuquiya Edif. 5 Aparto. 70 | | | Loiza | PR | 00772 |
| 1846409 | Canales Rijos, Lydia  M. | HC-02 Box 48550 | | | Vega Baja | PR | 00693 |
| 2097339 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | Bayamon | PR | 00956-6823 |
| 1699190 | CANALES, RAUL CORDERO | RR-16 BOX 3678 | | | SAN JUAN | PR | 00926 |
| 1529849 | Cancel Berrios, Rafael A. | BB-81 Calle 26 | | | Catano | PR | 00962 |
| 1664573 | Cancel Centeno, Velney  L | AC-3 Calle Tehvacan Urb. Venus Gardens | | | Rio Piedras | PR | 00926 |
| 1664573 | Cancel Centeno, Velney  L | Jardines de Cuenca #19J | Ave Arterial Histo Apt 6012 | | San Juan | PR | 00918-0958 |
| 1954198 | Cancel Guzman, Carmichelle | 1030 Calle Egipto Plz de las | Fuentes | | Toa Alta | PR | 00953-3803 |
| 1732246 | Cancel Kenyon, Heidy J. | Urb. Milaville 141 Moradilla St. | | | San Juan | PR | 00926 |
| 1822981 | Cancel Martinez, Jose L. | PO Box 3264 | | | Guaynabo | PR | 00970 |
| 1524441 | Cancel Medina, Michelle | Urb. Levittown | EU-12 Calle Mariano Abril Costalo | | Toa Baja | PR | 00949 |
| 1077085 | CANCEL RIOS, PEDRO | HC 04 BOX 5248 | CARR 835 KM 15 | | GUAYNABO | PR | 00971 |
| 1659408 | Cancel Rivera, Sylvia | PO Box 871 | | | Quebradillas | PR | 00678 |
| 1903863 | Cancel Rosado, Carmen Leonor | HC-01 Box 59901 | | | Guaynabo | PR | 00971 |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra  Cancel   Accreedor   Ninguna   Monte Subacio calle 9 E2 | | | Gurabo | PR | 00778 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | GURABO | PR | 00778 |
| 1551843 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | Carolina | PR | 00985 |
| 1615632 | Cancel Tirado, Elena | HC 03 Box 9914 | | | San German | PR | 00683 |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | MAYAGUEZ | PR | 00680 |
| 2075382 | Cancel Torres, Yadira | 84090 Camino Los Paganos Carr 484 | | | Quebradillas | PR | 00678 |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | PONCE | PR | 00728 |
| 1916605 | Cancela Lopez, Sol A. | P.O. Box 666 | | | Aguada | PR | 00602 |
| 1566981 | Cancio Gonzalez, Jose R. | A J Deliz & Co. | Attn: Catherine Rodriguez | PO Box 9022816 | San Juan | PR | 00902-2816 |
| 1566981 | Cancio Gonzalez, Jose R. | P.O. Box 86 Victoria Station | | | Aguadilla | PR | 00605 |
| 1754603 | CANCIO LUGO, MERCEDES | 328 Camino Los Nardos | Sabanera del Rio | | Gurabo | PR | 00778 |
| 852267 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | RINCON | PR | 00677 |
| 852267 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | RINCON | PR | 00677 |
| 1195586 | CANDELARIA ARROYO, EFRAIN | PO BOX 801 | | | COROZAL | PR | 00783 |
| 1563814 | Candelaria Candelaria, Luis Erasto | HC-6 Box 13877 | | | Hatillo | PR | 00659 |
| 2033570 | Candelaria Goitia, Isaura | P.O Box 723 | | | Gurabo | PR | 00778 |
| 1648661 | CANDELARIA MARTES, NIVIA M | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | | TOA BAJA | PR | 00949 |
| 1765994 | Candelaria Ocasio , Linda | PMB 83 RR-8 BOX 1995 | | | Bayamon | PR | 00956-9675 |
| 1991335 | CANDELARIA RIVERA, JENNY | HC 3 BOX 4162 | | | GURABO | PR | 00778 |
| 1935186 | CANDELARIA ROSADO, IVAN | 3114 CALLE 4 STELLA | | | RINCON | PR | 00677 |
| 1745430 | Candelaria Santana, Catherine | Calle La Romana buzon 2727 | | | Quebradillas | PR | 00678-2441 |
| 1771799 | Candelaria Semprit, Yadira | P.O. Box 2064 | | | Guaynabo | PR | 00970 |
| 1820075 | Candelario Baez, Emelinda | L-2 Calle Brasil | Vistas del Morro | | Cataño | PR | 00962 |
| 1085877 | CANDELARIO DIAZ, ROBERTO | CALLE JESUS T PINERO 31 ALTO | | | PATILLAS | PR | 00723 |
| 1085877 | CANDELARIO DIAZ, ROBERTO | H.C. 64 Box 7352 | | | Patillas | PR | 00723 |
| 1573635 | Candelario Galarza, Evelyn | G-11 Calle Jose I. Quinton | | | Caguas | PR | 00725 |
| 1821762 | CANDELARIO HERNANDEZ, MARILYN | 545 CALLE AZUCENA LA PONDEROZA | | | RIO GRANDE | PR | 00745 |
| 1998184 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | Yauco | PR | 00698 |
| 67637 | CANDELARIO RUPERTO, ROSA I | ALTURAS DE FLAMBOYAN | AA 25 CALLE 15 | | BAYAMON | PR | 00959 |
| 1589998 | Candelario Vaillant, Yolanda | Urb. Los Sauces | Calle Caoba #342 | | Humacao | PR | 00791 |
| 1100735 | CANINO LOPEZ, WANDA | CALLE F | 1541 BDA JUANA MATOS | | CATANO | PR | 00962 |
| 1100735 | CANINO LOPEZ, WANDA | PO BOX 55188 | STATION ONE | | BAYAMON | PR | 00960-4188 |
| 1755821 | CANO RODRIGUEZ, ROBERTO | URB BOSQUE VERDE #21 | | | CAGUAS | PR | 00727-6909 |
| 1493551 | CANTRE-VELEZ , NORMA  I. | CALLE 53 SE #869 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1696862 | Canuelas O'Neill, Edwin R. | PMB 306 Box 7886 | | | Guaynabo | PR | 00970 |
| 1175820 | CANUELAS PEREIRA, CARLOS A. | VILLA ANDALUCIA | CALLE COIN J3 | | SAN JUAN | PR | 00926 |
| 1333912 | CANUELAS VEGA, GERARDO | URB APONTE | I-11 CALLE 10 | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 68099 | CAPARROS GARCIA, WILFREDO J | PO BOX 192916 | | | SAN JUAN | PR | 00919 |
|---|---|---|---|---|---|---|---|
| 1852223 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | SAN LORENZO | PR | 00754-3650 |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1761448 | Capeles Torres, Felipe | T-17 Dulce Sueño Terrazas de Carolina | | | Carolina | PR | 00987-8557 |
| 1899718 | Capielo Melendez, Miguel A | Urb. Villa Carolina | 38 Calle 533 Bloque 203 | | Carolina | PR | 00985 |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 982646 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | CIDRA | PR | 00739-9485 |
| 2030445 | Capo Sanchez, Milagros | 413 Parcelas Irizarry | | | Adjuntas | PR | 00601 |
| 1587655 | CAPPAS VEGA, JOSE A | URB. VILLA A DEL CARMEN | G-8 CALLE 7 | | GURABO | PR | 00778 |
| 2103927 | Caraballo Baba, Ruben | PO Box 1451 | | | Guaynabo | PR | 00970 |
| 846022 | CARABALLO CLEMENTE, JULIAN M | CARR. 966 K2 HS BO. ZARZAL | | | RIO GRANDE | PR | 00745 |
| 846022 | CARABALLO CLEMENTE, JULIAN M | HC 4 BOX 12578 | BO. ZARZAL | | RIO GRANDE | PR | 00745 |
| 1758261 | Caraballo Cosme, Anthony | 920 Carr. 175 Condominio Vista Serena Apto. 12-302 | | | San Juan | PR | 00926 |
| 1676747 | Caraballo Figueroa, Jose R. | RR17 Box 11480 | | | San Juan | PR | 00926 |
| 2106113 | Caraballo Floran, Yaritza | PO Box 51064 | | | Toa Baja | PR | 00950-1064 |
| 2106113 | Caraballo Floran, Yaritza | Secretaria de la Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | Toa Baja | PR | 00951 |
| 1106120 | CARABALLO GARCIA, YAZMIN | URB SUMMIT HILLS | 1755 CALLE ADAMS | | SAN JUAN | PR | 00920 |
| 1795195 | CARABALLO LOPEZ, MARGARITA | HC 1 BOX 6072 | | | GUAYNABO | PR | 00971 |
| 1767983 | Caraballo Lopez, Zuleima | Cond. Torre de los Frailes 2080 | Carr. 8177 Apt. 12P | | Guaynabo | PR | 00966 |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | 1 CALLE PRINCIPAL #185 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | 1 CP #178 COND VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 1630856 | CARABALLO ORTIZ, NELLY | PO BOX 672 | | | GUAYNABO | PR | 00970 |
| 1512965 | Caraballo Pastrana, Ivyleslie | Urb. Las Cascadas 1411 Aquas Buenas St. | | | Toa Alta | PR | 00953 |
| 69132 | CARABALLO PEDRAZA, NILSA | C/12 2B-2 | URB LA PROVIDENCIA | | TOA ALTA | PR | 00953-4627 |
| 2109735 | CARABALLO QUINONES, JIMMY | URB. HILL VIEW | CALLE LAKE NUM. 328 | | YAUCO | PR | 00698 |
| 2079457 | CARABALLO REYES, ANGEL M. | P.O. BOX 1980 | | | RIO GRANDE | PR | 00745 |
| 2079457 | CARABALLO REYES, ANGEL M. | Paseo Covadenga | | | San Juan | PR | 00901 |
| 2101706 | Caraballo Rondon, Marilu | P.O. Box 487 | | | Guaynabo | PR | 00970 |
| 1636753 | Caraballo Rondon, Victor | Apartado 487 | | | Guaynabo | PR | 00970 |
| 1868179 | Caraballo Ruiz, Aracelis | PO Box 361753 | | | San Juan | PR | 00936 |
| 2082619 | Caraballo Torres, Sorangel | HC 02 Box 7526 A | | | Camuy | PR | 00627 |
| 1064093 | CARABALLO VARGAS, MILAGROS | URB. REPARTO FLAMINGO | CALLE CENTRAL H-9 | | BAYAMON | PR | 00959-0959 |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | Ponce | PR | 00730 |
| 1913844 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita 4525 | | | Ponce | PR | 00730 |
| 1099188 | CARABALLO VELEZ, VIDAL | HC 2 BOX 5033 | | | GUAYANILLA | PR | 00656 |
| 2020081 | CARASQUILLO GARCIA, EMILIO | 4KS-21 VIA 47 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2114014 | Carattini Alvarado, Victor | 108 Carreta Hacienda Margarita | | | Luquillo | PR | 00773 |
| 1500727 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | Carolina | PR | 00987 |
| 1114288 | CARATTINI ROLON, MARIBEL | URB. LAS LOMAS | 756 CALLE 31 | | SAN JUAN | PR | 00921 |
| 1747773 | Carballo Rivera, Jose M | PO Box 815 | | | Morovis | PR | 00687 |
| 2029347 | Carbo Fernandez, Amarillys | Departamento de las Jouilia | Centro Gubernamental Piso 3 | | Caguas | PR | 00725 |
| 2029347 | Carbo Fernandez, Amarillys | HC 9 Box 59562 | | | Caguas | PR | 00725 |
| 2109379 | Carceres Sanchez, Doris E | PO BOX 541 | | | Yabucoa | PR | 00767 |
| 916121 | CARDENALES RODRIGUEZ, LUIS A | CALLE HERMANDAD #18 | BO AMELIA | | GUAYNABO | PR | 00965 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | Bayamon | PR | 00959 |
| 1814481 | Cardona Alvarez, Elisa | Administracion de los Tribunales | | | San Juan | PR | 00918 |
| 1814481 | Cardona Alvarez, Elisa | Jardines de Maribel F-18 | | | Aguadilla | PR | 00603 |
| 1067586 | CARDONA ALVAREZ, NANCY | Urb Paseo de la Ceiba | 338 Calle Arce | | Juncos | PR | 00777 |
| 2033052 | Cardona Aman, Jose J. | Depto Educ. - Su Pedro Mu. Dominicci | RR01 Box 3400 | | Cidra | PR | 00739 |
| 1059761 | CARDONA ANDINO, MAYRA | RR 4 BOX 27757 | | | TOA ALTA | PR | 00953 |
| 1591566 | Cardona Barrios, Nestor G. | Urb. Rivieras de Cupey | 4a14 Calle Bellisima | | San Juan | PR | 00926 |
| 2162398 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | Isabela | PR | 00662 |
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | | San Sebastián | PR | 00685 |
| 846259 | CARDONA CORTES, LAURA E | VILLAS DE PEDRAS BLANCAS | 563 CALLE RUBI | | SAN SEBASTIAN | PR | 00685 |
| 1975704 | CARDONA CORTES, ZINNIA A | URB. COLINAS VERDES, CALLE 3 | E-12 | | SAN SEBASTIAN | PR | 00685 |
| 1772424 | Cardona Cruz, Widalys | Urb. El Culebrinas | Calle Ceiba N12 | | San Sebastián | PR | 00685 |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | AGUADILLA | PR | 00605 |
| 1954327 | Cardona Gonzalez , Lillian | Calle Victor Gonzalez 150 | | | Moca | PR | 00676 |
| 1605796 | Cardona Jimenez, Maria De Los A. | Apartado 385 | | | Coamo | PR | 00769 |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | Aguas Buenas | PR | 00703 |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | AGUAS BUENAS | PR | 00703 |
| 1468457 | Cardona Negron, Evenia | Aeela | PO Box 71502 | | San Juan | PR | 00926-8602 |
| 1468457 | Cardona Negron, Evenia | PMB 1300 #243 Calle Paris | | | San Juan | PR | 00917-3632 |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | San Sebastián | PR | 00685 |
| 847523 | CARDONA PEREZ, MARIELA | HC 02 BOX 12441 | | | MOCA | PR | 00676 |
| 1599833 | Cardona Quiles, Arelis | HC - 1 Box 9836 | | | San Sebastian | PR | 00685 |
| 1084424 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | Mayaguez | PR | 00680 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | BAYAMON | PR | 00959 |
| 1805908 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | CABO ROJO | PR | 00623 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1790344 | CARDONA ROMAN, MODESTO | #215 CALLE C | VILLA CONCEPCION 2 | | GUAYNABO | PR | 00965 |
|---|---|---|---|---|---|---|---|
| 2026383 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | Mayaguez | PR | 00681 |
| 70769 | CARDONA SALDANA, NOEMI | Barrio Daguao Parcelas Nuevas #554 | | | Naguabo | PR | 00718 |
| 70769 | CARDONA SALDANA, NOEMI | PO BOX 5161 | | | NAGUABO | PR | 00718 |
| 1789741 | CARDONA SANTIAGO, CARLOS | 5 CALLE 6 EXT TORRECILLAS | | | MOROVIS | PR | 00687 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | CABO ROJO | PR | 00660-1819 |
| 1689059 | Cardona Sotomayor, Angel G. | HC 5 Box 57630 | | | San Sebastian | PR | 00685 |
| 1859228 | Cardona Vega, Efrain | HC 01 Box 4035 | | | Lares | PR | 00669 |
| 1249002 | CARDONA VEGA, LISANDRA | PO BOX 3395 | | | VEGA ALTA | PR | 00692 |
| 1820077 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | SAN JUAN | PR | 00926 |
| 1689727 | CARDONA VELEZ, BLANCA L. | URB. EL PLANTIO | CALLE ROGAL H 28 | | TOA BAJA | PR | 00949 |
| 1978573 | Cardona, Milagros Rivera | Calle 4 #343 | Hill Brothers | | San Juan | PR | 00924 |
| 1668684 | CARDONA, MILDRED MI | #28 BARRIO SANTA ROSA 3 | SECTOR LOS RIVERAS, CARR. 833, km. 11.1 | | GUAYNABO | PR | 00969 |
| 1668684 | CARDONA, MILDRED MI | PO BOX 2093 | | | GUAYNABO | PR | 00970 |
| 1701233 | CARDONA, NELSON VILLANUEVA | PO BOX 623 | | | CULEBRA | PR | 00775 |
| 1646575 | CARDOZA RIVERA, MAGALY | CALLE BALDORIOTY 86 | | | CABO ROJO | PR | 00623 |
| 1621556 | Cardoza Seda, Ever | PO Box 633 | | | Boqueron | PR | 00622 |
| 1833604 | Carey Felix, Vincent S. | Carr 119 Int KM 11.1 Camuy Arriba | PO Box 841 | | Camuy | PR | 00627 |
| 1732568 | Carlo Acosta, Ada N. | Parcelas Puerto Real | 858 Calle Guamani | | Cabo Rojo | PR | 00623 |
| 1226104 | Carlo Luciano, Jessica | HC07 BOX 3478 | | | Ponce | PR | 00731 |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | Aguadilla | PR | 00605 |
| 1667604 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | AGUADILLA | PR | 00605 |
| 1600794 | Carlo Villalobo, Ali Cruz | Jose Severo Quiñones | FF-11 Calle Perez Villegas | | Carolina | PR | 00985 |
| 2108378 | Carmona Alicea, Aixa M. | #903 Calle Eider Urb. C. Clib | | | San Juan | PR | 00924 |
| 1509591 | Carmona Claudio, Irma D. | Portales de las Piedras | 501 Calle Sol Taino | | Las Piedras | PR | 00771-3610 |
| 1533632 | Carmona Guadalupe, Carlos H. | E7 Calle 6 | Urb Villas del sol | | Trujillo Alto | PR | 00976 |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | Carolina | PR | 00985 |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Cooperativa | Calle 1, 7-32 | | Carolina | PR | 00985 |
| 1508751 | Carmona Matos, Jorge I | Jorge Ivan Carmona Matos, Alguacil Auxiliar | Calle Roble D-15 | | Las Piedras | PR | 00771 |
| 1508751 | Carmona Matos, Jorge I | PO Box 1214 | | | Juncos | PR | 00777 |
| 1798355 | Carmona Ortiz, Glorimar | Carr. 865 | Candelaria Arenas | | Toa Baja | PR | 00951 |
| 1798355 | Carmona Ortiz, Glorimar | PO Box 667 | | | Sabana Seca | PR | 00952 |
| 77516 | CARMONA OSORIO, DYANA | HC-01 BOX 11245 | | | CAROLINA | PR | 00985 |
| 2002666 | Carmona Osorio, Omar | Calle Melilla Med. Alta Loiza | | | Loiza | PR | 00772 |
| 1234824 | CARMONA RODRIGUEZ, JOSE H | HC 71 BOX 2520 | | | NARANJITO | PR | 00719 |
| 1788598 | Carmona Rodriguez, Nancy | Continental Villas | Apt 2D | 1 Calle Tartak | Carolina | PR | 00979 |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | Aguada | PR | 00602 |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | Aguada | PR | 00602 |
| 2110566 | CARO RIVERA, WINDY I | HC 2 BOX 7130 | | | RINCON | PR | 00677 |
| 1099473 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | RINCON | PR | 00677 |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | Cayey | PR | 00737 |
| 1614732 | Carpena Martinez, Raul J. | P.O. Box 370744 | | | Cayey | PR | 00736 |
| 2058758 | Carrasquillo, Luis R | 457 Calle Nogal Fajardo Gardens | | | Fajardo | PR | 00738 |
| 1567258 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | Rio Grande | PR | 00745 |
| 1773282 | Carrasquillo Villanueva, Gloria E. | Blq IA-12 Calle - B | Urb Rio Grande States V | | Rio Grande | PR | 00745 |
| 1589266 | CARRASQUILLO AGOSTO, LYNNETTE | URB. ESTANCIAS DE JUNCOS | # 118 | BOX 1931 | JUNCOS | PR | 00777 |
| 1820534 | Carrasquillo Alamo, Luis | Calle 27 2T 28 | | | Caguas | PR | 00927 |
| 1773094 | Carrasquillo Arroyo, Maria M | PO BOX 164 | | | Arroyo | PR | 00714 |
| 1235616 | CARRASQUILLO ARTURET, JOSE L | HC 1 BOX 12999 | | | RIO GRANDE | PR | 00745 |
| 2082649 | Carrasquillo Arturet, Ricardo | HC-01 box 12999 | | | Rio Grande | PR | 00745 |
| 1983922 | Carrasquillo Carmona, Jose D. | Calle 53 #64-24 Villa Carolina | | | Carolina | PR | 00985 |
| 1803903 | CARRASQUILLO CARMONA, JOSE DAVID | CALLE 53 # 64-24 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1978625 | Carrasquillo Claudio, Yanice | Urb. Villas de Rio Verde | T-29 Calle 26 | | Caguas | PR | 00725 |
| 2142110 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | Ponce | PR | 00731 |
| 32298 | CARRASQUILLO CORREA, ARELIS | PO BOX 1R 131 | SUITE 1980 | | LOIZA | PR | 00772 |
| 1581881 | Carrasquillo Cuevas, Juan | Calle #14 | F17 Villa Nueva | | Caguas | PR | 00925 |
| 1864618 | CARRASQUILLO FRAGUADA, JANET | HC-4 BOX 9185 | | | CANOVANAS | PR | 00729-9734 |
| 1686680 | Carrasquillo Gomez, Mary Lynn | 1107 Calle Girasol Llanos de Gurabo | | | Gurabo | PR | 00778 |
| 1225602 | CARRASQUILLO GONZALEZ, JENIFFER | 377 CALLE UNION | | | PUERTO REAL | PR | 00740 |
| 1727774 | Carrasquillo González, Olga I | PO Box 1929 | | | Rio Grande | PR | 00745 |
| 1641099 | CARRASQUILLO HERNANDEZ, WANDA I | PO BOX 578 | | | GURABO | PR | 00778 |
| 2105898 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | CANOVANAS | PR | 00729 |
| 1848023 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | Rio Grande | PR | 00745 |
| 1889408 | Carrasquillo Maldonado, Luis A. | Bo Palomas Sector Higuero | Box 181 | | Comerio | PR | 00782 |
| 2029133 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | Rio Grande | PR | 00745 |
| 1995050 | Carrasquillo Mojica, Brenda Liz | PO Box 278 | | | Carolina | PR | 00986 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1728695 | Carrasquillo Morales, Evelis | HC 73 Box 6193 | | | Cayey | PR | 00736 |
|---|---|---|---|---|---|---|---|
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5  Urb Los Suenos | | | Gurabo | PR | 00778-7800 |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | Carolina | PR | 00986 |
| 1719828 | Carrasquillo Orellano, Carmen  S. | H 15 Jose I. Quintin Valle Tolima | | | Caguas | PR | 00727 |
| 1737592 | Carrasquillo Orta, Angel G. | Urb Russe | 13 Calle Los Lirios | | Morovis | PR | 00687 |
| 1088810 | CARRASQUILLO ORTIZ, ROSALIND | PO BOX 775 | CARR 857 KM 70 | | CAROLINA | PR | 00986 |
| 1835853 | Carrasquillo Ortiz, Sheila M. | Urb. Las Flores CS H49 | | | Juana Diaz | PR | 00795 |
| 53634S | CARRASQUILLO ORTIZ, SOTERO | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | GURABO | PR | 00778 |
| 2063413 | Carrasquillo Ortiz, Teresita | Buzon 213 Urb. Vistas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1880438 | Carrasquillo Osorio, Sandra I. | HC 01 Box 5165 | | | Loiza | PR | 00772 |
| 1468496 | CARRASQUILLO RIVERA, SHEYLA CRISTINA | HC43 BOX 11087 | | | CAYEY | PR | 00736 |
| 2018023 | CARRASQUILLO ROBLES, VIMARIS | HC 3 BOX 7907 | | | LAS PIEDRAS | PR | 00771 |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | BO. QUEBRADA GRANDE | SECTOR SOIZA | KM 1.8 | TRUJILLO ALTO | PR | 00977 |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | PMB 203 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00977 |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Administracion de Tribunales | Guardalmacen | Casa A-11 Arena Vista del Mar | Rio Grande | PR | 00745 |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Vil Palmira | C59 Calle 4 | | Humacao | PR | 00792 |
| 1937176 | Carrasquillo Rosario, Juanita | F K 53 Calle Rigel | Urb. Irlanda Heights | | Bayamon | PR | 00956 |
| 1937176 | Carrasquillo Rosario, Juanita | Q31 Calle 17 | Urb. Magnolia Gardens | | Bayamon | PR | 00956 |
| 1746427 | Carrasquillo Santana, Jose Manuel | PO Box 363 | | | Trujillo Alto | PR | 00977 |
| 1090297 | CARRASQUILLO SEDA, SABY L | URB PUERTO NUEVO | 1121 CALLE 2 SE | | SAN JUAN | PR | 00921 |
| 1596987 | Carrasquillo Vazquez, Grisel | PO Box 9729 Plaza Carolina Station | | | Carolina | PR | 00983 |
| 1107727 | CARRASQUILLO VAZQUEZ, ZENAIDA | HC 04 BOX 7716 | | | CANOVANAS | PR | 00729 |
| 1767204 | Carrasquillo Velázquez, Jocelyn | PMB 263 PO Box 1830 | | | Carolina | PR | 00984 |
| 1241790 | CARRASQUILLO, JUAN FRAGA | CALLE 8 AL 4 | URB. PRADERA | | TOA BAJA | PR | 00949 |
| 706336 | CARRASQUILLO, LYNNETH | PO BOX 1931 | | | JUNCOS | PR | 00777 |
| 1495708 | CARRERAS COLON, ANA M. | P.O. BOX 8383 | | | HUMACAO | PR | 00792 |
| 79332 | CARRERAS RODRIGUEZ, RAMIRO | HC 2 BOX 23381 | | | MAYAGUEZ | PR | 00680 |
| 1172709 | CARRERAS, BELINDA TORRES | PO BOX 384 | BO SABANA | | OROCOVIS | PR | 00720 |
| 2076564 | CARRERO CONCEPCION, JOSLYN JOEL | P.O.BOX 23 | | | AGUADA | PR | 00602 |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | Mayaguez | PR | 00682 |
| 2053863 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | Mayaguez | PR | 00682 |
| 1641136 | CARRERO GALLOZA, IDELISA | URB ALTURAS DE FLAMBOYAN | BB7 CALLE 17 | | BAYAMON | PR | 00959 |
| 897075 | CARRERO RIVERA, ESTHER M | PO BOX 683 | | | RINCON | PR | 00677-0683 |
| 1514975 | Carrero Vega, Aido | Calle 14 J-13, URB. Mountain View | | | Carolina | PR | 00987 |
| 1055731 | CARRERO, MARIBEL  VEGA | PO BOX 955 | | | ANASCO | PR | 00610 |
| 1958322 | CARRILLO CANCEL, LYDIA ESTHER | P.O. BOX 1899 | | | GUAYNABO | PR | 00970 |
| 1639185 | Carrillo Feliciano, Rafael | Reparto San Jose | 118 C Pitirre | | Caguas | PR | 00727-9425 |
| 1860670 | CARRILLO GONZALEZ , EVELYN | URB SANTA ELVIRA | CALLE SANTA RITA H1 | | CAGUAS | PR | 00725 |
| 1766267 | CARRILLO GONZALEZ, EVELYN | 705 14 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1581841 | Carrillo Guzman , Maria E. | PO Box 2176 | | | Guaynabo | PR | 00970 |
| 1817993 | Carrillo Madera, Ada M. | PO Box 55183 Station # 1 | | | Bayamon | PR | 00960 |
| 1942069 | CARRILLO RAMOS, NAARE | PASEOS DE CEIBC 36 AVE CEIBA | | | CEIBA | PR | 00738 |
| 1467430 | CARRILLO REYES, MARIELIE | COND GRAND VIEW 455 CARR 837 | APT 208 | | GUAYNABO | PR | 00970 |
| 1467430 | CARRILLO REYES, MARIELIE | OFICIAL ADMINISTRATIVO III | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE | PO BOX 71502 | SAN JUAN | PR | 00926-8602 |
| 1901944 | Carrillo Rivera, Magda R | H-21 | Calle 15 | Urb. Cuidad Hasco | San Lorenzo | PR | 00754 |
| 1805568 | Carrillo Velazquez, Luz  V. | Apt 464 | | | Rio Grande | PR | 00745 |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | Carolina | PR | 00985 |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | Morovis | PR | 00687 |
| 935889 | CARRION ESQUILIN, RUTH | PO BOX 300 | | | CANOVANAS | PR | 00719 |
| 2078202 | CARRION FLORES, GLENDALIZ | VILLAS DE BUENAVENTURA | 241 CALLE LUQUILLO | | YABUCOA | PR | 00767 |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | Luquillo | PR | 00773 |
| 1787362 | CARRION ORTIZ, ADA M. | 275 CALLE JUNCOS | | | SAN JUAN | PR | 00915 |
| 623470 | CARRION RAMOS, CARLOS L | BO. PITAHAYA SECTOR UNION CARR 983 | | | LUQUILLO | PR | 00773 |
| 623470 | CARRION RAMOS, CARLOS L | HC 1 BOX 7054 | | | LUQUILLO | PR | 00773 |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | Luquillo | PR | 00773 |
| 1517177 | CARRION RIVERA, JULIO | URB SANTA ROSA 32-16 CALLE 27 | | | BAYAMON | PR | 00959 |
| 1735356 | Carriaga Alvarado, Jose A. | PO Box 1068 | | | Villalba | PR | 00766 |
| 1765462 | Cartagena Cartagena, Sheila | Apartado 44 Camino | Avelino Lopez | | San Juan | PR | 00926-9948 |
| 74709 | CARTAGENA DIAZ, CARMEN | 35 URB. LAS CAROLINAS | | | CAGUAS | PR | 00725 |
| 1586377 | CARTAGENA DIAZ, RICHARD | PO BOX 1879 | | | JUNCOS | PR | 00777-1879 |
| 1575638 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | AIBONITO | PR | 00786 |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | Salinas | PR | 00751 |
| 1718225 | Cartagena Lanzot, Angel L. | RR 83 Box 3500 | | | San Juan | PR | 00926 |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | GUAYAMA | PR | 00784 |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | BAYAMON | PR | 00961 |
| 879682 | CARTAGENA ORTIZ, AGENOR A | HC 01 Box 4112 | | | VILLALBA | PR | 00766 |
| 1870475 | Cartagena Ramos, Hector Luis | 8 Ext Villa Verde | | | Cayey | PR | 00736-4999 |
| 1506439 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801 B | | SAN JUAN | PR | 00927 |
| 159443 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | Juana Diaz | PR | 00795 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1954986 | Cartagena Sanchez, Eva Luz | | HC-7 Box 30036 | | | Juana Diaz | PR | 00795 |
| 1677970 | Cartagena Vazquez, Angely M. | | Villa Caribe | # 28 Paseo Carrardles | | Caguas | PR | 00727-3022 |
| 1918790 | Cartagena Vergara, Candido | | Suite 38 1980 | | | Loiza | PR | 00772 |
| 1509886 | Cartagena, Jose Carlos | | Bo. Rio Sector Tome | | | Guaynabo | PR | 00971 |
| 1218038 | CARTAGENA-HERNANDEZ, INIABELLE | | BOX HC 01 6100 | BO PASTO | | AIBONITO | PR | 00706 |
| 1621054 | Cartagera Fuentes, Noel | | Box 5 | | | Albonito | PR | 00786 |
| 2152945 | Cartasena Santiago, Pedro E. | | Calle Cristino Fisueroa #34 Cogui | La Plata | | Aguirre | PR | 00704 |
| 975621 | CARTER EDMONDS, CAROL | | 1930 VILLAGE CENTER CIRCLE | 3-369 | | LAS VEGAS | NV | 89134 |
| 975621 | CARTER EDMONDS, CAROL | | BORG LAW GROUP | BROOKE M. BORG, ATTORNEY | 8988 W. CHEYENNE AVE. | #150 | LAS VEGAS | NV | 89129 |
| 1222992 | CARVAJAL ROSA, JAIME | | URB LOS ANGELES | 47 CALLE LIRA | | CAROLINA | PR | 00979 |
| 2073741 | Casado Burgos, Roberto | | RR9 Box 1008 | | | San Juan | PR | 00926 |
| 1835431 | Casalduc Berio, Carmen Celeste | | 1 S Cond. Montebello Apt. E 409 | | | Trujillo Alto | PR | 00976 |
| 2051585 | Casanova Benitez, Angelica | | Cond. Angeli Appoemet 2008 | Apt. 708 | | Catano | PR | 00962 |
| 2051585 | Casanova Benitez, Angelica | | Municipio de Toa Baja | P.O. Box 2359 | | Toa Baja | PR | 00951 |
| 1576709 | CASANOVA TOLEDO, MIRIAM I | | HC6 BOX 94331 | | | ARECIBO | PR | 00612 |
| 1777074 | Casarolla Ramos, Amelia | | PO Box-1298 | | | Bayamon | PR | 00960 |
| 1493530 | CASELLA SOSTRE, REINALDO  L. | | COND. CAROLINA TOWERS | APT A-412 | | CAROLINA | PR | 00979 |
| 1157802 | CASES AMATO, AGNES | | PO BOX 40861 | | | SAN JUAN | PR | 00940 |
| 1818767 | Cases Rosario, Antonio L. | | PO Box 63 | | | Bayamon | PR | 00960 |
| 891115 | CASIANO ACEVEDO, CLARA L | | PO Box 264 | | | GUAYAMA | PR | 00785 |
| 891116 | CASIANO ACEVEDO, CLARA L. | | PO BOX 264 | | | GUAYAMA | PR | 00785-0264 |
| 1951588 | Casiano Coriano, Herbert | | Urb Paraiso De Mayague | 215 Calle Bondad | | Mayaguez | PR | 00680 |
| 1236752 | CASIANO FELICIANO, JOSE M | | HC 5 BOX 7668 | | | YAUCO | PR | 00698 |
| 1898302 | Casiano Rivera, Margarita | | HC 01 Box 4306 | | | Juana Diaz | PR | 00795 |
| 1637579 | Casiano Rivera, Mildred | | HC 1 Box 31098 | | | Juana Diaz | PR | 00795 |
| 1993985 | Casiano, Milagros Rosa | | 236 Int Calle Cucharilla | Bo Palmas | | Catano | PR | 00962 |
| 1506056 | Casilla Carrasquillo, Lilliam | | Urb Miradero Calle Camino del Monte 180 | | | Humacao | PR | 00791 |
| 1202428 | CASILLAS BONANO, EVELYN | | P.O. BOX 1895 | | | LUIQUILLO | PR | 00773 |
| 1670632 | Casillas Escobar, Leslie A. | | Urb. Country Club | #876 Calle Reinita | | San Juan | PR | 00924 |
| 1891052 | CASILLAS MEDINA, PRISCILLA | | RIO GRANDE ESTATE | T S 12 CALLE | | RIO GRANDE | PR | 00745 |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | | K44 12 URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 |
| 1644154 | CASILLAS VELAZQUEZ, LUZ S. | | HC01 BOX 5920 | | | JUNCOS | PR | 00777 |
| 1702602 | Castano Rivera, Roberto | | Carretera 634 Km 0.6 Sector Los Rivera Barrio | | | FRANQUEZ | PR | |
| 1702602 | Castano Rivera, Roberto | | P.O. Box 294 | | | Morovis | PR | 00687 |
| 1545660 | Castellano Martinez, Dora M. | | Cond. Blvd del Rio II 500 Ave. Los Filtros Apt 98 | | | Guaynabo | PR | 00971 |
| 1860118 | Castellano Rivera, Lourdes M. | | RR - 11 Box 3616 | | | Bayomon | PR | 00956 |
| 1630916 | Castellanos Pellot, Rafael A | | Urb. Bello Monte | Calle 12 E-10 | | Guaynabo | PR | 00969 |
| 82516 | CASTILLO CABRERA, ROBERT | | URB.MONTE REY | CALLE ABACOA 836 | | MAYAGUEZ | PR | 00680 |
| 1186331 | CASTILLO CASILLAS, CYNTHIA | | HC 01 BOX 5920 | | | JUNCOS | PR | 00777 |
| 2062646 | Castillo Colon, Gladys | | Urb. Country Club | 511 O L #16 | | Carolina | PR | 00982-1903 |
| 1627646 | Castillo Correa, Alexandra | | HC 01 Box 3562 | | | Loiza | PR | 00772 |
| 2016189 | Castillo Cruz, Adan E. | | 708 Calle Argentina | | | San Juan | PR | 00915-4072 |
| 1762084 | Castillo De Jesus, Julio C | | HC 6 Box 61671 | | | Camuy | PR | 00627 |
| 1920511 | CASTILLO FABRE, BETSY | | URB LA QUINTA | J 6 CALLE ESCADA | | YAUCO | PR | 00698 |
| 1930520 | Castillo Gonzalez, Miriam | | HC 3 Box 6789 | | | Canovanas | PR | 00729 |
| 1696684 | Castillo Lopez, Sylvia | | 1213 Calle Bamba Los Caobos | | | Ponce | PR | 00716 |
| 1850597 | Castillo Lopez, Sylvia | | 1213 Calle Bamble Los Caobos | | | Ponce | PR | 00716 |
| 1832170 | Castillo Lopez, Sylvia | | 1213 Calle Bambu | Los Caobos | | Ponce | PR | 00716 |
| 1898313 | Castillo Lopez, Sylvia | | 1213 Calle Bambu | Urb Los Caobos | | Ponce | PR | 00716 |
| 2042195 | Castillo Lozada, Cesar Del | | 68-41 Calle 56 | | | Carolina | PR | 00985 |
| 1904680 | Castillo Maldonado, Mirian | | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | Guayama | PR | 00784 |
| 2001804 | Castillo Maldonado, Mirian | | P.O. BOX 367544 | | | San Juan | PR | 00936 |
| 1793907 | Castillo Mercado, Ana Y | | CONDOMINIO JARDINES DE GUAYAMA | EDIFICIO C APTO. 406 | | SAN JUAN | PR | 00917 |
| 2080178 | CASTILLO NAVARRO, CARLOS J. | | CALLE 46 AZ- 117 JARDINES DE | | | RIO GRANDE | PR | 00745 |
| 1542586 | CASTILLO QUINONES, JAVIER | | C/O ELIZABETH OCASIO CARABALLO | ATTORNEY AT LAW | PO BOX 330344 | PONCE | PR | 00733 |
| 1542586 | Castillo Quinones, Javier | | HC-1 BOX 10508 | | | GUAYANILLA | PR | 00656 |
| 1667656 | Castillo Rios, Sonia Ivette | | PO Box 468 | | | Guaynabo | PR | 00970 |
| 1185149 | Castillo Vazquez, Cinthia | | A. Cond. Jard. San Ignacio 1304A | | | San Juan | PR | 00927 |
| 1185149 | Castillo Vazquez, Cinthia | | RR37 BUZON 5218 | | | SAN JUAN | PR | 00926 |
| 1761747 | Castillo Vazquez, Wilfredo | | C / 1 A-14 | Alturas de Sans Souci | | Bayamon | PR | 00957 |
| 2073873 | CASTILLOVELTIA MALDONADO, TIARA L. | | HC-23 Box 6141 | | | Juncos | PR | 00777 |
| 2014822 | Castro Alameda, Migdalia | | Calle Juncos #246 U.P | | | San Juan | PR | 00925 |
| 784431 | CASTRO CANDELARIA, SOL E. | | URB. SUNVILLE | C/16 R-19 | | TRUJILLO ALTO | PR | 00716 |
| 1729084 | CASTRO CARRASQUILLO, JUAN A | | JARDINES DE CANOVANAS | E7 CALLE TERESA WALKER | | CANOVANAS | PR | 00729 |
| 1733589 | CASTRO CENTENO, ANGEL L. | | APARTADO 3129 | | | GUAYNABO | PR | 00970 |
| 1696061 | Castro Cepero, Norma Iris | | Urbanizacion Palacios del Sol #228 calle | | | Coral Humacao | PR | 00960 |
| 1050127 | CASTRO COLON, MARIA A | | URB RIO CANAS | CDANUBIO 3015 | | PONCE | PR | 00728-1733 |
| 1869876 | Castro Colon, Nelly | | 2236 Parana-Rio Canas | | | Ponce | PR | 00728 |
| 1096096 | CASTRO CONCEPCION, TERESA N | | HC83 BZN6637 | | | VEGA ALTA | PR | 00692 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 634589 | CASTRO CRUZ, CYNTHIA D | PO BOX 1435 | | | HATILLO | PR | 00659 |
|---|---|---|---|---|---|---|---|
| 1551507 | CASTRO CRUZ, FRANCISCO | P O BOX 571 | | | SAN LORENZO | PR | 00754-0571 |
| 715197 | CASTRO ENCARNACION, MARIEL | HC 01 BOX 11287 | | | CAROLINA | PR | 00987 |
| 1482933 | CASTRO GARCIA, CARMEN J | URB MIRAFLORES | 2421 CALLE 13 | | BAYAMON | PR | 00957 |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | 1526 KENNETH AVE. | | | NEW KENSINGTON | PA | 15068 |
| 1503521 | Castro Gonzalez, Jose Manuel | 951 Hypolais Country Club | | | San Juan | PR | 00924 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | HUMACAO | PR | 00791-1205 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | LAS PIEDRAS | PR | 00771-9218 |
| 2055896 | Castro Gonzalez, Loris N. | P.M.B 123 P.O. Box 2020 | | | Barceloneta | PR | 00617 |
| 1722482 | Castro Gonzalez, Nancy | URB VISTAS DE CAMUY K7 CALLE 7 | | | CAMUY | PR | 00627 |
| 1807661 | Castro Gonzalez, Nilsa | Carretera 189 | Caminito 14 Apt. 1404 | | Gurabo | PR | 00778 |
| 1786666 | Castro Gonzalez, Orlando A. | Calle Xurla 795 Urbanizacion Country Club | | | San Juan | PR | 00924 |
| 1095786 | CASTRO GONZALEZ, TANIA | AVE. H CORTES H-19 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00978 |
| 1095786 | CASTRO GONZALEZ, TANIA | P O BOX 632 | | | SAINT JUST | PR | 00978-0632 |
| 1047484 | CASTRO HERNANDEZ, MAGALI | URB JARDINES DE CEIBA II | I-7 CALLE 8 | | CEIBA | PR | 00735 |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | Moca | PR | 00676 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | MOCA | PR | 00676-4812 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | AGUADILLA | PR | 00603 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | AGUADILLA | PR | 00603 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | Aguadilla | PR | 00603 |
| 1548966 | Castro Hiraldo, Ivelisse | 4 Cond. Metromonte 604-B Apt. 124 | | | Carolina | PR | 00987 |
| 1721615 | Castro Laureano , Julio J. | Estancias de San Nicolas #31 | | | Vega Alta | PR | 00692 |
| 1801358 | CASTRO LOPEZ, WANDA E. | URB. VILLA NUEVA | C/21 T-17 | | CAGUAS | PR | 00725 |
| 1675612 | Casto Maldonado, Julio C. | PO Box 2249 | | | Utuado | PR | 00641 |
| 1546106 | Castro Marquez, Weileen | #34 Calle Violeta | Urb. El Comandante | | Carolina | PR | 00982 |
| 1955859 | Castro Montanez, Milagros | Villa Carolina | 6-17 Calle 30 | | Carolina | PR | 00987 |
| 1796266 | Castro Montes, Edwin | 710 Calle San Juan | | | San Juan | PR | 00915 |
| 1912635 | Castro Nieves, Raul | PO Box 423 | | | Guaynabo | PR | 00970 |
| 1260937 | CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO | | | YAUCO | PR | 00698 |
| 1784998 | Castro Pagan, Maria L. | HC-02 BOX 6717 | | | AGUAS BUENAS | PR | 00703 |
| 1728040 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | Bayamon | PR | 00956 |
| 1954622 | CASTRO PEREZ, LUZ ENEIDO | PARC NUEVAS | 580 CALLE 38 | | GURABO | PR | 00778-2966 |
| 1783185 | Castro Perez, Margarita | HC 4 Box 12433 | | | Rio Grande | PR | 00745 |
| 1641863 | Castro Perez, Milagros | PO Box 43001 Dept 474 | | | Rio Grande | PR | 00745-6600 |
| 84087 | CASTRO PIERLUISSI, NILKA M | APDO  116 | | | JAYUYA | PR | 00664 |
| 278514 | CASTRO PINEIRO, LOURDES | URBANIZACION FACTOR | C/ 18 NUM. 310 | | ARECIBO | PR | 00612 |
| 1621743 | Castro Ramos, Carlos  Juan | Acreedor | Calle SO 47 Esq | 859 Urb. Las Lomas | San Juan | PR | 00936 |
| 1621743 | Castro Ramos, Carlos  Juan | P.O Box 367558 | | | San Juan | PR | 00936 |
| 1071342 | CASTRO RESTO, NOEL | HC 61 BOX 4419 | | | TRUJILLO ALTO | PR | 00976 |
| 2005440 | Castro Reyes, Clamaris | Urb. Alturas de Bucarabones | 3W3 Calle 41 | | Toa Alta | PR | 00953 |
| 1655026 | Castro Reyes, Jorge R | Po Box 20023 | | | San Juan | PR | 00928-0023 |
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | REYNOLDSBURG | OH | 43068 |
| 1183929 | CASTRO RIVERA, HILARION | RR #7 7171 | | | SAN JUAN | PR | 00926 |
| 1220513 | CASTRO RIVERA, ISRAEL | #5 CALLE AMERICA | PATAGONIA | | HUMACAO | PR | 00791 |
| 1194286 | CASTRO RODRIGUEZ, EDWIN | 139 CALLE IMPERIAL URB. CAGUAS MILENIO 11 | | | CAGUAS | PR | 00725 |
| 1847360 | Castro Rodriguez, Jimmy N. | Urb. Puerto Nuevo C/Denver #1334 | | | San Juan | PR | 00920 |
| 250978 | CASTRO ROMERO, JOSE  V. | PO BOX 1108 | CALLE MAGUIE GONZ#35 | | MOCA | PR | 00676-1108 |
| 1946381 | Castro Rondon, Gilberto | Res. Villas de Mabo | Edif 16 Apto 96 | | Guaynabo | PR | 00969 |
| 1239918 | CASTRO SANTIAGO, JOSUE | URB. RIBERAS DEL BUCANA | CALLE FLORIN E -S #2534 | | PONCE | PR | 00731 |
| 2107735 | Castro Santiago, Luz J | PO Box 1192 | | | Penuelas | PR | 00624 |
| 84427 | Castro Santiago, Victor | 26 Calle Lidice | | | Ponce | PR | 00730 |
| 1574795 | CASTRO SEPULVEDA, CARLOS M. | 746 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915-3915 |
| 1181050 | CASTRO SERRANO, CARMEN  J | RR 36 BOX 11577 | | | SAN JUAN | PR | 00926 |
| 1181050 | CASTRO SERRANO, CARMEN  J | RR 36 BOX 11622 | | | SAN JUAN | PR | 00926 |
| 1658067 | Castro Taffanelli, Rafael | HC-4 5410 | | | Guaynabo | PR | 00971 |
| 1751403 | CASTRO TOLEDO, DIANA M. | URB. VALLE COSTERO | 3110 CALLE PALMAS | | SANTA ISABEL | PR | 00757-3201 |
| 84538 | CASTRO VALENCIA, CARLOS M | P.O. Box 192504 | | | San Juan | PR | 00919-2504 |
| 84538 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | RIO PIEDRAS | PR | 00924 |
| 2078348 | Castro Vargas , Victor  M | E-7 PeyoMerce Parque Las Mercedes | | | Caguas | PR | 00725-7551 |
| 1584383 | CASTRO, OMAYRA MIRANDA | PO BOX 10144 | | | SAN JUAN | PR | 00922 |
| 1598795 | Catala Benitez, Raviel | HC-02 Box 9311 | | | Guaynabo | PR | 00971 |
| 1850446 | CATALA CABRERA, NELSON | HC-6 BOX 14816 | | | COROZAL | PR | 00783 |
| 1742433 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | SAN JUAN | PR | 00926 |
| 1506334 | CATALA DE JESUS, NYDIA | CATALA DE JESUS NYDIA | HC-01 BOX 6478 | | GUAYNABO | PR | 00971 |
| 1628551 | Catala Meyer, Sara | Paseo La Ceiba Calle Ucar 78 | | | Hormigueros | PR | 00660 |
| 1206009 | CATALA MIGUEZ, FRANCISCO A | PO BOX 21990 | | | SAN JUAN | PR | 00931-1990 |
| 2065965 | Catala Rios, Linda M | Ciudad Interamericana | 757 Calle Peto | | Bayamon | PR | 00956 |
| 2065965 | Catala Rios, Linda M | HC 71 Box 3484 | | | Naranjito | PR | 00719 |
| 1581195 | CATALA RIVERA, LUIS A. | PO BOX 2971 | | | GUAYNABO | PR | 00970 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1882264 | Catala Rodriguez, Carlos G | HC 75 Box 1593 | | Naranjito | PR | 00719 |
| 1644169 | Cataquet Rosa, Diana V. | HC-01 BOX 4130 | | Hatillo | PR | 00659 |
| 1734268 | Caudelario Figueroa, Luz | PO Box 2900 | | Guaynabo | PR | 00970 |
| 1598968 | Cautino Antongiorgi, Beatrice | A10 Calle 4 Urb. Prado Alto | | Guaynabo | PR | 00966 |
| 85258 | CEBALLOS FUENTES, RUTH E. | C-10 CALLE 3 URB. EXT. VILLAS DEL PILAR | | CEIBA | PR | 00735 |
| 1844995 | Ceballos Marcano, Aida I | 603-223 #3 | Urb. Villa Carolina | Carolina | PR | 00985 |
| 1158193 | CEBALLOS MARCANO, AIDA I. | 603-223 #3 | | CAROLINA | PR | 00985 |
| 1759627 | Cedeno Candelario, Jayna Joan | 7531 C/ Bella Vista Sabana Seca | | Toa Baja | PR | 00952 |
| 1679122 | CEDENO CARABALLO, ROSELYN | PO BOX 343 | | CULEBRA | PR | 00775 |
| 1063393 | CEDENO GARRIDO, MIGUEL | URB SANTA JUANA II | D 3 CALLE 2 | CAGUAS | PR | 00725 |
| 1867795 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | Bayamon | PR | 00956 |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | Gurabo | PR | 00778 |
| 85649 | CEDENO ROMAN, ALEXIS | KM2 CALLE 377 | | GUAYANILLA | PR | 00656 |
| 1664616 | CEDENO, AGUEDA RIVERA | URB BRISAS DEL MAR | JJ1 CALLE H | LUQUILLO | PR | 00773 |
| 1678563 | Cedeno, Quetcy | 9318 ew Heritage Road | Apt 101 | Orlando | FL | 32825-3700 |
| 1634265 | Cedre Correa, Martha | Urb. Las Brisas | Calle S Num. 90 | Arecibo | PR | 00612 |
| 1910265 | CENTENO ALMODOVAR, ANA I | VILLA LOS FILTROS TOWNHOUSES | APTO D2 2 CARR 833 | GUAYNABO | PR | 00969-3326 |
| 1763217 | Centeno Aponte, Iris V. | Calle 3 D 68 | Urb. San Antonio | Aguas Buenas | PR | 00703 |
| 1822858 | Centeno Burgos, Jose R | PO Box 308 | | Guaynabo | PR | 00970 |
| 1222994 | CENTENO CARRERO, JAIME | PO BOX 1460 | | JAYUYA | PR | 00664 |
| 1862607 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | PEÑUELAS | PR | 00624 |
| 1862607 | Centeno De Alvarado, Migna Irís | HC-02 Box 6284 | | Guayanilla | PR | 00656 |
| 1760652 | Centeno Faria, David | PO Box 70166 | | San Juan | PR | 00936-8166 |
| 1760652 | Centeno Faria, David | Urb. Estancias de la Ceiba Apto. 88 | | Hatillo | PR | 00659 |
| 1620865 | Centeno Faria, Yessenia | HC 60 Box 42205 | | San Lorenzo | PR | 00754 |
| 1932168 | Centeno Melendez, Sonia Maria | PO Box 1926 | | Aibonito | PR | 00705 |
| 857934 | CENTENO ORTEGA, JESUS | HC 75 BOX 1237 | | NARANJITO | PR | 00719 |
| 86269 | CENTENO PEREZ, IRIA | BOX 885 | | LARES | PR | 00669 |
| 86269 | CENTENO PEREZ, IRIA | EK-15 Maria Benitez Levittown | | Toa Baja | PR | 00949 |
| 1636490 | CENTENO RIVERA, ENID MARIE | HC 5 BOX 7207 | | GUAYNABO | PR | 00971 |
| 1759868 | CENTENO RIVERA, GLORYVEE | RR 06 BOX 6315 | | TOA ALTA | PR | 00953 |
| 1610912 | CENTENO ROMAN, YAMILLE | HC-02 BOX 14196 | | CAROLINA | PR | 00987 |
| 1168521 | CENTENO ROSARIO, ANIBAL | HC-02 BOX 5338 | | COMERIO | PR | 00782 |
| 1809789 | Cepea Pizarro, Cruz Munerva | PO Box 1981 PMB 299 | | Loiza | PR | 00772-1981 |
| 2109069 | Cepeda Cirino, Migdalia | Calle I A-15 Urb. Palmarenas | | Loiza | PR | 00772 |
| 2109069 | Cepeda Cirino, Migdalia | HC 01 Box 2332 | | Loiza | PR | 00772 |
| 1460090 | CEPEDA ESCOBAR, ANGEL | HC 01 BOX 6326 | | LOIZA | PR | 00772 |
| 1992158 | CEPEDA MARTINEZ, SYDNIA M | URB SAGRADO CORAZON 21 | | ANASCO | PR | 00610-9516 |
| 1861397 | Cepeda Morales, Iris N | Medianía Baja | Apto 267 | Loiza | PR | 00772 |
| 1553822 | Cepeda Pizarro, Miguel A. | PMB 265 PO Box 1981 | | Loiza | PR | 00772-1981 |
| 87486 | Cepeda Rodriguez, Carmen R | Calle-3 C-12 Jard. De Loiza | | Loiza | PR | 00772 |
| 1977481 | Cepeda Savila, Haydeeliz | CE577 82 Urb. Jardinez | | Rio Grande | PR | 00745 |
| 944471 | CEPEDA TORRES, SONIA | HC 01 BOX 6011 | | JUNCOS | PR | 00777-9774 |
| 1491910 | Cepeda-Osorio, Rosa I. | Pmb 267 PO Box 1980 | | Loiza | PR | 00772 |
| 1749044 | CEPERO, RAMON | HC 2 BOX 15688 | | CAROLINA | PR | 00985 |
| 1938012 | Cerda Soto, Fernando Luis | Carr 511 KM 1.3 Bo Real Anon | | Ponce | PR | 00780 |
| 2045597 | Cerda Soto, Fernando Luis | HC 06 Box 4105 | | Coto Laurel | PR | 00780 |
| 1835550 | CESANI LOPEZ, WANDA LIZ | # 112 ELENA SEGARRA BO. MANI | | MAYAGUEZ | PR | 00682 |
| 1001711 | CHABRIEL GONZALEZ, GUILLERMO | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO APT 89 | SAN JUAN | PR | 00921-4753 |
| 2178275 | Chamocao Ostolaza, Angel L | 2611 Calle Jobos Urb. El Bosque | | Ponce | PR | 00717 |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | URB. EL BOSQUE | JOBOS 2611 | PONCE | PR | 00717 |
| 1718525 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | Guayama | PR | 00785 |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | Ponce | PR | 00728 |
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | Ponce | PR | 00728 |
| 1730713 | CHAPARRO AVILES, JANET | RR1 BOX 44915 | | SAN SEBASTIAN | PR | 00685 |
| 2096498 | Chaparro Gonzalez, Lissette | HC 57 Box 8884 | | Aguada | PR | 00602-9894 |
| 1792301 | Chaparro Molina, Sonia | Calle 6 A-14 Campo Verde | | Bayamón | PR | 00961 |
| 1091367 | CHAPARRO VILLANUE, SANDRA I | URB. VILLA DE LA PRADE | 188 CALLE ZORZAL | RINCON | PR | 00677 |
| 1600567 | Chapman Sanchez, Idalia | OG 20 Calle 518 Country Club | | Carolina | PR | 00982 |
| 1921235 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | Juana Diaz | PR | 00795-9128 |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | JUANA DAIZ | PR | 00795-9128 |
| 1843872 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yunque | | Juana Diaz | PR | 00795-9128 |
| 1961111 | Chardon Rodriguez, Carmen J. | Qtas De Altamira 1100 Calle El Yunque | | Juana Diaz | PR | 00795-9128 |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yunque | Juana Diaz | PR | 00795-9128 |
| 1867598 | CHARLES RIVERA, BEATRIZ | URB COLINAS DE BAYOAN | 616 GUARIONEX | BAYAMON | PR | 00957 |
| 1496344 | CHAVES RODRIGUEZ, IRMA R. | URB PARK GARDENS | W32 CALLE YORKSHIRE | SAN JUAN | PR | 00926-2214 |
| 2028871 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | San Juan | PR | 00926 |
| 1764275 | CHAVIS PINEIRO, MANUEL | PO BOX 20215 | | SAN JUAN | PR | 00928-0215 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1501185 | Chevere Ayala, Yania | El señorial Mail station Avenida Winston | ChurChill #138 Box 799 | | San Juan | PR | 00926 |
| 2002061 | Chevere Colon, Flor I | C/50 AQ-18 Rexville | | | Bayamon | PR | 00957 |
| 1765982 | CHEVERE MARRERO, LIZETTE | CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES | | | SAN JUAN | PR | 00909 |
| 89051 | CHEVERE SANCHEZ, NOEMI | APT 601 LEVITTOWN | COND.PASEO ABRIL APT.601 | | TOA BAJA | PR | 00952 |
| 1814755 | Chevere Santos, Aida | HC-01 Box 6005 | | | Guaynabo | PR | 00971 |
| 907108 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | MOCA | PR | 00676 |
| 1703647 | CHEVRES CHEVRES, LUZ E | HC 73 BOX 4455 | | | NARANJITO | PR | 00719 |
| 278171 | Chevres Diaz, Lorna | P.O. Box 164 | | | Naranjito | PR | 00719-0164 |
| 278171 | Chevres Diaz, Lorna | PO Box 265 | | | Barranquitas | PR | 00794 |
| 2047805 | CHICLANA ROMAN, WILMA | URB LA CUMBRE | 497 E POL SUITE 36 | | SAN JUAN | PR | 00926 |
| 2073824 | Chico Acevedo, Luz Neldy | RR02 BOX 3411 | | | Anasco | PR | 00610 |
| 1871250 | Chimelis Rios, Arelis | HC 57 Box 11416 | | | Aguada | PR | 00602 |
| 1757837 | Chinea Alejandro, Myriam H. | PMB 365 RR-8 | Box 1995 | | Bayamon | PR | 00956 |
| 1904803 | Chinea Lopez, Juan | HC 6 Box 6625 | | | Guaynabo | PR | 00971 |
| 1655877 | Chinea Zapata, Yandra A. | 100 Calle Marginal Apt 137 | Granada Park | | Guaynabo | PR | 00966 |
| 1593434 | Christian Flores, Coralys J | HC-09 BOX 58216 | | | CAGUAS | PR | 00725 |
| 1526605 | Christian Gerena, Sandra Lee | PO Box 81 | | | Las Piedras | PR | 00771 |
| 2017278 | Chu Figueroa , Victor | HC 3 Box 18329 | | | Lajas | PR | 00667-9652 |
| 1157421 | CINTRON BREA, ADELAIDA | BO OBRERO | CALLE 12 454 | | SAN JUAN | PR | 00915 |
| 2009597 | Cintron Casado, Francisco J. | J-4 Calle Milagros Cabezas | Carolina Alta | | Carolina | PR | 00987 |
| 90496 | CINTRON CINTRON, MARITZA | DE-10 ATENAS SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 90528 | CINTRON COLON, YARILIZ | HC 73 BOX 5781 | | | NARANJITO | PR | 00719 |
| 2051607 | CINTRON COSME, MERCEDES | P.O. Box 1811 | | | Juana Diaz | PR | 00795 |
| 2103947 | CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI | A6 CALLE 1 | | GUAYAMA | PR | 00784-6904 |
| 1649823 | Cintrón De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | Villalba | PR | 00766 |
| 2196876 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | Ponce | PR | 00730-4132 |
| 1858206 | Cintron Diaz , Efran | PO BOX 37-1695 | | | Cayey | PR | 00737 |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | | Cayey | PR | 00737 |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | Fajardo | PR | 00738 |
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | Fajardo | PR | 00738 |
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | Kissimmee | FL | 34743 |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | Bayamon | PR | 00959 |
| 1796295 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | Bayamon | PR | 00959 |
| 1964220 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | Bayamon | PR | 00959 |
| 1905897 | CINTRON HERRERA, MILLICENT | HC 5 BOX 5145 | | | YABUCOA | PR | 00767-9443 |
| 1595481 | Cintron Jurado, Maria L. | F 19 calle 2 Santa Isidra 3 | | | Fajardo | PR | 00738 |
| 940411 | CINTRON LEDUC, WILFREDO | CALLE SARA I-24 SANTA ROSA | | | CAGUAS | PR | 00725-4646 |
| 1611251 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | YAUCO | PR | 00698 |
| 1796924 | Cintron Lopez, Maritza | HC-4 Box 11491 | | | Yauco | PR | 00698 |
| 1666210 | Cintron Maldonado, Alberto C | F-Z Calle 4 | | | Villalba | PR | 00766 |
| 1584501 | CINTRON MARCANO, MARITZA | URB SANTA ELENA | 21 CALLE C K | | BAYAMON | PR | 00957 |
| 90936 | CINTRON MARTINEZ, ZUZZAN | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 109 | | BAYAMON | PR | 00961 |
| 1178447 | CINTRON MATEO, CARLOS R. | PO BOX 1406 | | | COAMO | PR | 00769-1406 |
| 90941 | CINTRON MATOS, MARICELA | COLINAS DE BAYAMON | 250 CARR 831 APT 11B | | BAYAMON | PR | 00956 |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | Angeles | PR | 00611 |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | Coamo | PR | 00769 |
| 1982075 | Cintron Negron, Angel | 7874 c/Correa Sabana Seca | | | Toa Baja | PR | 00952 |
| 1903731 | CINTRON NORIEGA, JOSE M | URB SANTA JUANITA | NB 52 CALLE QUINA | | BAYAMON | PR | 00956 |
| 1044984 | CINTRON ORTIZ, LUZ D | HC 74 BOX 6057 BARRIO NUEVO | | | NARANJITO | PR | 00719 |
| 2079423 | Cintron Otero, Nilsa I. | 42 Bda. Bonrquen | Calle Providencia Vazquez | | Ponce | PR | 00730 |
| 1615644 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | MAYAGUEZ | PR | 00680 |
| 1595241 | Cintron Rivera, Aida I | RR Box 503 | | | Toa Alta | PR | 00953 |
| 1637141 | Cintron Rivera, Aida I | RR4 Box 503 | | | Toa Alta | PR | 00953 |
| 1604744 | Cintron Rivera, Aida I. | RR4 Box 503 | | | Toa Alta | PR | 00953-9341 |
| 1984107 | Cintron Rivera, Aida L. | HC 73 Box 5781 | | | Naranjito | PR | 00719 |
| 1771620 | Cintron Rivera, Keisaliz | HC #6 Box 11083 | | | Yabuca | PR | 00767-9743 |
| 2054902 | CINTRON RODRIGUEZ, ANGEL LUIS | 13 CALLE DE LA VIA | | | NAGUABO | PR | 00718 |
| 1782950 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | GUAYAMA | PR | 00733-6533 |
| 91424 | CINTRON RODRIGUEZ, PABLO | URB MANSION DEL NORTE NC 24 | CAMINO LOS ABADES | | TOA BAJA | PR | 00949 |
| 1772269 | Cintron Rodriguez, Yahaira | HC-74 Box 6061 | | | Naranjito | PR | 00719 |
| 1871666 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | JUANA DIAZ | PR | 00795 |
| 1871666 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1670413 | CINTRON RUIZ, RAFAEL | URB. PARK GARDENS | F-10 CALLE GENERALIFE | | SAN JUAN | PR | 00926 |
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | Juana Diaz | PR | 00795 |
| 2145010 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | Juana Diaz | PR | 00795 |
| 1728537 | CINTRON SANCHEZ, PRISCILA | PO BOX 1335 | | | MANATI | PR | 00674 |
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | Yabucoa | PR | 00767 |
| 266664 | CINTRON SANTOS, LEYDA | JARDINES DE COUNTRY CLUB | CALLE 145 CH 20 | | CAROLINA | PR | 00982 |
| 1698254 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | Las Piedras | PR | 00771 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | LAS PIEDRAS | PR | 00771 |
|---|---|---|---|---|---|---|---|
| 2019940 | CINTRON SOUFFRONT, ALEXANDER | P.O. BOX 1221 | | | MAYAGUEZ | PR | 00681 |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | Guayama | PR | 00785 |
| 1550636 | Cintron Velazquez, Luis I | Box 139 | | | Santa Isabel | PR | 00757 |
| 1550636 | Cintron Velazquez, Luis I | Urb Villa Del Caribe B-13 Box 139 | | | Santa Isabel | PR | 00757 |
| 1650687 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1791103 | CiprinanoArmenteros | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1791103 | CiprinanoArmenteros | LYDIA E MERCED | CALLE 2 #21 | ALTURAS DEL TOA | TOA ALTA | PR | 00953 |
| 2052765 | Cirilo Angueira, Glorimar | P.O. Box 160 | | | Luquillo | PR | 00773 |
| 1634748 | CIRILO CASTRO, GISELA | URB MONTE GRANDE C27 CALLE RUBI | | | CABO ROJO | PR | 00623 |
| 2125505 | Cirino Pinet, Julio | Res Las Margaritas Edif-9 | 100-2H Santurce | | San Juan | PR | 00915 |
| 1638886 | Cirino Rosario, Barbara | PO Box 215 | | | Palmer | PR | 00721 |
| 1731946 | Cirino Velázquez, Ivelisse | Calle 6 D 35 | Rio Grande Estates | | Rio Grande | PR | 00745 |
| 2011662 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | Ponce | PR | 00717-0118 |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | HATILLO | PR | 00659 |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | | Guayanilla | PR | 00656 |
| 2115896 | Class Perez, Jose E. | P.O. Box 1085 | | | Moca | PR | 00676 |
| 1073367 | CLASS RODRIGUEZ, OLGA | PO BOX 192399 | | | SAN JUAN | PR | 00919-2399 |
| 1818130 | CLASS RODRIGUEZ, WHITMARY | HC2 BOX 71093 | | | COMERIO | PR | 00782 |
| 1477020 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | Carolina | PR | 00987 |
| 2097221 | CLASS VILLANUEVA, RUTH D. | PO BOX 390 | | | AGUADA | PR | 00602 |
| 1817760 | Claudio Diaz, Luis A. | Urbanizacion Villa Carolina | Calle 14 Bloque 35 Num. 2 | | Carolina | PR | 00985 |
| 1790601 | CLAUDIO GONZALEZ, DAMARIS | MIRADORES DEL YUNQUE | EDIF B APTO 212 | | RIO GRANDE | PR | 00745 |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | CAGUAS | PR | 00725 |
| 1716547 | Claudio Mercado, Ruth I. | 129-12, Calle 70, Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1716547 | Claudio Mercado, Ruth I. | Urb. Reparto Univeritario | 385 Calle Barnard | | San Juan | PR | 00926 |
| 1875217 | CLAUDIO OCASIO, LOURDES | HC 46 BOX 5692 | | | DORADO | PR | 00646 |
| 1633776 | Claudio Rios, Francisco | M7 Calle 6A Urb. Santa Monica | | | Bayamon | PR | 00957 |
| 2027153 | Claudio Vazquez, Harry | Urb. Valle Arriba Heights | BA-5 Calle Tulipan | | Carolina | PR | 00983 |
| 2027153 | Claudio Vazquez, Harry | Villa De Parque Escorial | Apto. H 2001 | | Carolina | PR | 00987 |
| 694701 | CLAUDIO VAZQUEZ, KEREN E | VICTOR ROJAS II | CALLE 11-79 | | ARECIBO | PR | 00612 |
| 1497116 | Claudio-Andaluz, Carmen | MSC #115 RR 18 Box 1390 | | | San Juan | PR | 00926 |
| 1504002 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | Caguas | PR | 00727 |
| 2188461 | Clausell Carrion, Jose Luis | Extension Villa Navarro | D-33 | | Maunabo | PR | 00707 |
| 1959756 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | Arroyo | PR | 00714 |
| 1959756 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | | Arroyo | PR | 00714 |
| 1606256 | CLAVELL RIVERA, CARLOS M. | URB. SANTA JUANITA | GF 22 ALAMEDA | | BAYAMON | PR | 00956 |
| 2086975 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | Cidra | PR | 00739 |
| 1914833 | Clementa Luzunaris, Ruben | Urbanizacion Santiago 63 Calle C | | | Loiza | PR | 00772 |
| 1747151 | Clemente Bermudez, Brenda | RR # 1 Box 39-R | | | Carolina | PR | 00983 |
| 1094355 | Clemente Cora, Sonia I. | PO Box 359 | | | Carolina | PR | 00983 |
| 1992695 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | Carolina | PR | 00987 |
| 1598319 | Clemente Rivera, Carlos | Res Sabano Abajo | Edif 4 Apt 39 | | Carolina | PR | 00983 |
| 1545753 | Clemente Rivera, Sonia | HC - 2 Box 7439 | | | Loiza | PR | 00772 |
| 1487782 | Clemente Rodríguez, Dalia D. | Cond Floral Plaza | 429 Calle Los Pinos Apt 904 | | San Juan | PR | 00917 |
| 1937726 | Clivilles Rios, Joseph | Bairoa Park | J 23 J 23 C Parque Del Condado | | Caguas | PR | 00725 |
| 1775898 | COLLAZO , DENNISSE RODRIGUEZ | URBANIZACION BUENA VISTA | CALLE LAS FLORES #22 | | AIBONITO | PR | 00705 |
| 2114097 | Collazo Ayala, Carmen L. | C/34 AN #12 Urb. Jardins Country Club | | | Carolina | PR | 00983 |
| 1767575 | Collazo Baez, Eric Antonio | Colinas Metropolitana | Elvigia F-17 | | Guaynabo | PR | 00970 |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | Juana Diaz | PR | 00795 |
| 1621231 | COLLAZO DAVILA, REINALDO | URBLAS VILLAS SAN AGUSTIN II | CALLE 10 O58 | | BAYAMON | PR | 00959 |
| 1823881 | Collazo Delgado, Marilyn | HC 63 Bzn. 3023 | | | Patillas | PR | 00723 |
| 1992364 | Collazo Escalera, Paula | #876 Altos, Calle Paganini | Urb. Ruparito Sievilla | | San Juan | PR | 00924 |
| 1836436 | COLLAZO FIGUEROA, RAMONA | 55 CALLE MATIENZO CINTRON | | | GUAYNABO | PR | 00965 |
| 1474689 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | Cabo Rojo | PR | 00623-2101 |
| 1523600 | Collazo Leon, Marietta | Calle Azucena B-46 | Urbanizacion Jordines | | Cayey | PR | 00736 |
| 301432 | COLLAZO LEON, MARIETTA | JARDINES II | B 46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 94581 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | VILLALBA | PR | 00766 |
| 94581 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | VILLALBA | PR | 00766 |
| 1939858 | Collazo Maldonado, Wilfredo | 7502 La Sanche | | | Utuado | PR | 00641 |
| 1632994 | COLLAZO MELENDEZ, MARIBEL | RR 8 BOX 1503 | | | BAYAMON | PR | 00956 |
| 1215623 | Collazo Montero, Heriberto | HC 02 BOX 6715 | | | Florida | PR | 00650 |
| 1176270 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | BAYAMON | PR | 00959 |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | ARROYO | PR | 00714 |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | ARROYO | PR | 00714-0054 |
| 2010089 | Collazo Nieves , Lydia E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | Ponce | PR | 00717-1019 |
| 1948129 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | Ponce | PR | 00717-1019 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1855489 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
|---|---|---|---|---|---|---|---|---|
| 2077229 | Collazo Olmo, Jose D. | U-24 Calle Granada | Jard. Borinquen | | | Carolina | PR | 00987 |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 |
| 1518907 | Collazo Pérez, Benjamin | PO Box 1030 | | | | Coamo | PR | 00769 |
| 2036804 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | | Guayama | PR | 00784 |
| 1956612 | Collazo Rivera, Carmen L. | Galateo Parcelas PRR-03 - Box 9369 | | | | Toa Alta | PR | 00953 |
| 1956612 | Collazo Rivera, Carmen L. | RR-02 Buzon 9369 | | | | Toa Alta | PR | 00953 |
| 94951 | COLLAZO RIVERA, LINETTE Y. | URB DOS PINOS TOWN HOUSES 3A CALLE 4 | | | | SAN JUAN | PR | 00923 |
| 705703 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | | CAROLINA | PR | 00986 |
| 1692018 | Collazo Salome, Joanna | HC-01 Box 6202 | | | | Orocovis | PR | 00720 |
| 1877188 | COLLAZO SANTANA, HARRY W. | URB. VILLA TURABO C/ CIPRES J-24 | | | | CAGUAS | PR | 00725 |
| 1833212 | Collazo Santiago, Glenda Lee | PO box 21 | | | | Humacao | PR | 00792 |
| 95214 | COLLAZO TORRES, EDUARDO | URB. MARIOLGA | A 32 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 |
| 1838139 | COLLAZO VALERA, ROBERTO | 8O LA QUINTA | | | | MAYAGUEZ | PR | 00680 |
| 1798211 | Collazo Warschkun, Ricardo | PO Box 873 | | | | Utuado | PR | 00641 |
| 2022750 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 |
| 1710162 | COLOMBANI PAGAN, OMAR I. | URB LOS ARBOLES | 414 CALLE MAMEY | | | RIO GRANDE | PR | 00745 |
| 1648417 | COLON  RIVERA, EVELYN | HC06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 |
| 1185588 | COLON ABREU, WANDA IVELISSE | PMB 285HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 95511 | COLON ACOSTA, CLAUDIA | CALLE 10 J-5 | VISTA BELLA | | | BAYAMON | PR | 00956 |
| 95511 | COLON ACOSTA, CLAUDIA | ENFERMERA GENERALISTA | HOSPITAL PEDIATRICO | CENTRO MEDICO BARRIO MONACILLO | PO BOX 91079 | SAN JUAN | PR | 00919-1079 |
| 1915950 | Colon Adorno, Carmen M. | HC 71 Box 7229 | | | | Cayey | PR | 00736 |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 2005924 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 |
| 1821451 | Colon Albaladejo, Luis | Ave. Ponce de Leon 1406 pda.20 | | | | San Juan | PR | 00910 |
| 1821451 | Colon Albaladejo, Luis | HC 6 Box 14093 | | | | Corozal | PR | 00783 |
| 1594850 | COLON ALSINA, CARLOS J. | URB VILLA DEL CARMEN CALLE 4 | CC4 | | | GURABO | PR | 00778-2105 |
| 1648230 | Colon Aponte, Miguel A. | 1390 North Main Street, Apt 2724 | | | | Euless | TX | 76039 |
| 1539532 | Colon Arroyo, Abimael J | Calle Canero #79 Ext. El Mayoral | | | | Villalba | PR | 00766 |
| 1666706 | Colon Aviles, Edda L. | PO Box 1219 | | | | Toa Alta | PR | 00954 |
| 1846440 | COLON BARRETO, ELSA L. | HC 83 BOX 6828 | | | | VEGA ALTA | PR | 00692 |
| 1846440 | COLON BARRETO, ELSA L. | PARCELA 426 CALLE JUAN A. CORRETGER | | | | VEGA ALTA | PR | 00692 |
| 1217360 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 |
| 1057688 | COLON BRACERO, MARITZA | B2 24162 H | | | | VEGA BAJA | PR | 00693 |
| 96148 | COLON BURGOS, JOSE R. | BO. PLAYITA | APDO. 1511 | | | YABUCOA | PR | 00767 |
| 96148 | COLON BURGOS, JOSE R. | Urb. Villas del Recreo G-4, Calle 6 | | | | Yabucoa | PR | 00767 |
| 1526470 | Colon Cabrera, Odette | Ave Nugal N 73 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1606937 | COLON CABRERA, SONIA M. | HC-01 BOX 4302 | | | | COMERIO | PR | 00782 |
| 96206 | COLON CALZADA, LUCIA M | PO BOX 9425 | | | | CAROLINA | PR | 00988 |
| 2000205 | Colon Caraballo, Raul | Box 602 | | | | Guaynabo | PR | 00970 |
| 2000205 | Colon Caraballo, Raul | Urb. Bellomonte | Calle 1 R25 | | | Guaynabo | PR | 00970 |
| 847553 | COLON CARRASQUILLO, MARILYN | EXT FOREST HILLS | T-695 CALLE URUGUAY | | | BAYAMON | PR | 00959 |
| 1849548 | Colon Cartagena, Lizette | EDIF 32 Apt 315 | Res Virgilio Davila | | | Bayamon | PR | 00959 |
| 1849548 | Colon Cartagena, Lizette | P.O BOX 1588 | | | | Bayamon | PR | 00960-1588 |
| 1964128 | COLON CINTRON, HECTOR  M | MSC 138 BOX 6004 | | | | VILLALBA | PR | 00766 |
| 1964128 | COLON CINTRON, HECTOR  M | URB. BRISAS DEL PRADO | BUZON 2008 | | | SANTA ISABEL | PR | 00757 |
| 1173671 | COLON COLON, BETZAIDA | P O BOX 9249 | COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 2111366 | Colon Colon, Lizza I | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 |
| 1594327 | COLON CONCEPCION, WILVIA | URB DIAMOND VILLAGE | A7 CALLE 1 | | | CAGUAS | PR | 00725 |
| 1768378 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 |
| 1768378 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 |
| 1545483 | COLON CORDERO, RAFAEL | Ave. Ponce de Leon pta 20 | | | | Santura | PR | 00910 |
| 1545483 | COLON CORDERO, RAFAEL | URB ALAMAR | G16 CALLE J | | | LUQUILLO | PR | 00773-2514 |
| 2049267 | Colon Cruz, Eneida I. | BOX 626 | | | | V.B. | PR | 00694 |
| 1874910 | COLON CRUZ, IRIS | HATO VIEJO CUMBRE | BOX 4021 | | | CIALES | PR | 00638 |
| 669845 | Colon Cruz, Iris | PO Box 1061 | | | | Barceloneta | PR | 00617 |
| 1231262 | COLON CRUZ, JOSE A. | URB. MANSIONES DE COAMO #521 | | | | COAMO | PR | 00769 |
| 1570884 | Colon Cruz, Lorraine | Villa Frances #3 | | | | Juana Diaz | PR | 00795 |
| 2037034 | Colon Cruz, Lydia Raquel | #6 Calle Gardenia | | | | Guaynabo | PR | 00965 |
| 1498923 | Colon De Jesus, Angel L. | #1782 Ave Paz Granela | Urb Santiago Iglesias | | | San Juan | PR | 00921 |
| 2119932 | Colon de Jesus, Luz E. | H17 Calle 13 Urb. Jardines 1 | | | | Cayey | PR | 00736 |
| 1545216 | Colon De Jesus, Maria Elena | HC - 05 Box 53101 | | | | Caguas | PR | 00725-9208 |
| 1058654 | COLON DE JESUS, MARTA L | CALLE URUGUAY FINAL #4 | | | | CAROLINA | PR | 00986 |
| 1058654 | COLON DE JESUS, MARTA L | PO BOX 74 | | | | CAROLINA | PR | 00986 |
| 1250919 | COLON DECLET, LUCIANO | P.O. BOX 332 | | | | FLORIDA | PR | 00650 |
| 1668422 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | | San Juan | PR | 00921 |
| 1767335 | Colon Diaz, Maite | Urb Quintas de Coamo | 12 Calle Piscis | | | Coamo | PR | 00769 |
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1952018 | Colon Diaz, Patricia E. | PO box 195449 | | Las Piedras | PR | 00919-5449 |
|---|---|---|---|---|---|---|
| 1952018 | Colon Diaz, Patricia E. | PO Box 203 | | Florida | PR | 00650 |
| 1806038 | Colon Echevarria, Roberto | HC 8 Box 145 | | Ponce | PR | 00731-9703 |
| 1674502 | COLON FIGUEROA, ANTONIO JAVIER | HC 5 BOX 7502 | | GUAYNABO | PR | 00971-9410 |
| 1194308 | COLON FIGUEROA, EDWIN | VILLAS DE PARQUE ESCORIAL | APTO 608C | CAROLINA | PR | 00985 |
| 1813488 | COLON FIGUEROA, ELISAMUEL | P.O BOX 1753 | | CEIBA | PR | 00735 |
| 1745795 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | Guayama | PR | 00784 |
| 1968878 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | Dorados | PR | 00646 |
| 1653997 | Colon Figueroa, Miriam | P.O. Box 3501-173 | | Juana Diaz | PR | 00795 |
| 1560492 | Colon Flores, Lydia E. | 3R-34 C/Domingo Perez Ortez | Urb.Lomos Vendes | Bayamon | PR | 00956 |
| 2067817 | COLON FONT, WANDA I | HC 03 BOX 6328 | | HUMACAO | PR | 00791 |
| 2100720 | COLON FUENTES, JANET | HC 01 BOX 7035 | | VILLALBA | PR | 00766 |
| 1478258 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | Carolina | PR | 00987 |
| 900114 | Colon Garcia, Gilbert | PO Box 11004 | | San Juan | PR | 00922-1004 |
| 97551 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | SAN JUAN | PR | 00926 |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | SAN JUAN | PR | 00926 |
| 1933151 | Colon Garcia, Zoraida | Urb. El Comandante | 549 Calle San Damian | Carolina | PR | 00982-3628 |
| 1174029 | COLON GONZALEZ, BLANCA I | URB CRISTAL | BUZON 51 | AGUADILLA | PR | 00603 |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | SALINAS | PR | 00751 |
| 1796972 | Colón González, Jorge | Urb Hacienda Concordia | Calle Margarita 11208 | Santa Isabel | PR | 00757 |
| 253551 | COLON GONZALEZ, JUAN I | URB LOMAS VERDES | T 37 CALLE CASIA | BAYAMON | PR | 00956 |
| 1968757 | Colon Gonzalez, Luz Noelia | HC-30 Box 31742 | | San Lorenzo | PR | 00754 |
| 1968757 | Colon Gonzalez, Luz Noelia | Urb.Los Caminos | 25 Calle Alium | San Lorenzo | PR | 00754-9925 |
| 1950018 | Colon Gonzalez, Mariela E. | Cond. Altus de MiraFlores | 969 Ave. Higuillar Apt. 722 | DORADO | PR | 00646 |
| 1950018 | Colon Gonzalez, Mariela E. | Urb. Jardines De Arecibo | 16 Calle H | Arecibo | PR | 00612 |
| 97783 | COLON GOZALEZ, MARINES | PO BOX 9022526 | | SAN JUAN | PR | 00902-2526 |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | Ponce | PR | 00730-3911 |
| 1746237 | Colon Hernandez, Joel Eli | Urb. Caguas Milenio II | #51 Calle La Fuente | Caguas | PR | 00725 |
| 2084878 | Colon Lebron, Gilberto | Buzon 661 Buenaventura | | Carolina | PR | 00987 |
| 1991889 | Colon Lopez, Vanessa Y. | HC 01 Box 7526 | | Villalba | PR | 00766 |
| 2045773 | COLON MALDONADO, DENISSI | HC 37 BOX 3539 | | GUANICA | PR | 00653 |
| 1614560 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | OCALA | FL | 34480 |
| 1573971 | Colon Marrero, Indira | Parcelas Falu 283 Calle 32 | | San Juan | PR | 00924 |
| 1671607 | Colon Marrero, Leslie A. | Urb. Santa Maria 7131 | Calle Divina Providencia | Ponce | PR | 00717-1021 |
| 1959055 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | JUANA DIAZ | PR | 00795 |
| 1822170 | Colon Martinez, Jose L | Urb. Valle Arriba | Calle Acacia #190 | Coamo | PR | 00769 |
| 1737291 | Colón Martínez, José L. | Urb. Valle Arriba, Calle Acacia 190 | | Coamo | PR | 00769 |
| 1621274 | COLON MARTINEZ, YANIRA | URB. PASEO SOL Y MAR | 515 CALLE SIRENITA | JUANA DIAZ | PR | 00795 |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | Juana Diaz | PR | 00795 |
| 1878418 | COLON MATIAS, DAMARIS | PO BOX 1102 | | AGUADA | PR | 00602 |
| 1823334 | Colon Medina, Nilsa I. | PO Box 1315 | | Guayama | PR | 00785 |
| 1566653 | COLON MELENDEZ, ROSALINA | 906 PASEO LAS CATALINAS | | CAGUAS | PR | 00725-4909 |
| 1566653 | COLON MELENDEZ, ROSALINA | ADMINISTRACION DE TRIBUNALES | 268 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 |
| 2000444 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | SABANA HOYOS | PR | 00688 |
| 1766464 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | PATILLAS | PR | 00723 |
| 965568 | COLON MORALES, CARLOS | 1011 ALBANIA | | SAN JUAN | PR | 00920-4030 |
| 965568 | COLON MORALES, CARLOS | PO BOX 360317 | | SAN JUAN | PR | 00936-0317 |
| 1824039 | Colon Morales, Wanda M. | PO Box 1137 | | Guayama | PR | 00784 |
| 1485445 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | Ponce | PR | 00716 |
| 1787763 | COLON MOYA, MARIA C. | HC 5 BOX 31609 | | HATILLO | PR | 00659-9795 |
| 706181 | COLON MULERO, LYDIA ROSA | LOIZA STATION | PO BOX 12099 | SAN JUAN | PR | 00914 |
| 1597612 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | SAN JUAN | PR | 00910 |
| 706181 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | SAN JUAN | PR | 00913 |
| 1597386 | Colon Navarro, Luis | C 38 K 21 | Parque Ecuestre | Carolina | PR | 00987 |
| 1875688 | COLON NEGRON, ANA | URB ALMIRA | AQ9 CALLE 12 | TOA BAJA | PR | 00949 |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | Juana Diaz | PR | 00795 |
| 1934001 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo, Apt. 963 | Juana Diaz | PR | 00795-0963 |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | Juana Diaz | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penoncillo | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | JUANA DIAZ | PR | 00795 |
| 1948166 | Colon Negron, Josefina | JUANE DIAZ APT.963 | | JUANA DIAZ | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | JUANA DIAZ | PR | 00795 |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | PONCE | PR | 00716-2131 |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | Ponce | PR | 00716-2131 |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | Ponce | PR | 00716-2131 |
| 1588120 | Colon Nieves, Teresa | RR 12 Box 1193 | | Bayamon | PR | 00956 |
| 1658066 | Colon Nunez, Ivette M. | P.O. Box 370594 | | Cayey | PR | 00737-0594 |
| 2013774 | Colon Ortiz, Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | Carolina | PR | 00985 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1742598 | Colon Ortiz, Antonio E | Urb. Miraflores | I - 6 Calle 1 | | Bayamon | PR | 00957 |
|---|---|---|---|---|---|---|---|
| 73701 | Colon Ortiz, Carlos R | HC 2 BOX 6008 | | | SALINAS | PR | 00751 |
| 99323 | Colon Ortiz, Carmen G. | 601 Ave Frankin D Roosevelt | | | San Juan | PR | 00936 |
| 99323 | Colon Ortiz, Carmen G. | Urb La Margarita | A-25 Calle C | | Salinas | PR | 00751 |
| 181999 | COLON ORTIZ, GABRIELA N | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | BAYAMON | PR | 00961 |
| 1102041 | COLON ORTIZ, WILBERTO | URB MABU | CALLE 4 D8 | | HUMACAO | PR | 00791 |
| 1485784 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | TOA ALTA | PR | 00953 |
| 99567 | COLON OYOLA, MYRIAM D. | URB. SAN SOUCI | T-6  CALLE 15 | | BAYAMON | PR | 00957-4302 |
| 2067553 | COLON OYOLA, NILSA I. | 500 VISTAS DE PANORAMA | APARTADO 31 | | BAYAMON | PR | 00957-4413 |
| 1502446 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 729623 | COLON PADIN, NILSA | P O BOX 1414 | | | HORMIGUEROS | PR | 00660 |
| 1766311 | Colon Pena, Benjamin | PO Box 609 | | | Arroyo | PR | 00714 |
| 1955151 | Colon Perez, Jessica | Calle Crown #123 | Base Ramey | | Aguadilla | PR | 00603 |
| 1670297 | Colon Perez, Jose C | PO Box 1494 | | | Toa Baja | PR | 00951 |
| 938861 | COLON PEREZ, VICTOR  F | PO BOX 1070 | | | AGUADILLA | PR | 00605 |
| 1940282 | COLON QUINONES , ROBERTO | PO BOX 29604 | | | CAYEY | PR | 00736 |
| 1732696 | COLON QUINONES, BRENDA I. | LAGO CERRILLO DP3 | SECCION QUINTA -A | | LEVITTOWN | PR | 00949 |
| 1502322 | Colon Quinones, Maria V. | PO Box 336148 | | | Ponce | PR | 00733-6148 |
| 1659330 | Colon Quintana, Juan M. | #215 Calle Evaristo Hernandez Sector Mogote | | | Cayey | PR | 00736 |
| 1800064 | Colon Raices, Gloria I. | HC-03 Box 21217 | | | Arecibo | PR | 00612 |
| 99952 | COLON RAMOS, EMELYN | URB MONTECASINO HEIGHTS | 168 CALLE RIO GUAJATACA | | TOA ALTA | PR | 00953 |
| 1818412 | Colon Ramos, Orlando  L. | PO BOX 22546 | | | San Juan | PR | 00931 |
| 1810324 | Colon Ribles, Evelyn | #2631 D-9 Valle Encantado c/ Capuchino | | | Manati | PR | 00674 |
| 214297 | COLON RIOS, HECTOR L. | APARTADO 73 | | | COMERIO | PR | 00782 |
| 1501753 | Colon Rivas, Zuheil | AA-38 Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 |
| 1867019 | Colon Rivera , Irca  I. | Urb. San Martin | Calle 1 B-3 | | Juana Diaz | PR | 00795 |
| 1739284 | COLON RIVERA, CARMEN D. | RR 4 BOX 7761 | | | CIDRA | PR | 00739 |
| 976520 | COLON RIVERA, CESAR I. | URB LOS SUENOS | 28 CALLE FANTASIA | | GURABO | PR | 00778-7803 |
| 1598998 | COLON RIVERA, CYNTHIA C. | URB. LA MARINA | 14 C/ DRAKO | | CAROLINA | PR | 00979 |
| 1844687 | Colon Rivera, Francisco Efrain | 1337 Salud St Apt 403 | | | Ponce | PR | 00717-2021 |
| 1806934 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | JUANA DIAZ | PR | 00795 |
| 100273 | COLON RIVERA, IVELISSE | CIUDAD INTERAMERICANA | 762 CALLE PEZ VELA | | BAYAMON | PR | 00956-6835 |
| 1787267 | Colon Rivera, Joanne | HC 01 Box 7813 | | | Villalba | PR | 00766 |
| 1787267 | Colon Rivera, Joanne | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1937005 | Colon Rivera, Jose A. | PO BOX 2115 | | | Aibonito | PR | 00705 |
| 1235666 | COLON RIVERA, JOSE L | URB NUEVO MAMEYES | H3 CALLE 6 | | PONCE | PR | 00731 |
| 1235666 | COLON RIVERA, JOSE L | URB. NUEVO MAMEYES | CALLE PEDRO SABATER H-3 | | PONCE | PR | 00730 |
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | | Morovis | PR | 00687 |
| 1603316 | Colon Rivera, Katty | HC-01 Box 2214 | | | Morovis | PR | 00687 |
| 1638956 | Colon Rivera, Luis D. | HC 2 BOX 5794 | | | Comerio | PR | 00782 |
| 723042 | COLON RIVERA, MILDRED | COLINAS METROPOLITANAS | M 12 CALLE GUILARTE | | GUAYNABO | PR | 00969 |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | | Villalba | PR | 00766-9856 |
| 1748308 | Colon Rivera, Nilda M | HC-02 Box 6260 | | | Lares | PR | 00669 |
| 1875141 | COLON RIVERA, TATIANA | 45 CALLE A PDA 18 | | | SAN JUAN | PR | 00907 |
| 1955221 | Colon Robles, Amarilys | Urb. Flamboyan Calle 1715 | | | Manati | PR | 00674 |
| 2058361 | Colon Rodriguez, Antonio | Urb Levitown 2 Da Secc | 2295 Paso Anapola | | Toa Baja | PR | 00949 |
| 155824 | COLON RODRIGUEZ, ERNESTO | HC- 3  BOX  9526 | | | VILLALBA | PR | 00760 |
| 1802779 | Colon Rodriguez, Hector A | S4 AQ 18 Urb la Haceinda | | | Guayama | PR | 00784 |
| 2018837 | Colon Rodriguez, Ian P. | PO BOX 509 | | | Trujillo Alto | PR | 00977 |
| 1632801 | Colon Rodriguez, Maria I. | Urb Levittown Lakes | BU13 C/DR Quevedo Baez 5TA | Seccion | Toa Baja | PR | 00949 |
| 1754304 | COLON RODRIGUEZ, MARICELLY | URB PROVINCIAS DEL RIO 2 | 248 CALLE CIBUCO | | COAMO | PR | 00769 |
| 1834206 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | Guayama | PR | 00784 |
| 1617547 | Colon Rodriguez, Swanet M. | Calle 8 I-11 Urb. Bella Vista | | | Bayamon | PR | 00957 |
| 1763761 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | Bayamon | PR | 00959 |
| 1770299 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | Bayamon | PR | 00959 |
| 100880 | Colon Rodriguez, Wanda L | Urb Country Club 4TA Ext | QC 10 Calle 519 | | Carolina | PR | 00982 |
| 1769621 | Colon Roldan, Joel | PO Box 3567 | | | Aguadilla | PR | 00605 |
| 1102114 | COLON ROSA, WILDA | PO BOX 973 | | | DORADO | PR | 00646 |
| 1511776 | Colon Rosado, Glenda L | PO Box 189 | | | Aibonito | PR | 00705 |
| 2153478 | Colon Rosario, Carmen Z. | HC 03 Box 14518 | | | Aguas Buenas | PR | 00703 |
| 1249009 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | COMERIO | PR | 00782 |
| 1250263 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | C 6 F 6 | | CAGUAS | PR | 00725 |
| 1938303 | Colon Ruiz, Luz  M | 9 Calle | | | Lares | PR | 00669 |
| 1938303 | Colon Ruiz, Luz M | Extencion E-29 | Buzon #2 | | Lares | PR | 00669 |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | Salinas | PR | 00751 |
| 1673914 | Colon Sanchez, Marta I. | Res. Santa Catalina | Edif. 11 Apt. 69 | | Carolina | PR | 00982 |
| 1887489 | COLON SANCHEZ, RAFAEL | PO BOX 1187 | | | CIDRA | PR | 00739 |
| 1629530 | COLON SANTIAGO, EVELYN | HC 5 BOX 5335 | | | JUANA DIAZ | PR | 00795 |
| 2135576 | Colon Santiago, Iris J | Ave. Betances Final Calle Comeno | | | Bayamon | PR | 00961 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 2135576 | Colon Santiago, Iris J | Cond. River Park J-307 | | | Bayomon | PR | 00961 |
|---|---|---|---|---|---|---|---|
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | Santa Isabel | PR | 00757 |
| 1716800 | Colon Santiago, Lynes M | Urb Las Flores | Calle 4 H-11 | | Juana Diaz | PR | 00795 |
| 1788669 | Colon Santiago, Miguel A. | HC # 2 Box 8462 | | | Yabucoa | PR | 00767 |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | CAROLINA | PR | 00979 |
| 1931469 | Colon Santiago, Wilfredo | AK-34 India | Santa Juanita | | Bayamon | PR | 00956 |
| 1931469 | Colon Santiago, Wilfredo | Urb Jards De Casablanca | 29 Calle California | | Toa Alta | PR | 00953 |
| 1888439 | COLON SANTIAGO, ZULEIMA | 614 Calle Cereza | | | Yauco | PR | 00698 |
| 1840098 | COLON SANYET, DAVID | PARCELAS FALU | 147 CALLE 8 | | SAN JUAN | PR | 00924 |
| 190601 | Colon Serrano, Gerardo | HC 40 BOX 43626 | | | SAN LORENZO | PR | 00754 |
| 1659258 | Colon Serrano, Luz D | Villa Cooperativa | Calle 2 C 21 | | Carolina | PR | 00985 |
| 1629706 | COLON SERRANO, LUZ D. | VILLA COOPERATIVA | CALLE 2 C 21 | | CAROLINA | PR | 00988 |
| 2066150 | Colon Sierra, Ana R. | HC3 Box 17346 | | | Aguas Buenas | PR | 00703 |
| 1667022 | Colon Solivan, Yazmin | Urb. El Plantio Calle Ceiba D-1 | | | Toa Baja | PR | 00949 |
| 1226392 | COLON SOTO, JESSIKA M | PUEBLO NUEVO | 101 CALLE AMBAR | | SAN GERMAN | PR | 00683-4353 |
| 2093400 | Colon Sotomayor, Elizabeth | Box 27 | | | Arecibo | PR | 00613-0027 |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | | JUANA DIAZ | PR | 00795 |
| 1776202 | COLON TORRES, CARMEN L. | PO BOX 792 | | | JUANA DIAZ | PR | 00795-0792 |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | | Juana Diaz | PR | 00795 |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | | JUANA DIAZ | PR | 00795-0792 |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | PONCE | PR | 00716-2112 |
| 1826402 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | Sta Isabel | PR | 00757 |
| 1876853 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | Santa Isabel | PR | 00757 |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | SANTA ISABEL | PR | 00757 |
| 1727742 | Colón Torres, Héctor L. | P.O. Box 1527 | | | Orocovis | PR | 00720 |
| 1547709 | Colon Torres, Jose R. | PO Box 21 | | | Jayuya | PR | 00664 |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | San Juan | PR | 00921 |
| 1553414 | Colon Torres, Xiomary | 919 C/Malvis Urb. Country Club | | | San Juan | PR | 00924 |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | | Coamo | PR | 00769 |
| 1726080 | Colon Valazquez, Maribel | Cond. Santa Maria II Apt. 501 | | | San Juan | PR | 00942 |
| 1702103 | Colon Valentin, Julio Enrique | Carr. 834 | Bo. Haton Nuevo K 5.3 | HC 04 Box 5502 | Guaynabo | PR | 00971 |
| 1489015 | Colon Vazquez, Antonia | URB. TOWN HOUSE R2-6 | | | COAMO | PR | 00769 |
| 1489026 | Colon Vazquez, Antonia | Urb. Town House R2-6 | | | Coamo | PR | 00769-3513 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | JUANA DIAZ | PR | 00795 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | JUANA DIAZ | PR | 00797 |
| 1834876 | Colon Vazquez, Iris E. | E-9 C/7 Urb. Victoria Hghts | | | Bayamon | PR | 00959 |
| 2089346 | Colon Vega, Irma | PO Box 800868 | | | Coto Laurel | PR | 00780-0868 |
| 1502965 | Colon Velez, Damaris | P.O Box 2073 | | | San Sebastian | PR | 00685 |
| 1660410 | COLON VELEZ, GLORICELA | 243 CALLE PARIS SUITE 1280 | | | SAN JUAN | PR | 00917 |
| 1629050 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT | | | BAYAMON | PR | 00956 |
| 1629050 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | TOA BAJA | PR | 00949 |
| 1537026 | Colon Velez, Yetzenia | HC 01 Box 11600 | | | San Sebastian | PR | 00685 |
| 1761568 | Colon Veria, Noel | HC-01 Box 24718 | | | Caguas | PR | 00725-8953 |
| 2039208 | COLON VIGO, ABDIAS | 8DA BUENA VISTA #252 CALLE D | | | SAN JUAN | PR | 00917 |
| 2039208 | COLON VIGO, ABDIAS | PMB 1926 | 243 Calle Paris | | San Juan | PR | 00917-3632 |
| 2125236 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | Fajardo | PR | 00738 |
| 1669528 | Colon, Denise Acosta | HC-1 Box 1642 | | | Boquerón | PR | 00622 |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | HATILLO | PR | 00659 |
| 1988846 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | Arecibo | PR | 00612 |
| 1671989 | Colon, Michele | Urb. Cambridge Park Calle C # 13 | | | San Juan | PR | 00926 |
| 1945637 | Colon, Nereida | 3811 Santa Alodia | Urb. Santa Teresita | | Ponce | PR | 00730 |
| 1642091 | Colondres Cruz, Kenneth J. | PO Box 623 | | | Culebra | PR | 00775 |
| 1748993 | Colón-Reyes, Judith | Urb. Los Pinos 191 | Calle Pino Montana | | Arecibo | PR | 00612 |
| 1651798 | Colón-Zayas, Sandra B. | Jardines de Caparra | 120 Marginal Norte 118-B | | Bayamon | PR | 00959 |
| 2020859 | Concepcion Calderon, Pedro G. | F133 Mirabella Village Club | | | Bayamon | PR | 00961 |
| 1805100 | Concepcion Calderon, Sherly | 22 Almacigo Forest Plantation | | | Canovanas | PR | 00729 |
| 1773714 | Concepcion Cintron, Valerie | Villa Carolina | 186-18 Calle 518 | | Carolina | PR | 00985-3533 |
| 1249647 | CONCEPCION CONCEPCION, LIZET | 8 PARAISO SANTA BARBARA | | | GURABO | PR | 00778-9616 |
| 1741563 | Concepcion de Jesus, Lineth | 5300 Washington St Apt L-337 | | | Hollywood | FL | 33021 |
| 1248820 | CONCEPCION DE JESUS, LINETH | URB. LIRIOS CALA | CALLE SAN LUIS W440 | | JUNCOS | PR | 00777 |
| 1668650 | Concepcion De Leon, Noel | HC-1 04 Box 5298 | | | Guaynabo | PR | 00971 |
| 1619332 | Concepcion Fontanez, Nelson | PO Box 9300699 | | | San Juan | PR | 00928-0699 |
| 1047848 | CONCEPCION FRANCO, MAGDALIS | PO BOX 850 | | | DORADO | PR | 00646 |
| 1537675 | Concepcion Fuentes, Nidia | P.O. Box 7886 #317 | | | Guaynabo | PR | 00970 |
| 2049198 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | CAGUAS | PR | 00725-2005 |
| 1246293 | CONCEPCION LOPEZ, KENDRA L. | URB JARDINES DE COUNTRY CLUB | B5 1 CALLE 121 | | CAROLINA | PR | 00983-2116 |
| 1562200 | Concepcion Lozada, Gloria E. | PO Box 8943 Plaza Carolina Station | | | Carolina | PR | 00988 |
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | Dorado | PR | 00646 |
| 2003378 | Concepcion Ramos, Carlos | Urb. Villa Contesa | Calle Violeta Q21 | | Bayamon | PR | 00956 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1983924 | Concepcion Ramos, Carlos | Urb. Villa Coutesa c/violeta Q 4 | | | Bayamon | PR | 00956 |
|---|---|---|---|---|---|---|---|
| 1910671 | Concepcion Rios, Edwin A | #8 Calle Salustiano Remigio | | | Toa Baja | PR | 00949 |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | SAN JUAN | PR | 00924 |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | CABO ROJO | PR | 00623 |
| 1722765 | Concepcion Roman, Arlene | 2C Ruta 474 | | | Isabela | PR | 00662 |
| 2043011 | Concepcion Torres, Mara | 891 Yaboa Real | Urb. Country Club | | San Juan | PR | 00924 |
| 1696296 | Concepcion, Pablo Nazario | HC 1 Box 5249 | | | Guaynabo | PR | 00970 |
| 1696296 | Concepcion, Pablo Nazario | HC-4 Box 5249 | | | Guaynabo | PR | 00971 |
| 1848667 | Concepcion-Monterola, Nahir M. | 273 Calle Honduras Cond. Royal Apt. 805 | | | San Juan | PR | 00917-2815 |
| 1691158 | Concepcion-Muñoz, Mildred | HC 50 Box 40864 | | | San Lorenzo | PR | 00754 |
| 1612542 | Concepcion-Rivera, Migdalia | HC 01 Box 2512 | | | Sabana Hoyos | PR | 00688-8769 |
| 1584190 | CONCHA MORALES, SACHA L | 4305 CALLE CORAZON | | | PONCE | PR | 00780 |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | SAN LORENZO | PR | 00754 |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | SAN LORENZO | PR | 00754 |
| 1235673 | CONDE BURGOS, JOSE L | CAIMITO BAJO PO BOX 64 | C JOSE FIDALGO DIAS | | SAN JUAN | PR | 00926 |
| 1575090 | CONDE GONZALEZ, EDWIN | PO BOX 359 | | | TRUJILLO ALTO | PR | 00977 |
| 1839556 | CONDE JIMENEZ, JUAN E. | 131 CALLE BORINQUEN | | | TRUJILLO ALTO | PR | 00976 |
| 1119590 | Conde Martinez, Milagros | Urb Rio Piedras Heights | 158 Calle Weser | | San Juan | PR | 00926-3213 |
| 1837000 | Conde Ortiz, Joefre | P.O. Box 686 | | | Mio Blanco | PR | 00744 |
| 1918806 | CONDE PEREZ, MARIBEL | HC 01 BOX 5297 | | | JUNCOS | PR | 00777 |
| 1740367 | Conde Santiago, Mirta Y. | PMB 292 HC01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1548554 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | SAN JUAN | PR | 00919 |
| 1876274 | Contreras Lopez, Justina | PO Box 215 | | | San Lorenzo | PR | 00754 |
| 1881106 | Contreras Rodriguez, Digna Mercedes | Urb. Bello Monte U-17 C/2 | | | Guaynabo | PR | 00969 |
| 1984778 | Conty Roman, Miguel A. | #15 Roman Medina St. | | | Moca | PR | 00676 |
| 1766669 | COPRA MONTALVO, JAVIER ARNALDO | #39 C/JOSE J. ACOSTA BO. AMELIA | | | GUAYNABO | PR | 00968 |
| 1807272 | Cora Cora, Carmen D. | PO Box 452 | | | Arroyo | PR | 00714 |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | GUAYAMA | PR | 00784 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | GUAYAMA | PR | 00784 |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | Arroyo | PR | 00714 |
| 2113055 | CORA IRAOLA, MARIA DEL C. | BARRIO PITAHAYA | CARR 751 | PO BOX 577 | ARROYO | PR | 00714 |
| 1875302 | Cora Pena, Jean de L. | Boldoriorty #52-Este | | | Guayana | PR | 00784 |
| 1722357 | Cora Perez, Michelle | PO Box 7935 | | | Caguas | PR | 00726 |
| 2014086 | Cora Ramos, Maria M. | PO Box 1071 | | | Naguabo | PR | 00718 |
| 2081599 | Cora Ramos, Mayra T. | PO Box 1071 | | | Naguabo | PR | 00718 |
| 105471 | CORALES ORENGO, JUAN R. | 322 AVE LAUREL | URB EL VALLE # 2 | | LAJAS | PR | 00667-2616 |
| 1741618 | Corales Ramos, Evelyn | PO Box 798 | | | Cabo Rojo | PR | 00623 |
| 1780331 | Corazon Carmona, Miguel A | Extension El Comandante | Calle Gil De La Madrid #947 | | San Juan | PR | 00924 |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | | ISABELA | PR | 00662 |
| 1848164 | CORCHADO CUEVAS, ANNETTE M | SY6 PARQUE DE LA FUENTE | | | CAROLINA | PR | 00983 |
| 2000049 | Corchado Cuevas, Juan Carlos | Urb. Paraiso de Carolina | 502 Calle Beso del Mar E-12 | | Carolina | PR | 00987 |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | ISABELA | PR | 00662 |
| 2037541 | Corchado Vargas, Danilo | Sector Tocones Calle Matilde Vargas 2418 | | | Isabela | PR | 00662 |
| 658956 | CORCINO MEDINA, GERLYMAR | PO BOX 692 | | | JUNCOS | PR | 00777 |
| 1858044 | Cordero Diana, Maria T. | PMB 1351 C/Paris 243 | | | San Juan | PR | 00917 |
| 2018028 | Cordero Diaz, Jose L. | HC-06 Box 15133 | | | Corozal | PR | 00783-9810 |
| 2121961 | CORDERO DIAZ, MARILYN | 835 JOSE B ACEVEDO | LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 2011577 | Cordero Fernandez, Noel | 8735 Callejon los Gonzalez | | | Qnebradillas | PR | 00678 |
| 1502370 | CORDERO FLORES, DANIEL | CARR 833 K.3.4 BO GUARAGUAO | | | GUAYNABO | PR | 00970 |
| 1652087 | CORDERO GALLOZA, ARLEEN | HC 03 BOX 32693 | | | AGUADA | PR | 00602 |
| 1726940 | Cordero Garcia, Alberto | Camino Las Riberas 80 | | | Toa Alta | PR | 00953 |
| 2060258 | Cordero Gilloty, Daphne M. | F-11 Calle 6 | Urb. Riberas del Rio | | Bayamon | PR | 00959 |
| 1860802 | Cordero Gonzalez, David | PO Box 1234 | | | Moca | PR | 00676 |
| 2083780 | Cordero Hernandez, Jorge W. | Box 807 | | | Camuy | PR | 00627 |
| 1484346 | Cordero Lebron, Carolina | PO Box 1012 | | | Yabucoa | PR | 00767 |
| 1731430 | Cordero Mahones, Aminadab | 3001 Calle el Paraiso | | | Isabela | PR | 00662-6065 |
| 1731430 | Cordero Mahones, Aminadab | PO BOX 4954 | | | Aguadilla | PR | 00605-4954 |
| 1683582 | Cordero Maldonado, Ederlidis | 606 Barbosa | | | San Juan | PR | 00917 |
| 1683582 | Cordero Maldonado, Ederlidis | Calle 32 B Bloque 2-A #47 | Urb. Metropolis | | Carolina | PR | 00987 |
| 1683582 | Cordero Maldonado, Ederlidis | PO Box 9300372 | | | San Juan | PR | 00928 |
| 1072829 | CORDERO MANGUAL, NYDIA E. | PMB DEPT. 300 | HC 01 BOX 29030 | | CAGUAS | PR | 00725 |
| 1604064 | CORDERO MEDINA, GLORIA M | PO BOX 1372 | | | MOCA | PR | 00676 |
| 106249 | CORDERO MENDEZ, GISELA J | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | MOCA | PR | 00676 |
| 1065947 | CORDERO MENDEZ, MIRSA Y | URB MOCA GARDENS | 515 CORQUIDEAS | | MOCA | PR | 00676 |
| 1532549 | CORDERO MORALES, CARMEN I. | CALLE 1 A-8 URB. SAN RAFAEL | | | CAGUAS | PR | 00725 |
| 1792936 | CORDERO OCASIO, JULIE | CON. VILLA CAROLINA COURT | APARTAMENTO 2403 | | CAROLINA | PR | 00985 |
| 913818 | CORDERO OCASIO, JULIE | COND. VILLA CAROLINA COURT | APT 2403 | | CAROLINA | PR | 00985 |
| 1695895 | CORDERO PARRILLA, YAIDA | YAIDA CORDERO PARRILLA | C/111 BV-17 VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00985 |
| 842387 | CORDERO RIOS, DAMARY | 23 REPARTO LOS ROBLES | | | SAN ANTONIO | PR | 00690 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1255024 | CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | TOA ALTA | PR | 00953 |
| 1802989 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | Catano | PR | 00962 |
| 1516874 | Cordero Roman, Angel R | #620 c/Cabo F. Rodriguez | Urb Las Delicias | | | San Juan | PR | 00924 |
| 1675642 | CORDERO ROSA, SANDRA | 59 CALLE ACOSTA | | | | MANATI | PR | 00674 |
| 1842680 | CORDERO ROSADO , HENRY | HC-71 BOX 7177 | | | | CAYEY | PR | 00736-9122 |
| 1815323 | CORDERO SANCHEZ, LYDIA E | HC 4 BOX 22203 | | | | LAJAS | PR | 00667 |
| 1157907 | CORDERO TOLEDO, AGUSTIN | RR #3 BOX 3388 | | | | RIO PIEDRAS | PR | 00928 |
| 2053908 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 |
| 106755 | CORDERO VEGA, GABRIEL | HC 02 BOX 6161 | | | | RINCON | PR | 00677 |
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 |
| 1822912 | Cordero Viitegas, William | RR 16 Box 3678 | | | | San Juan | PR | 00926 |
| 285367 | CORDERO, LUIS RAMOS | HC-01 BOX 7065 | | | | Moca | PR | 00676 |
| 285367 | CORDERO, LUIS RAMOS | PO BOX 3373 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3373 |
| 1686557 | CORDERO, NOELIA  REYES | URB LOS FLAMBOYANES | 5B CALLE CEDRO | | | GURABO | PR | 00778 |
| 1881204 | Cordova Chinea, Ixia B. | Hac. el Zorzal | D-11 Calle 3 | | | Bayamon | PR | 00956 |
| 1598895 | Cordova Munoz, Janeiris | PO Box 1108 | | | | San Lorenzo | PR | 00754 |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 |
| 626840 | CORDOVA OTERO, CARMEN L. | PMB 562 BOX 2500 | | | | TOA BAJA | PR | 00951-2500 |
| 1719373 | Cordova Velazquez, Emily | Urb. Villa Contesa N-7 Calle York | | | | Bayamón | PR | 00959 |
| 1544515 | COREANO TORRES, GLORANDA | 3 URB. BRISAS DE CIALES | | | | CIALES | PR | 00638 |
| 1552886 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | | Caguas | PR | 00725 |
| 1552781 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | | Caguas | PR | 00725 |
| 1761615 | Coriano Martinez, Alejandro | Ext. Forest Hill | Calle Atenas G-69 | | | Bayamon | PR | 00959 |
| 1673151 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 |
| 1659972 | Coriano-Garcia, Jose  D. | PO Box 9597 | | | | Caguas | PR | 00726 |
| 892187 | Cornier Crespo, David | 119 Calle Camino De Las Vista | | | | Humacao | PR | 00791 |
| 2083498 | CORNIER MALDONADO, ANGEL  A. | #17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 |
| 1938260 | Coronado , Carmen Torres | calle 22 cd-42 | | | | BAYAMON | PR | 00957 |
| 2038891 | Coronado Baca, Maria Azucena | Jardines de San Ignacio Apto. 1505 B | | | | San Juan | PR | 00927 |
| 1964890 | CORPES MELENDEZ, JACQUELINE | 138 CALLE 2 | BDA BUENA VISTA | | | SAN JUAN | PR | 00917 |
| 1913068 | CORRADA MARQUEZ, ANA MARIA | 1302 AVE. ASHFORD, APT 1405 | COND. ASHFORD IMPERIAL | | | SAN JUAN | PR | 00907-1361 |
| 1638738 | CORREA  RODRIGUEZ, ROSALIA | HC 02 BOX 14393 | | | | CAROLINA | PR | 00987 |
| 852042 | CORREA AROCHO, SONIA I. | HC 4 BOX 8166 | | | | JUANA DIAZ | PR | 00795 |
| 1629267 | Correa Arroyo, Linda M. | HC 03 Box 11103 | | | | Juana Diaz | PR | 00795 |
| 1619147 | CORREA BAEZ, ANGEL LUIS | BO SAN ISIDRO | UVT 1958 CALLE 10 | | | CANOVANAS | PR | 00729 |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | | | Quebradillas | PR | 00678 |
| 1611087 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | | HATILLO | PR | 00659 |
| 1182703 | CORREA CANDELARIO, CARMEN N. | BALCONES DE MONTE REAL | APT. 7201 | | | CAROLINA | PR | 00987 |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 |
| 1248350 | CORREA COTTO, LILLIAM  N | 27 CALLE ALMENDRO URB. PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 |
| 1248350 | CORREA COTTO, LILLIAM  N | PO BOX 10264 | | | | PONCE | PR | 00732-0264 |
| 1689825 | Correa Cruz, Yaritzya M. | Urb. Estancias de la Ceiba #57 Calle Roble | | | | Hatillo | PR | 00659 |
| 1658403 | Correa De Jesus, Octavio | Caney | Yuisa G 10 | | | Trujillo Alto | PR | 00976 |
| 1658403 | Correa De Jesus, Octavio | Urbanizacion La Arboleda | Calle 18 #225 | | | Salinas | PR | 00751 |
| 2058111 | CORREA FIGUEROA, CARMEN M | HC 01 BOX 3335 | | | | YABUCOA | PR | 00767 |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 |
| 1735121 | Correa Irizarry, Namhir E. | 15 Calle Edelmiro Serrano | | | | Florida | PR | 00650 |
| 1524674 | Correa Maldonado, Enid Yelena | Guayaney 90 Ste 1 | | | | Manati | PR | 00674 |
| 1696660 | Correa Maysonet, Yanira M. | Bo. Tablonal Ben 1746 | | | | Aquada | PR | 00602 |
| 1082141 | CORREA MEJIAS, RAMONITA | Calle 529 Urb. Villa Carolina 196 #37 | | | | Carolina | PR | 00985 |
| 1082141 | CORREA MEJIAS, RAMONITA | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | | CAROLINA | PR | 00985 |
| 1554693 | Correa Morales, Wilberto | Cond Torres De Andalucia II | Apto 1110 Calle Almonte | | | San Juan | PR | 00926 |
| 1752798 | Correa Pérez, Yariliz | Po Box 7382 | | | | Carolina | PR | 00985 |
| 1752798 | Correa Pérez, Yariliz | Yariliz Correa Pérez Asistente Servicios de Oficina Adm | Barrio Juan Sánchez | | | Bayamón | PR | 00960 |
| 1830301 | Correa Plata, Juan E. | C/ 50 AQ30 Urb. Rexville | | | | Bayamon | PR | 00957 |
| 1647975 | CORREA RIVERA, JOSE A | C/ 411 MW 17 | | | | CAROLINA | PR | 00982 |
| 1637000 | Correa Rivera, Jose A | C/ 411 MW 17 Country Club | | | | Carolina | PR | 00982 |
| 1647975 | CORREA RIVERA, JOSE A | Jose A Correa-Rivera | No Aplica | No Aplica | URB COUNTRY CLUB N | Carolina | PR | 00982 |
| 2068100 | CORREA RODRIGUEZ, OSVALDO | URB. STA. TERESITA | AN-6 CALLE 31 | | | BAYAMON | PR | 00961 |
| 100374 | CORREA SANCHEZ, MILDRED | RR 12  BOX 1362 | SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1643674 | CORREA SANTANA, CARMEN S. | HC 646 BOX 6272 | | | | TRUJILLO ALTO | PR | 00976-9747 |
| 1764780 | CORREA VELAZQUEZ, SARELL M | URB SANTA ELENA | H3 UCAR | | | GUAYANILLA | PR | 00656 |
| 1611256 | CORREA, ALEXANDER  CARDONA | COND. MADRID PLAZA | APT 904 | | | SAN JUAN | PR | 00924-3714 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1619885 | CORREA, JESSICA MORALES | | PO BOX 141179 | | | ARECIBO | PR | 00614 |
|---|---|---|---|---|---|---|---|---|
| 1490623 | CORTES ALDAHONDO, VANESSA | | P O BOX 5216 | | | SAN SEBASTIAN | PR | 00685 |
| 677937 | CORTES AMARAL, JIMMY | | HC 1 BOX 9503 | | | PENUELAS | PR | 00624-9740 |
| 1908438 | Cortes Galarza, Juan Carlos | | 22 Americo Rodriguez | | | Adjuntas | PR | 00601 |
| 1825834 | Cortes Hernandez, Jessica | | Urb Senderos de Juncos #28 | | | Juncos | PR | 00777 |
| 1722372 | CORTES LOPEZ, MIRELI ANN | | URB TERRAZAS DE LUPEY | J15 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 1981477 | Cortes Lugo, Joseph L | | Carr. 465 K.M. 1.14 | Ceiba Baja | | Aguadilla | PR | 00603 |
| 1981477 | Cortes Lugo, Joseph L | | HC 03 Box 34389 | | | Aguadilla | PR | 00603 |
| 1002475 | CORTES NUNEZ, SARA | | HC-02 BOX 15389 | | | CAROLINA | PR | 00987 |
| 1600670 | Cortes Ocasio, Juan J. | | Urb. Los Jardines | 115 Calle Flor de Luz | | Garrochales | PR | 00652-9418 |
| 1174452 | CORTES OQUENDO, BRENDA IRIS | | URB. HYDE PARK 196 | CALLE LOS MIRTOS APT. 306 | | SAN JUAN | PR | 00927-4340 |
| 1580593 | Cortes Ramirez, Marie A. | | PO Box 921 | | | Las Piedras | PR | 00771 |
| 2116113 | CORTES RIVERA, LYDIA IVETTE | | 5804 CARR 872 CAMASEYS | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1798482 | Cortes Rodriguez, Jesus M. | | Hc-03 Box 12474 | | | Camuy | PR | 00627 |
| 1650606 | Cortes Rodriguez, Luis M. | | Apartado 36 Calle Jeres 393 | | | San Juan | PR | 00923 |
| 1775314 | Cortes Salas, Luz M | | HC 05 Box 55013 | | | Caguas | PR | 00725 |
| 1668533 | Cortes Soto, Roberto | | C/Hermita #158 | | | Aguada | PR | 00602 |
| 1744072 | Cortes Vargas, Ana E. | | Urb Altamesa 1709 Calle Santa Alodia | | | San Juan | PR | 00921 |
| 2002487 | CORTES VAZQUEZ, ZAYBETTE | | P.O. BOX 23 | | | AGUADA | PR | 00602 |
| 2025958 | Cortes Velez, Ivelisse W. | | 2291 Carr. 494 | | | Isabela | PR | 00667 |
| 1989661 | Cortes Vera, Santos | | Box 694 | | | Añasco | PR | 00610 |
| 1596983 | CORTES ZEA, WILFREDO | | 3311 CALLE BELIZE URB. ISLAZUL | | | ISABELA | PR | 00662 |
| 1596983 | CORTES ZEA, WILFREDO | Agente | Policia de Puerto Rico | Ave F.D. Roosevelt 601 Cuartel General | | San Juan | PR | 00936-8166 |
| 1509924 | CORTIJO GOYENA, RAMON J. | | 16 BO. LAS CUEVAS 1 | | | TRUJILLO ALTO | PR | 00976-3901 |
| 2006413 | Cortijo Ortiz, Mariveliz | | 17 Calle Aries | | | Carolina | PR | 00979-1712 |
| 2006413 | Cortijo Ortiz, Mariveliz | | PO Box 190887 | | | San Juan | PR | 00919-0887 |
| 2006413 | Cortijo Ortiz, Mariveliz | | Urb. Boneville Hights | 30 C/ Coamo | | Caguas | PR | 00725 |
| 1089397 | CORTIJO VILLEGAS, RUBEN | | HC 06 BOX 10133 | | | GUAYNABO | PR | 00971 |
| 1874236 | COSME CHINEA, CARMEN | | HC 5 BOX 8300 | | | GUAYNABO | PR | 00971 |
| 1643697 | Cosme Cosme, Yomaris | | Box 551 | | | Naranjito | PR | 00719 |
| 1881796 | Cosme Losada, Evian L | | MM22 Calle 8 Urb Cana | | | Bayamón | PR | 00957 |
| 1888911 | Cosme Losada, Evian L. | | MM 22 Calle 8 | Urb Cana | | Bayamon | PR | 00957 |
| 1184268 | COSME MARQUEZ, CELIA R. | | HC 3 BOX 9431 | | | GURABO | PR | 00778-9777 |
| 1734160 | COSME MARTIN, IVONNE D | | AP 23 CALLE LYDIA 4TA SECC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1787939 | Cosme Rivera, Hector Luis | | PO BOX 562 | | | NARANJITO | PR | 00719 |
| 1449243 | COSME RIVERA, HERIBERTO | | HC-01 Box 4085 | | | Villalba | PR | 00766 |
| 1191605 | COSME ROSA, EDDIE | | LOMAS DE CAROLINA | M2 CALLE MEMBRILLO | | CAROLINA | PR | 00987 |
| 1719842 | COSME ROSA, JOSUE | | CALLE 11 L9 URB. LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 1508713 | COSME, WALDESTRUDIS LEON | | HC 02 BOX 10050 | | | JUANA DIAZ | PR | 00795 |
| 787034 | COSS CRESPO, YAHER | | ARBOLADA | A-4 CALLE YAGRUMO | | CAGUAS | PR | 00725 |
| 1909684 | Coss Martinez, Carmen Gloria | | HC70 Box 26020 | | | San Lorenzo | PR | 00754 |
| 2136975 | Coss Martinez, Maria M | | CC 1A St 23 | | | Caguas | PR | 00725 |
| 2091169 | Coss Martinez, Maria M | | CC 1A St. 23 | | | Caguas | PR | 00726 |
| 1907129 | Costa Cases, Sheila Taina | | Balcones de Carolina III | 19 C Vergel Box 317S | | Carolina | PR | 00987 |
| 1582713 | COSTA MALARET, MYRIAM L | | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | BAYAMON | PR | 00956 |
| 1775021 | Costales Mejias, Joannie | | Box 727 | | | Jayuya | PR | 00664 |
| 1569728 | Cotay Hays, Nitza | | 317 Calle Los Olivos | Urb. Canas Housing | | Ponce | PR | 00728 |
| 1569728 | Cotay Hays, Nitza | | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | Ponce | PR | 00778 |
| 110686 | COTE NIEVES, ANGEL | | PO BOX 1825 | | | BOQUERON | PR | 00622 |
| 1212357 | COTTO ALICEA, GUILLERMINA | | URB VILLA CRIOLLO | C10 CALLE CORAZON | | CAGUAS | PR | 00725 |
| 110784 | COTTO BLOISE, MARIA DEL C. | | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | DORADO | PR | 00646 |
| 1718402 | Cotto Colo, Vanlla Damaris | | PMB 243 -390 | Carretera # 853 | | Carolina | PR | 00987 |
| 1991552 | Cotto Camara, Daimary | | Urb. Janta Juanita | NB 52 Calle Quina | | Bayamon | PR | 00956 |
| 1244609 | COTTO CATALA, JULIO | | RM 2.4 CARR 842 BO. CAIMITO BAJO | | | SAN JUAN | PR | 00926 |
| 1244609 | COTTO CATALA, JULIO | | RR 6 BOX 9598 | | | SAN JUAN | PR | 00926 |
| 1513464 | Cotto Colon, Maria L | | HC-01 Box 11170 | | | Toa Baja | PR | 00949 |
| 1513464 | Cotto Colon, Maria L | | RR 1 Box 3037 | | | Cidra | PR | 00739 |
| 1907150 | Cotto Colon, Rosa Del Pilar | | Urb. 5 las de Guasimas Calle T-C-13 | | | Arroyo | PR | 00714 |
| 2014465 | COTTO CONCEPCION, MARITZA | | R.R. #10 BOX 10157 | CAIMITO ALTO | | SAN JUAN | PR | 00926 |
| 1673275 | COTTO DE LEON, JORGE LUIS | | CALLE 18 67S HILL BROTHER | | | SAN JUAN | PR | 00924 |
| 1770646 | Cotto Derealisse, Ramos | | Villa Borinquen | H2 Calle Cemi | | Caguas | PR | 00725 |
| 1199405 | COTTO ESCALERA, EMITZA | | LUIS LLORENS TORRES | EDIFICIO 17 APT351 | | SAN JUAN | PR | 00913 |
| 1671691 | Cotto Ferer, Michael | | Hc 72 Box 3840 | | | Naranjito | PR | 00719 |
| 1773183 | COTTO Flores, Tayra Paola | | HC 04 Box 8021 | | | Aguas Buenas | PR | 00703 |
| 1773183 | Cotto Flores, Tayra Paola | | PO Box 42003 | | | San Juan | PR | 00940-2203 |
| 1764021 | COTTO GONZALEZ, EDGAR | | PO BOX 37772 | | | ARECIBO | PR | 00612 |
| 1636849 | Cotto Huertas, Luis A. | | PO Box 1308 | | | Canovanas | PR | 00729 |
| 2111703 | COTTO KUDLAN , HECTOR J | | A-9 15 BELLO MONTE | | | GUAYNABO | PR | 00969 |
| 111035 | COTTO LEBRON, WANDA I. | | JARDINES DE GUAMANI | F10 CALLE 14 | | GUAYAMA | PR | 00784 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 111036 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | SAN JUAN | PR | 00920 |
|---|---|---|---|---|---|---|---|
| 1172221 | COTTO ORTIZ, AXEL ROBERTO | 53 CALLE HERMANDAD | BO AMELIA | | GUAYNABO | PR | 00965 |
| 1761856 | Cotto Ortiz, Jose A. | HC-09 6846 | | | Caguas | PR | 00725 |
| 1982526 | Cotto Ramos, Jose J. | HC 05 Box 7085 | | | Guaynabo | PR | 00971 |
| 1794473 | Cotto Rivera, Barbara | 58 Bo. Amelia Hermandad | | | Guyanabo | PR | 00965 |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | CAYEY | PR | 00736 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | CAYEY | PR | 00736 |
| 2001676 | COTTO RIVERA, XAYMARA | CARR 173 KM 4.8 | BO SUMIDERO | | AGUAS BUENAS | PR | 00703-9719 |
| 2001676 | COTTO RIVERA, XAYMARA | HC 1 Box 8008 | | | Aguas Buenas | PR | 00703 |
| 1639440 | COTTO RIVERA, YOLANDA | 2503 Porque San Antonio | | | Caguas | PR | 00725 |
| 1087565 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | CAGUAS | PR | 00725 |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | Bayamon | PR | 00959-4315 |
| 1629698 | VIRGINIA VALLEY COURT | COTTO, ROSARITO MONTAÑEZ | APT. 219 | | JUNCOS | PR | 00777 |
| 1635147 | Cotto, Yadel Alejandro | RR 9 box 1620 | Cupey Alto | | San Juan | PR | 00926 |
| 1715426 | Couret Fuentes , Albeniz | Cond. Astralis, Apt. 512, Díaz Way 9546 | | | Carolina | PR | 00979 |
| 1986675 | COUVERTIER LUCIANO, HECTOR MANUEL | PO BOX 191067 | | | SAN JUAN | PR | 00919-1067 |
| 111660 | Couvertier Rodriguez, Miguel A. | Las Virtudes | 754 Calle Franquesa | | Rio Piedras | PR | 00924 |
| 111660 | Couvertier Rodriguez, Miguel A. | Urb. Metropolis calle 25 5-10 | | | Carolina | PR | 00987 |
| 1776769 | Couvertier Sanchez , Luis E | 1700 Cond. Condado Real | Apt 303 | | San Juan | PR | 00911 |
| 891356 | CRESPI SEDA, MARIE L | URB EXTENSION ONEILL | J7 CALLE C2 | | MANATI | PR | 00674 |
| 1864689 | Crespo Acevedo, Elvira | Box 471 | | | San Sebastian | PR | 00685 |
| 1793301 | CRESPO ACEVEDO, EMMA | HC-7 BOX 71343 | CALABAZAS | | SAN SEBASTIAN | PR | 00685 |
| 1733841 | CRESPO AQUINO, GLORIA | #822 CALLE 21 S.O | | | SAN JUAN | PR | 00921 |
| 1583519 | Crespo Arroyo, Marinellie | Comunidad Manatial | #22 Calle Oasis | | Vega Alta | PR | 00692 |
| 1159224 | CRESPO AVILES, ALBERTO | HC 61 BOX 36300 | | | AGUADA | PR | 00602-9504 |
| 1256116 | CRESPO BURGOS, LUISA E | URB FAIRVIEW | 5 A 26 CALLE FRANCISCO SUNIGA | | SAN JUAN | PR | 00926 |
| 1728969 | Crespo Colon, Carmen N | Urb. Levittown | 1595 Paseo Diana | | Toa Baja | PR | 00949 |
| 1845189 | Crespo Crespo, Restituto | 5078. Ave. Americo Miranda 401 | Cond. Los Robles | | San Juan | PR | 00927 |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | Mercedita | PR | 00715-1304 |
| 1474678 | Crespo Figueroa, Amelia | Villas de San Anton | L13 Calle Florentino Roman | | Carolina | PR | 00987 |
| 1735673 | Crespo Flores, Zequiel | BK-28 Dr. Joaquin Bosch | | | Toa Baja | PR | 00923 |
| 1951261 | Crespo Garcia, Mayra | PO Box 26 | | | Maunabo | PR | 00707 |
| 112133 | CRESPO GARCIA, NELSON | URB LAGO ALTO | E-65 CALLE GUAYABAL | | TRUJILLO ALTO | PR | 00976 |
| 112183 | CRESPO HERNANDEZ, DIONEL | CALLE SERAFIN MENDEZ #57 | | | MOCA | PR | 00676 |
| 1223932 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | CAROLINA | PR | 00982 |
| 1600310 | CRESPO HERNANDEZ, ROSA I. | HC 5 BOX 25302 | | | CAMUY | PR | 00627 |
| 1986511 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | Hatillo | PR | 00659-1038 |
| 1986511 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | Hatillo | PR | 00659-1038 |
| 1615656 | CRESPO MATOS, IVELISSE | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | CARR 417 KM03 SECTOR MALPASO SECTOR SABANA | | AGUADA | PR | 00602 |
| 1615656 | CRESPO MATOS, IVELISSE | HC 61 BOX 36300 | | | AGUADA | PR | 00602-9845 |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | QUEBRADILLAS | PR | 00678 |
| 1593687 | CRESPO OCASIO, JANETTE | PO BOX 31039 | | | SAN JUAN | PR | 00939 |
| 2001597 | Crespo Quinones, Zulma G. | Villas de Carraizo | 245 Calle 49 | | San Juan | PR | 00926 |
| 1845792 | Crespo Rios, Haydee | P.O. Box 21 | | | Anasco | PR | 00610 |
| 1660137 | CRESPO RODRIGUEZ, ORLANDO | BRISAS DE MARAVILLA | M 50 C LOS CANELOS | | MERCEDITA | PR | 00715 |
| 1186335 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | FAJARDO | PR | 00738 |
| 1689508 | CRESPO VALENTIN, AUREA | HC 03 BOX 17519 | | | QUEBRADILLAS | PR | 00678 |
| 2034134 | Crespo, Zobeida | 228 Calle San Francisco | | | Aguada | PR | 00602 |
| 2022978 | Crispin Lopez, Gilberto | O-50 Calle 19. | | | Toa Alta | PR | 00953 |
| 1571483 | Crispin Reyes, Diana | JJ 21 Calle 9A Urb El Cortijo | | | Bayamon | PR | 00956 |
| 302616 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | TOA ALTA | PR | 00953 |
| 1558306 | Cristobal Castillo, Ana M. | PO Box 50473 | Levittown Station | | Toa Baja | PR | 00950 |
| 1667987 | Cristobal Matos, Jose A | Van Scoy H33 A Calle 10 | | | Bayamon | PR | 00957 |
| 1571774 | Cruet Gonzalez, Lionel | Num 15 Vista Serena | | | Las Piedras | PR | 00771 |
| 1571774 | Cruet Gonzalez, Lionel | PO Box 451 | | | Humacao | PR | 00792 |
| 1495949 | Cruz - Gonzalez, Miguel | RR8 Box 9603 | | | Bayamon | PR | 00956 |
| 2114223 | Cruz Alfonso, Leslie Ann | Ave. Jobos Buzon 8701 | | | Isabela | PR | 00662 |
| 2066563 | CRUZ ALFONSO, SOLIMAR | 3 PORTALES DE CAMASEYES | APT 27 | | Aguadilla | PR | 00603 |
| 1589830 | CRUZ ALICEA, ANGEL M | ESTANCIAS DEL BOSQUE | 609 NOGALES | | CIDRA | PR | 00739 |
| 1749341 | CRUZ ALICEA, NANCY | RR1 BOX 4328 | | | CIDRA | PR | 00739 |
| 1776183 | CRUZ ALICEA, RAFAEL | URB REPARTO SANTIAGO CALLE 5, E-7 | | | NAGUABO | PR | 00718 |
| 1722315 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanización Metrópolis | | | Carolina | PR | 00987 |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | Penuelas | PR | 00624 |
| 1537403 | CRUZ ALVAREZ, BELINDA | VILLA ANDALUCIA H-32 BAILEN ST | | | SAN JUAN | PR | 00926 |
| 2069573 | CRUZ ANDALUZ, RAQUEL | HC-69 BOX 15945 | | | BAYAMON | PR | 00956 |
| 1095881 | CRUZ ANTONSANTI, TANYIMEL | PO BOX 760 | | | CULEBRA | PR | 00775 |
| 949017 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | BAYAMON | PR | 00956-9823 |
| 1872447 | CRUZ AQUINO, JOSE J | PO BOX 429 | | | CAROLINA | PR | 00986 |
| 1833225 | Cruz Arizoni, Juan | Edificio 5 Apt 304 | Cond. River Park | | Bayamon | PR | 00961 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1833225 | Cruz Arizoni, Juan | Puerto Nuevo | Calle 12 NE 1105 | | San Juan | PR | 00920 |
|---|---|---|---|---|---|---|---|
| 1817616 | Cruz Array, Nilda M. | Barrio Santo Pgo 2-#179 | | | Penuelas | PR | 00624 |
| 1817616 | Cruz Array, Nilda M. | HC-02 Box 5774 | | | Penuelas | PR | 00624 |
| 2102353 | Cruz Arrieta, Paul A. | Urb Eduardo J Saldana Calle Caoba G16 | | | Carolina | PR | 00983 |
| 113706 | CRUZ ARROYO, LIDIA M | PO BOX 554 | | | JAYUYA | PR | 00664-0554 |
| 1085440 | CRUZ AUREA, RIVERA | EXT CAMPO ALEGRE | G16 CALLE GERANIO | | BAYAMON | PR | 00956 |
| 1958085 | CRUZ BAEZ, MAYRA I. | 195 COND. PASEO DEL REY | CARR. 8860 APT. 1302 | | CAROLINA | PR | 00987 |
| 113845 | CRUZ BARROSO, MARIA E. | CALLE SALUSTIANO REMIGIOS #27 | | | TOA BAJA | PR | 00949 |
| 2118947 | Cruz Bermudez, Michelle | #26 Calle 2 Jardines Gurabo | | | Gurabo | PR | 00778 |
| 2118947 | Cruz Bermudez, Michelle | Coporacion del Fondo del Seguro del Estado | PO Box 858 | | Carolina | PR | 00986 |
| 1645768 | Cruz Bosch, Jorge Luis | C/E #45 Bariada Vietnam | | | Guaynabo | PR | 00965 |
| 113962 | Cruz Bosch, Luis A | C/ Santa Cecilia 367 | | | Santurce | PR | 00912 |
| 1990944 | CRUZ BRITO, CENEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | YABUCOA | PR | 00767 |
| 1506726 | Cruz Bussher, Miriam Y. | PO Box 50643 | | | Toa Baja | PR | 00950 |
| 1695072 | Cruz Camacho, Mildred | HC 04 Box 8380 | | | Canovanas | PR | 00729 |
| 1771858 | Cruz Candelaria, Janiel | 588 Urb. Estancias de Membrillo | | | Camuy | PR | 00627 |
| 1910531 | CRUZ CARABALLO, MANUEL A | RESIDENCIAL EL PRADO | EDIFICIO 22 APTO. 102 | | SAN JUAN | PR | 00924 |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 2105060 | Cruz Cartagena, Maria Del Carmen | P.O. Box 3551 | | | Guaynabo | PR | 00970 |
| 1732703 | CRUZ CASTRO, GRACIELA | HC 5 BOX 55041 | | | CAGUAS | PR | 00725 |
| 1665660 | CRUZ CASTRO, JOHANNA | R 16 COTORRA | VISTA DEL MORRO | | CATANO | PR | 00962 |
| 1702116 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | LAS PIEDRAS | PR | 00771 |
| 1724924 | CRUZ CINTRON, JOSEPHINE | URB SANTA MONICA | B12 CALLE 2 | | BAYAMON | PR | 00956 |
| 114376 | CRUZ CLAUDIO, DORIS | MIRADOR BAIROA | 2N-30 CALLE 19 | | CAGUAS | PR | 00725-1044 |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | Santa Isabel | PR | 00757 |
| 1763030 | Cruz Collazo, Licelys | Urb. Jardines de Arroyo Calle E-E #15 | | | Arroyo | PR | 00714 |
| 1629875 | CRUZ COLON, CRISTIAN E. | BO. CAMPANILLAS | 279 CALLE NUEVA | | TOA BAJA | PR | 00949 |
| 1606494 | CRUZ COLON, MARA R. | SAN ISIDRO | 233 CALLE 1 | | CANOVANAS | PR | 00729 |
| 1990759 | Cruz Colon, Santos | Cond. Mantemar Apartments | Apt. 227 Edif 1527 | | Ponce | PR | 00728 |
| 1990759 | Cruz Colon, Santos | PO Box 801300 | | | Coto Laurel | PR | 00780-1300 |
| 1555057 | Cruz Concepcion, Mario | Urb. Mountain View | Calle 6 H5-A | | Carolina | PR | 00987 |
| 1541754 | Cruz Cosme, Jose E. | PO Box 207 | | | Sabana Sera | PR | 00952-0207 |
| 928511 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | GUAYNABO | PR | 00969 |
| 1960292 | Cruz Cruz, Ada  Hilda | Calle 14 #141 Forest Hill | | | Bayamon | PR | 00959 |
| 1791586 | CRUZ CRUZ, ANA MARTA | C-14 CALLE 1 URB. VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | Ponce | PR | 00731 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | Dorado | PR | 00646-2412 |
| 1953328 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | | Dorado | PR | 00646 |
| 1832107 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | Quebradillas | PR | 00678 |
| 2095369 | Cruz Cruz, Elsa Maria | Altura Piza Collores | Apartado 1254 | | Jayuya | PR | 00664 |
| 699652 | CRUZ CRUZ, LOURDES S | HC 2 BOX 11553 | | | LAJAS | PR | 00667 |
| 1780691 | Cruz Cruz, Luz | PO Box 7004 | PMB 193 | | San Sebastian | PR | 00685 |
| 1784780 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | Villalba | PR | 00766 |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | Villalba | PR | 00766 |
| 1731770 | CRUZ CRUZ, MARIA TERESA | HC 07 BOX 4904 | | | JUANA DIAZ | PR | 00795 |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 2178639 | Cruz Cruz, Ventura | HC # 8165 | | | Yabucoa | PR | 00767 |
| 2178645 | Cruz Cruz, Ventura | HC # 8165 | | | Yabucoa | PR | 00767-9505 |
| 595015 | Cruz Cruz, Yairellys | F 233 Girasol | Urb. Loiza Valley | | Canovanas | PR | 00729 |
| 1999151 | Cruz Cuevas, Ana C. | P.O. Box 723 | | | Lares | PR | 00669 |
| 1871392 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | Guaynabo | PR | 00969 |
| 1721508 | Cruz De Jesus, Aida M. | Urbanizacion Valle Escondido | 35 Espino Rubial | | Coamo | PR | 00769 |
| 1741831 | Cruz De Leon, Marcos R. | Villa Fontana 4-B N-9 Via 31 | | | Carolina | PR | 00983 |
| 1013736 | CRUZ DEL PILAR, JORGE | HC-01 BOX 3705 | | | UTUADO | PR | 00641 |
| 1958020 | Cruz Delgado, Carlos | PO Box 1225 | | | San Lorenzo | PR | 00754 |
| 1628340 | Cruz Diaz, Carlos  M | Urb. Pabellones | Pbellon Noruega | | Toa Baja | PR | 00949 |
| 1628340 | Cruz Diaz, Carlos  M | Urb. Rio Hondo II | C/ Rio Espiritu Santo | AK38 | Bayamon | PR | 00961 |
| 1975629 | CRUZ DIAZ, ORLANDO | HC-2 BOX 5861 | Bo Paloma | | COMERIO | PR | 00782 |
| 2078010 | Cruz Diaz, Sor M. | HC-11 Box 12112 | | | Humacao | PR | 00791 |
| 2013739 | Cruz Diaz, Vilma Marie | TT2 Calle 28 | Villas de Loiza | | Canovanas | PR | 00729 |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | CANOVANAS | PR | 00729 |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | CANOVANAS | PR | 00729 |
| 907273 | CRUZ ESPINOSA, JOHN | 36 C/ NEVARES APT.12-D | | | SAN JUAN | PR | 00927 |
| 1189514 | CRUZ FANTAUZZI, DENISE | BO PUENTE DE JOBO | 36 37 CALLE 2 A | | GUAYAMA | PR | 00784 |
| 1557839 | Cruz Febus, Eliud | Jardines Palmarejo | Calle 21 Casa AA-45 | | Canovanas | PR | 00729 |
| 2072568 | Cruz Feliciano, Jose J. | PO Box 131 | | | Isabela | PR | 00662 |
| 1701376 | CRUZ FERNANDEZ, VICTOR M | 631 PALMAJERO | | | COTTO LAUREL | PR | 00780-2212 |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | Orocovis | PR | 00720 |
| 1673821 | Cruz Figueroa, Delia | P.O. Box 560160 | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1841255 | Cruz Figueroa, Greg J | PO Box 21 | | Trujillo Alto | PR | 00977 |
|---|---|---|---|---|---|---|
| 1052255 | CRUZ FIGUEROA, MARIA ESTHER | HC 1 BOX 6137 | | GUAYNABO | PR | 00971 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | Penuelas | PR | 00624 |
| 1495284 | CRUZ FIGUEROA, SONIA | URB. COQUI 2 | CALLE 3 C-24 | CATANO | PR | 00962 |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | San German | PR | 00683 |
| 1829927 | CRUZ FRANCO, OMAYRA | CALLE BISBAL | 356 SAN JOSE | SAN JUAN | PR | 00923 |
| 1997925 | CRUZ FRED, REINA M. | HC-01 BOX 6191 | | GUAYNABO | PR | 00971 |
| 115585 | CRUZ GALARZA, KEMUEL | URB URB EL CONQUISTADOR | L-72 CALLE 5 | TRUJILLO ALTO | PR | 00976 |
| 1586650 | Cruz Garcia, Alberto | Cort 189 Romal 931 Porcla 409 | | Garabo | PR | 00778 |
| 1978153 | Cruz Garcia, Edgar M | Urb. Villas de Castro | C4 Calle 3 | Caguas | PR | 00725 |
| 1569955 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | Juana Diaz | PR | 00795 |
| 1595894 | Cruz Garcia, Lesliewinda | Villas Del Cafetal M-15 Calle 10-A | | Yauco | PR | 00698 |
| 1782420 | CRUZ GONZALEZ, EMERALDO | URB VILLA FONTANA | VIA 51 4 D S 14 | CAROLINA | PR | 00983 |
| 2022761 | CRUZ GONZALEZ, GUANINA | 128 VIA DEL PARQUE | | TRUJILLO ALTO | PR | 00976 |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | Hatillo | PR | 00659 |
| 733034 | CRUZ GONZALEZ, ONEIDA | Carr 833 KM 04 BO. Guarquao | | GUAYNABO | PR | 00971 |
| 733034 | CRUZ GONZALEZ, ONEIDA | HC 01 BOX 6268 | | GUAYNABO | PR | 00971 |
| 1907940 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | Trujillo Alto | PR | 00976 |
| 1999670 | Cruz Guzman, Evelyn | 204 Bo Palmas Cucharillas | | Catano | PR | 00962 |
| 1225672 | CRUZ GUZMAN, JENNIFER | 100 Carr. 845, Apt. 6202 | | San Juan | PR | 00926 |
| 1225672 | CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 | | RIO GRANDE | PR | 00745 |
| 1676246 | CRUZ GUZMAN, LAURA M | HC 4 Box 17263 | | MANATI | PR | 00674 |
| 1816687 | Cruz Hernandez, Alexandra A. | Urb. Colinas Metropolitanas | D-11 Calle Los Picachos | Guaynabo | PR | 00969-5216 |
| 124674 | CRUZ HERNANDEZ, DAVID M | PARC MORA GUERRERO BOX 398 | CALLE 11 | ISABELA | PR | 00662 |
| 1954683 | Cruz Huertas, Ibis C. | Calle D, C-9 | Jardines de Carolina | Carolina | PR | 00987-7111 |
| 1808687 | CRUZ JIMENEZ, Sylvia E | HC-7 Box 76321 | | San Sebastian | PR | 00685 |
| 1988181 | CRUZ JIMINEZ, ROSELYN M. | 1785 CALLE FERRER Y FERRER | MILLENIA PARK 1 APT. 1203 | SAN JUAN | PR | 00921 |
| 1878564 | Cruz Kuilan, Roberto | PO Box 569 | | Sabana Seca | PR | 00952-0569 |
| 2021586 | Cruz Laureano, Efrain | C/ Rosa #82 Bo. Buenaventura | Box 301 | Carolina | PR | 00987 |
| 10439 | CRUZ LOPEZ, ALBERTO | CALLE PRINCIPE ALBERTO 11605 C | RIO GRANDE STATES | RIO GRANDE | PR | 00745 |
| 2051246 | Cruz Lopez, Domingo | 2088 Calle 45 Parcelas Falu | | San Juan | PR | 00924 |
| 1882239 | CRUZ LOZADA, ZULMA | HC 6 BOX 6891 | | GUAYNABO | PR | 00971 |
| 1509155 | Cruz Lugo, Anibal | HC 4 Box 17263 | | Yabucoa | PR | 00767-9815 |
| 1528979 | CRUZ MANGUAL, PROVIDENCIA | URB ROYAL PALM | IG-16 CALLE CRISANTEMO | BAYAMON | PR | 00956 |
| 1429364 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | Staten Island | NY | 10305 |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | PONCE | PR | 00716-4117 |
| 1826212 | Cruz Martinez, Jose Luis | Ros. Zenin Diaz Valonel Clf Apt 75 | | Guaynabo | PR | 00965 |
| 911770 | CRUZ MARTINEZ, JOSUE | 20 AVE.DEL CASSE APTO.102 | | SAN JUAN | PR | 00907 |
| 1715155 | Cruz Martinez, Leslie A. | Alturas de San Lorenzo | Calle-3 E-7 | San Lorenzo | PR | 00754 |
| 1715155 | Cruz Martinez, Leslie A. | P. O. Box 2129 | | San Juan | PR | 00922-2129 |
| 1078786 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | LARES | PR | 00669 |
| 1810339 | Cruz Martinez, Virgilio | L 1336 Calle Paseo Durazno | Urb. Levittown | Toa Baja | PR | 00949 |
| 2019755 | CRUZ MATOS, JESUS MANUEL | 80 CAMPANILLAS CARR 865 #21 | | TOA BAJA | PR | 00949 |
| 2109873 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | Moca | PR | 00676 |
| 1780437 | Cruz Medina, Elias | PMB 801 PO BOX 2500 | | TOA BAJA | PR | 00951 |
| 1641741 | CRUZ MEDINA, VERONICA | PO Box 579 | | JUNCOS | PR | 00777 |
| 1980490 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | Loiza | PR | 00772 |
| 1658801 | Cruz Merendez, Angel Luis | PO Box 613 | | Sabana Seca | PR | 00952 |
| 1654801 | Cruz Miranda, Juan | Buzon 113 Carr 643 | | Manati | PR | 00674 |
| 1582471 | Cruz Montalvo, Luis | PO Box 1471 | | Cidra | PR | 00739 |
| 1782240 | Cruz Morales, Ana | Comunidad Imbery #2 Calle Almendra | | Barceloneta | PR | 00617 |
| 2030330 | Cruz Morales, Evaristo | Urb El Coraqui | Calle Guadiana 1608 | San Juan | PR | 00926 |
| 44211 | CRUZ MUNIZ, BARBARA | PO BOX 331384 | | PONCE | PR | 00733-1384 |
| 1666013 | Cruz Nazario, Heriberto | HC-01 Box 5227 | | Utuado | PR | 00641 |
| 1187313 | CRUZ NEGRON, DAMIAN L | PO BOX 140849 | | ARECIBO | PR | 00614 |
| 1187313 | CRUZ NEGRON, DAMIAN L | PO BOX 585 | | UTUADO | PR | 00641 |
| 1059487 | Cruz Negron, Matilde | HC 7 Box 2697 | | Ponce | PR | 00717 |
| 1798957 | Cruz Nieves, Orlando | P10 Calle 20 | Urb. Brisas del Campanero III | Toa Baja | PR | 00949 |
| 1613770 | Cruz Nieves, Rosa E | Bo. Buena Vista | RR 12 Box 10005 | Bayamon | PR | 00956-9643 |
| 1851174 | CRUZ NUNEZ, SANTOS | CALLE PARANA #10 EL PARAISO RIO PIEDRAS | | SAN JUAN | PR | 00926 |
| 1982727 | Cruz Oquendo, Wilfredo | PO Box 1009 | | Sabana Seca | PR | 00949 |
| 931803 | CRUZ ORTIZ, RAFAEL | HC-02 BOX 30276 | | CAGUAS | PR | 00727-9405 |
| 1599039 | Cruz Otero, Jomayra Liz | Cond. Tabaiba Gardens | 185 Calle Caguana Apt 302 | Ponce | PR | 00716-1386 |
| 1995679 | Cruz Pagan, Pedro L. | Bo. Juan Asencio | HC 5 Box 6604 | Aguas Buenas | PR | 00703-9763 |
| 1695973 | CRUZ PATO, LUIS A. | URB. SANTA MARIA 7131 | CALLE DIVINA PROVIDENCIA ST | PONCE | PR | 00717 |
| 1637145 | Cruz Pazon, Pedro L | Bo Juan Asencio | HC 5 Box 6604 | Agues Buenes | PR | 00703-9763 |
| 1678342 | Cruz Perea, Elva H. | 1 Cond. Los Naranjales | D-39 Apt. 166 | Carolina | PR | 00985 |
| 1732751 | CRUZ PEREZ, ALICEA M | HC 20 BOX 26402 | | SAN LORENZO | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1732751 | CRUZ PEREZ, ALICEA M | URB VILLA BLANCA | 19 CALLE JADE | | CAGUAS | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 1879439 | Cruz Perez, Aurea M | HC 4 Box 5167 | | | Guaynabo | PR | 00971 |
| 1825231 | Cruz Perez, Carmen | HC 01 Box 16686 | | | Humacao | PR | 00791 |
| 1719765 | CRUZ PEREZ, ERIKA I. | 2607 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1840131 | Cruz Perez, Margarita | PO Box 811 | | | Salinas | PR | 00751 |
| 2095232 | Cruz Pina, Luz de Paz | Ammerys Denise Alvarado | 623 Calle Pedro V. Diaz | Ste. 3 | Penuelas | PR | 00624 |
| 2095232 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 |
| 2095232 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | Penuelas | PR | 00624 |
| 1554060 | Cruz Pitre, Maria M | Urb Paseos Reales #37 | Calle La Duqueza | | Arubo | PR | 00612 |
| 1056159 | CRUZ PIZARRO, MARIELY | URB BELLA VISTA | C17 CALLE 3 | | BAYAMON | PR | 00957 |
| 118166 | CRUZ QUEIPO, ROBERTO | 10203 URB SERENNA | | | CAGUAS | PR | 00727-3320 |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | Peñuelas | PR | 00624 |
| 118295 | CRUZ RAMOS, JOSE | TURABO GARDENS | D-14 CALLE 5 | | CAGUAS | PR | 00727-6010 |
| 1790843 | Cruz Ramos, Luis Alberto | 70 B Azucena Barrio Ingenio | | | Toa Baja | PR | 00949 |
| 1739179 | Cruz Ramos, Maria C. | 293 Calle B Barrio Carrizales | | | Hatillo | PR | 00659 |
| 1739179 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | Hatillo | PR | 00659 |
| 1821872 | Cruz Ramos, Marisol | #266 Rio Grande | Villa Palmera | | San Juan | PR | 00915 |
| 1894269 | CRUZ RAMOS, RICARDO | PO BOX 655 | | | TOA ALTA | PR | 00954 |
| 1826487 | Cruz Resto, Jose Luis | HC-4 Box 5173 | | | Guaynabo | PR | 00965 |
| 1979570 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | Bayamon | PR | 00961 |
| 1224436 | Cruz Reyes, Javier | HC 12 Box 7302 | | | Humacao | PR | 00791 |
| 2071282 | Cruz Reyes, Jose | Urb. Villa Granada | 987 Calle Asturias | | San Juan | PR | 00923 |
| 1837683 | CRUZ RIVERA , HYDIA | EDIF 2 APTO 9 | | | GUAYNABO | PR | 00965 |
| 1611544 | CRUZ RIVERA, ANGEL DAVID | HC 02 BOX 10097 | | | YAUCO | PR | 00698 |
| 1604118 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | Dorado | PR | 00646-5753 |
| 1240291 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 |
| 1780414 | Cruz Rivera, Maria | 623 LAS VEREDAS | | | UTUADO | PR | 00641-7534 |
| 1676896 | Cruz Rivera, Maria I. | 6499 Calle Dolores Cruz | | | Sabana Seca | PR | 00952 |
| 1494448 | CRUZ RIVERA, NORBERTO | PO BOX 370812 | | | CAYEY | PR | 00737 |
| 118783 | Cruz Rivera, Rina G. | Urb Jardines de Salinas | Calle E #33 | | Salinas | PR | 00751 |
| 1255347 | CRUZ ROBLES, LUIS R. | URB. LAGOS DE PLATA | V6 CALLE 19 | | TOA BAJA | PR | 00949 |
| 1522375 | Cruz Robles, Martin J | Blog. 80 #2-59 | | | Carolina | PR | 00985 |
| 1772168 | Cruz Roche, Carlos Luis | Box 750 | | | Juana Diaz | PR | 00795 |
| 1600128 | Cruz Rodriguez, Juan | Isabel Segunda M 13 | Villa Serena | | Arecibo | PR | 00612 |
| 2057526 | Cruz Rodriguez, Lydia I. | Cond. Las Americas Park I | 900 Avenue J.T. Pineiro apt. 707 | | San Juan | PR | 00921-1913 |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | Penuelas | PR | 00624 |
| 1657879 | CRUZ RODRIGUEZ, MICHELLE M. | HC 5 | BOX 6085 | | JUANA DIAZ | PR | 00795 |
| 1062350 | CRUZ RODRIGUEZ, MIGUEL A | VALLE ARRIBA HEIGHTS | POMARROSA F1 | | CAROLINA | PR | 00983 |
| 1653334 | CRUZ RODRIGUEZ, SANDRA V. | URB SANTA JUANITA | CALLE 30 | MM 30 | BAYAMON | PR | 00956 |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | ARECIBO | PR | 00612 |
| 2098645 | Cruz Rodriquez, Eddie | Calle Paco Rosa 10 | | | Moca | PR | 00676 |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | Juncos | PR | 00777 |
| 2012710 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | Caguas | PR | 00725 |
| 2066447 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1783482 | CRUZ ROSARIO, GLORIA I | URB. VILLAS DE SAN MIGUEL | 14 CALLE SAN MIGUEL | | BAYAMON | PR | 00956 |
| 1677620 | Cruz Rosario, Luz E. | Villa Rica Calle X AR 2 | | | Bayamon | PR | 00959-4904 |
| 1738266 | CRUZ ROSARIO, WANDA L | CARR 917 KM7.6 BO. MONTONES 4 HC 2 BOX 7346 | | | LAS PIEDRAS | PR | 00771 |
| 1727072 | Cruz Rosario, Wanda I. | HC 2 Box 7346 | | | Las Piedras | PR | 00771 |
| 119412 | CRUZ RUIZ, EVELYN | URB BUENAVENTURA | 5036 CALLE AHLELI | | MAYAGUEZ | PR | 00682 |
| 1319832 | CRUZ SABATER, BIENVENIDO | HC 2 BOX 9589 | | | JUANA DIAZ | PR | 00795 |
| 119456 | CRUZ SALGADO, ELIZABETH | CALLE CUCHARILLAS # 96 | BO PALMAS | | CATANO | PR | 00962 |
| 1492156 | CRUZ SANCHEZ, IDALIA | PMB 324 | BOX 1980 | | LOIZA | PR | 00772 |
| 1600934 | Cruz Sanchez, Jose R. | HC-1 Box 6015 | | | Guaynabo | PR | 00971 |
| 1452561 | Cruz Santana, Juan M | 3040 Aloma Ave. Apt C7 | | | Winter Park | FL | 32792 |
| 1084015 | CRUZ SANTANA, RENEIDY TERESA | BO BRENA | 69 CALLE PINO | | VEGA ALTA | PR | 00692 |
| 1577067 | CRUZ SANTIAGO, AMBROCIO | HC15919 | | | GUAYNABO | PR | 00971 |
| 2008471 | Cruz Santiago, Joaquin De La | Urb. Venus Garden 1669 | Calle Puerto Vallarta | | San Juan | PR | 00926 |
| 1503635 | CRUZ SANTIAGO, JUAN | HC 01 BOX 6035 | | | GUAYNABO | PR | 00971 |
| 1916458 | Cruz Santiago, Neftali | PO Box 2011 | | | Arecibo | PR | 00613-2011 |
| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 119745 | CRUZ SANTIAGO, SIGMARIE | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 |
| 119745 | CRUZ SANTIAGO, SIGMARIE | PO BOX 366 | | | DORADO | PR | 00646 |
| 1589940 | Cruz Santoni, Jose Raul | P.O.Box 3621 Amelia Contact Station | | | Catano | PR | 00963 |
| 1794585 | Cruz Santos, Ignacio | Calle #17 G-3 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1577745 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | Guaynabo | PR | 00969 |
| 1498128 | CRUZ SERRANO, VANIA M | CALLE 21 A-22 | VALENCIA GARDENS | | BAYAMON | PR | 00959 |
| 397212 | CRUZ SIERRA, PEDRO J. | PO BOX 278 | | | RIO GRANDE | PR | 00745 |
| 1744502 | CRUZ SOJOS, LUIS | URB PTO NUEVO | 1104 CALLE BOHEMIA | | SAN JUAN | PR | 00920-5356 |
| 1940796 | Cruz Soto, Beatriz | RR 3 Buzon 4326 | | | San Juan | PR | 00926 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2103909 | Cruz Sotomayor, Maribel | PO Box 544 | | | Florida | PR | 00650 |
|---|---|---|---|---|---|---|---|
| 119986 | CRUZ SUAREZ, JOSEFINA | 1175 Alejo Cruzado | | | San Juan | PR | 00924 |
| 119986 | CRUZ SUAREZ, JOSEFINA | CALLE ALEJO CRUZADO #1175 | URB COUNTRY CLUB | | RIO PIEDRAS | PR | 00924 |
| 2116450 | Cruz Tavarez, Marcelino | HC 01 Box 5647 | | | Moca | PR | 00676 |
| 1863135 | Cruz Torres, Arlene I. | Urb. Lorams Verdes C/ Campanilla N-55 | | | Bayamon | PR | 00956 |
| 1664713 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | San Juan | PR | 00926 |
| 2074663 | Cruz Torres, Mario J. | X-1 Urb. Park Gardens | Yosemite St. | | San Juan | PR | 00926 |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | ISABELA | PR | 00662 |
| 1536871 | Cruz Valle, Blanca I. | 769 Fray A. Vazquez Urb. | Country Club | | San Juan | PR | 00924 |
| 1629103 | Cruz Vargas, Lourdes | HC-06 Box 10111 | | | Guaynabo | PR | 00971 |
| 2100950 | Cruz Vega, Carmen | HC 2 Box 71057 | | | Comerio | PR | 00782 |
| 1187520 | CRUZ VEGA, DANIEL | HC 1 BZN 8363 | | | LUQUILLO | PR | 00773 |
| 1851478 | CRUZ VELAZQUEZ, NAYDA | PO BOX 3386 | | | CATANO | PR | 00963 |
| 1650694 | Cruz Velez, Carlos Javier | Urb. Brisas De Hatillo Calle FCO. Velasquez | Casa G-4 | | Hatillo | PR | 00659 |
| 1164375 | CRUZ VELLON, ANALIRIS | PO BOX 9015 | | | HUMACAO | PR | 00792 |
| 1002640 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | MOCA | PR | 00676-8371 |
| 1002640 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | Moca | PR | 00676 |
| 2113277 | Cruz Villegas, Wilma | HC71 Box 2780 | | | Naranjito | PR | 00719 |
| 2032437 | Cruz Walker, Brenda M | P O Box 603 | | | Culebra | PR | 00662 |
| 1620559 | CRUZ WALKER, BRENDA M. | PO BOX 603 | | | CULEBRA | PR | 00775-0603 |
| 1989503 | Cruz Zeno, Vimarie | Bo. Campanillas | 271 Calle Nueva | | Toa Baja | PR | 00949 |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | San Sebastián | PR | 00685-9870 |
| 1584223 | CRUZ, FRANCES | HC 1 BOX 7051 | | | NAGUABO | PR | 00718-9434 |
| 1823076 | Cruz, Jose Quinones | Res Pedro Regalada Diaz | Edif C Apt 27 | | Trujillo Alto | PR | 00976 |
| 1245472 | CRUZ, JUSTINA | PO BOX 1157 | | | HORMIGUEROS | PR | 00660 |
| 2047793 | Cruz, Milagros Irizarry | EH-38 6ta Sec. | Fco Amadeo Levittown | | Toa Baja | PR | 00949 |
| 1842703 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | Toa Alta | PR | 00953 |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | | Guanica | PR | 00653 |
| 1957982 | Cruz-Aguayo, Luis Alfredo | M13 Calle Roberto | Rivera Negron | | Caguas | PR | 00727-2353 |
| 2096594 | Cuadrado Ares, Luis E. | HC-01- Bo. 6330 | | | Las Piedras | PR | 00771 |
| 1597975 | Cuadrado Burgos, Miguel | Urb. Villa Verde Calle 10 | G-20 | | Bayamon | PR | 00959 |
| 1918938 | Cuadrado Colon, Miriam | #8 Camino Del Rio Colinas de Plata | | | Toa Alta | PR | 00953 |
| 2113642 | Cuadrado De Jesus, Glenda Enid | Urb. Villa Carolina | 2 89 Blg. 86 | | Carolina | PR | 00985 |
| 1528402 | Cuadrado De Jesus, Xavier O. | Cond. Torres del Parque Apt 702 Sur | | | Bayamon | PR | 00956 |
| 1868521 | CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 | | | HUMACAO | PR | 00791 |
| 1769087 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | Guaynabo | PR | 00970 |
| 288632 | CUADRADO RAMIREZ, MADELINE | HC 69 BOX 15726 | BO. GUARAGUAO | | BAYAMON | PR | 00956 |
| 934484 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | San Juan | PR | 00926 |
| 1672291 | Cuadrado Rodriguez, Monica | Urb Ciudad Interamericana | 528 C/Barracuda | | Bayamon | PR | 00956 |
| 1948969 | CUADRADO SOTO, LUZ M. | URB LAS MERCEDES | 801 CALLE 3 | | LAS PIEDRAS | PR | 00771 |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | | Dorado | PR | 00646 |
| 1934007 | Cuascut Cordero, Leonarda | 8O Olameyal Calle 19 101-A | | | Dorado | PR | 00646 |
| 121302 | CUBERO CEPEDA, IDALIA | G246 CALLE FILADELFIA | URB ROLLING HILLS | | CAROLINA | PR | 00987 |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | ISABELA | PR | 00662 |
| 1689271 | CUBERO SOTO, ALICIA | 243 CALLE PARIS PMB 1327 | | | SAN JUAN | PR | 00917 |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | QUEBRADILLA | PR | 00678 |
| 1804247 | Cubille Antonetti, Jo Ann | Villa del Carmen 2446 Calle Turín | | | Ponce | PR | 00716-2222 |
| 2055842 | Cuebas Delestre , Juan Carlos | Bo. Broadway | Calle San Ignacio #334 | | Mayaguez | PR | 00680 |
| 2055842 | Cuebas Delestre , Juan Carlos | Puertas Del Combate #K-219 | | | Boqueron | PR | 00622 |
| 1542645 | Cuerda Cruz, Elmer Luis | P.O. Box 1121 | | | Hormigueros | PR | 00660 |
| 2064604 | Cuesta Pena, Rafael | Jose De Jossiu 961 Comandante | | | San Juan | PR | 00924 |
| 1583365 | Cuevas Correa, Yadira Liz | HC 2 Box 8676 | | | Bajadero | PR | 00616 |
| 720477 | CUEVAS JIMENEZ, MIGDALIA | URB ANA MARIA CALLE 3 F-25 | | | CABO ROJO | PR | 00623 |
| 2008287 | Cuevas Maldonado, Charlene | PO Box 1116 | | | Utuado | PR | 00641 |
| 1022055 | CUEVAS MALDONADO, JOSEFINA | 316 REPTO LUCBER | | | UTUADO | PR | 00641-3040 |
| 2031502 | Cuevas Martinez, Luz T | P.O. Box 3026 | | | Arecibo | PR | 00613 |
| 1761386 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | CANOVANAS | PR | 00729-0082 |
| 764344 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | LAJAS | PR | 00667 |
| 1768552 | CUEVAS PADILLA, JANICE A. | URB COLINAS DE PLATA | 80 CAMINO LAS RIBERAS | | TOA ALTA | PR | 00953 |
| 1953829 | Cuevas Padua, Sonia | Bo. Dos Boscar I. KM.1.2 Carr 80 | | | Corozal | PR | 00783 |
| 1953829 | Cuevas Padua, Sonia | HC-01 Box 4253 | | | Corozal | PR | 00783 |
| 121790 | Cuevas Paoli, Glorimar De L | Omar Alexis Gonzalez | Abogado | Bo. Campamento Carr. 149 Km. 9.5 | Manati | PR | 00674 |
| 121790 | Cuevas Paoli, Glorimar De L | Urb. Monte Verde | Bzn 313C/ Ararat | | Manati | PR | 00678 |
| 1779261 | Cuevas Ramos, Luz Virginia | HC 71 Box 2205 | | | Naranjito | PR | 00719 |
| 1786016 | Cuevas Ramos, Nydia Rosa | HC 71 Box 2205 | | | Naranjito | PR | 00719 |
| 1610579 | Cuevas Ramos, Pablo A. | HC 72 Box 3621 | | | Naranjito | PR | 00719 |
| 1665038 | Cuevas Rivera, Yovanny | Urb. Country Club | 761 Calle Madagascar | | San Juan | PR | 00924 |
| 1784122 | Cuevas Rodriguez, Angel Luis | 71 Bo. Venezuela, San Juan | | | Rio Piedras | PR | 00926 |
| 910923 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | LAS MARIAS | PR | 00670 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1650281 | Cuevas Santiago, Miriam Elizabeth | J-63 11 Lagos de Plata | | | Toa Baja | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 122026 | CUEVAS VAZQUEZ, YINEIRA M. | HC 04 | BOX 7267 | | COROZAL | PR | 00783 |
| 284169 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | CAGUAS | PR | 00744-0055 |
| 1240990 | CUMPIANO ACEVEDO, JUAN C | CIRCULO E 330-B | BASE RAMEY | | AGUADILLA | PR | 00603-0603 |
| 2040964 | Curbelo Arce , Patricia E | Sector Pabon B1 | Calle Pedro Pabon | | Morovis | PR | 00687 |
| 634855 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO APTO 1002 B | | SAN JUAN | PR | 00927 |
| 1682644 | Curbelo Rodriguez, Maria E. | 1006 Calle San Miguel | | | Quebradillas | PR | 00678 |
| 2016351 | Curet Nieves, Kenia | 1136 Pablo Gonzalez | Urb. Jose Quinones | | Carolina | PR | 00985 |
| 635385 | Custodio Serrano, Damarys | Carr. 497 Int. Bo. Pozas | | | San Sebastian | PR | 00685 |
| 635385 | Custodio Serrano, Damarys | PO Box 4 | | | San Sebastian | PR | 00685 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | TOA BAJA | PR | 00949 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | San Juan | PR | 00919 |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | HATO REY | PR | 00916 |
| 1967096 | Dalmau Santos, Maria M | Calle 406 Bloque 136-10 | | | Carolina | PR | 00985 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | GUAYAMA | PR | 00784 |
| 2180433 | Danzot Virola, Saturnino | HC #1 Box 4160 | | | Yabucoa | PR | 00767 |
| 1941659 | Dastas Acevedo, Ada Y. | Victor Rojas II 147 Calle 7 | | | Arecibo | PR | 00612 |
| 849655 | DASTAS ACEVEDO, RENE | VICTOR ROJAS 2 | C/7 #147 | | ARECIBO | PR | 00612 |
| 2109804 | David Alvarado, Audrey A. | S-27 Calle Lorena, Urb. Villa Contessa | | | Bayamon | PR | 00956 |
| 1058260 | DAVID MATEO, MARJULI | COND BOULEVARD DEL RIO 300 | APTO 10203 | | GUAYNABO | PR | 00971 |
| 124956 | DAVID SANCHEZ, SYLVIA A. | BOX 16238 | CARR. 153 | | COAMO | PR | 00769-9759 |
| 1889328 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | Juana Diaz | PR | 00795 |
| 1821351 | DAVID TORRES, ARNID | HC 7 BOX 32119 | | | JUANA DIAZ | PR | 00795 |
| 2129699 | David Zayas, Jessica | Box 16230 Carr. 153 | | | Coamo | PR | 00768 |
| 2129699 | David Zayas, Jessica | Po Box 6230 Carr. 153 | | | Coamo | PR | 00768 |
| 1474652 | Davila Acevedo, Antonio | Urb Interamericana | AD 16 Calle 15 | | Trujillo Alto | PR | 00976 |
| 1765232 | Davila Alejandro, Sandra I. | Bo. Anton Ruiz Calle Gardenia #156 | | | Humacao | PR | 00791 |
| 1765232 | Davila Alejandro, Sandra I. | HC-03 Box 5950 | | | Humacao | PR | 00791 |
| 1614299 | Davila Aleman, Lernice | 497 Calle Adonis Urb Loiza Valley | | | Canovanas | PR | 00729 |
| 1248852 | DAVILA ALEMAN, LINNETTE | LOIZA VALLEY | 497 CALLE ADONIS | | CANOVANAS | PR | 00729 |
| 1888882 | Davila Alvira, Brenda L. | Suite 327 1980 | | | Loiza | PR | 00772 |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | TOA BAJA | PR | 00949 |
| 1909800 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | Toa Baja | PR | 00949 |
| 1567773 | DAVILA AYALA, NELIDA | CALLE 16 SO 1423 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1517251 | Davila Baez, Sylvia Y. | P.O. Box 1204 | | | Naguabo | PR | 00718 |
| 1661562 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | Villalba | PR | 00766 |
| 1646577 | Davila Cabrera, Beatriz | Beatriz Davila | P O Box 1033 c/3 | | Toa Baja | PR | 00951 |
| 1862332 | Davila Colon, Hector Manuel | C/16 D49 Bello Monte | | | Guaynabo | PR | 00970 |
| 1566185 | Davila Cruz, Aida | PO Box 5275 | | | Carolina | PR | 00984 |
| 1688954 | DAVILA DELGADO, CARMEN D. | HC 1 BOX 11431 | | | CAROLINA | PR | 00987 |
| 1864312 | Davila Diaz, Diego | HC-01 Box 22412 | | | Caguas | PR | 00725 |
| 2092117 | Davila Dominguez, Yamirka | Cond Jardin Sereno | Edif 4 Apto 401 | | Carolina | PR | 00985 |
| 2110653 | Davila Flores, Maria | Hc1 Box 6223 | | | Gurabo | PR | 00778 |
| 1564369 | Davila Frades, Arleen | Calle 1 Num. 57 Parc. Suarez | | | Loiza | PR | 00772 |
| 1635432 | Davila Gonzalez, Herminia | PO Box 1706 | | | Vega Alta | PR | 00692 |
| 125458 | DAVILA GUZMAN, NILDA T. | Q8 PALMA REAL URB. SANTA CLARA | | | GUAYNABO | PR | 00969-6821 |
| 1233402 | DAVILA LUGO, JOSE C | ALTA VISTA | CALLE 15 M 23 | | PONCE | PR | 00716 |
| 1699159 | DAVILA MURILLO, KARLA M. | URB. COLINAS DE GUAYNABO POMARROSA D-6 | | | GUAYNABO | PR | 00969 |
| 237892 | DAVILA OCASIO, JESSENIA E | URB METROPOLIS | C I 6 CALLE 5 | | CAROLINA | PR | 00987 |
| 1588543 | DAVILA OLMEDA, ADA | PO BOX 851 | | | LAS PIEDRAS | PR | 00771 |
| 317884 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | Yabucoa | PR | 00767 |
| 242122 | DAVILA RIVERA, JOHAN MARIE | HC-2 BOX 13797 | | | GURABO | PR | 00778 |
| 125956 | DAVILA RODRIGUEZ, GENESIS | URB. VILLA BORINQUEN | G48 CALLE CASABE | | CAGUAS | PR | 00725 |
| 1245035 | DAVILA RODRIGUEZ, JULIO L | HC01 BOX 10351 | | | COAMO | PR | 00769 |
| 1727496 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | Villalba | PR | 00766 |
| 2041427 | Davila Rodriguez, Felix L. | P.O. Box 701 | | | Juana Diaz | PR | 00795 |
| 2111511 | Davila Roman, Marta | P.O. Box 4052 | | | Vega Baja | PR | 00694-4052 |
| 1963626 | Davila Santa, Daniel | Urb Senderos de Juncos | 4 pina 143 | | Juncos | PR | 00777 |
| 126051 | DAVILA SANTA, RUBYANN | URB SANTA JUANITA | EC 8 CALLE CEDRO SUR | | BAYAMON | PR | 00956 |
| 2121359 | Davila Santiago, Gloria E. | Cond. Ocean Tower | Apt. 305 | | Carolina | PR | 00979 |
| 1779455 | DAVILA TORRES, ASHLYIE ANN | Calle 1 A-10 Urb. Francisco Oller | | | BAYAMON | PR | 00956 |
| 1621046 | Davila Viera, Luis O | K1H9 RR6 BOX 9525 | | | San Juan | PR | 00926 |
| 1244789 | DAVILA VIRUET, JULIO | PMB 267 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00977 |
| 1794372 | Davila, Petronila | Box 216 | | | Dorado | PR | 00646 |
| 1671935 | Davis Monell, Beverly | PO Box 623 | | | Culebra | PR | 00775 |
| 1940880 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | | Mayaguez | PR | 00682 |
| 1589837 | Davis Rodriguez, Wanda | Calle Fogos # 103 Clausells | | | Ponce | PR | 00730 |
| 1604484 | De Alba Rivera, Edwin R. | Urb. San Benito Calle - 3 D-14 | | | Patillas | PR | 00723 |
| 1577574 | de Alba Rodriguez, Alexis | RR 1 | Box 6364 | | Guayama | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 943515 | DE ARMAS FIGUEROA, JUAN | URB VALLES DE GUAYAMA | S9 CALLE 10 | | GUAYAMA | PR | 00784 |
|---|---|---|---|---|---|---|---|
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | Guayama | PR | 00785-1102 |
| 1947134 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | Guayama | PR | 00784 |
| 710459 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | AIBONITO | PR | 00705 |
| 126540 | DE GRACIA LUNA, MARICELLI | URB. PUERTO NUEVO | CALLE 18 NE 1217 | | SAN JUAN | PR | 00920 |
| 1495869 | de Jesus Adorno, Jesus | ubr monte sol | c2 calle 5 | | Toa Alta | PR | 00953 |
| 1511519 | De Jesus Alejandro, Santa Teresa | Urb. Ponce De Leon | 80 Calle 21 | | Guayanabo | PR | 00969 |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | Arroyo | PR | 00714 |
| 2061521 | DE JESUS ALVAREZ, MARISELLE | 1 IC 1 Dox 2212 | | | Loiza | PR | 00772 |
| 2061521 | DE JESUS ALVAREZ, MARISELLE | I-6 300 POMARROSA URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 1759570 | De Jesus Baez, Maria R | RR 8 Box 9669 | | | Bayamon | PR | 00966 |
| 1797806 | De Jesus Cabello, Jonathan | PO Box 1294 | | | Guayanabo | PR | 00970 |
| 1510938 | DE JESUS CARRERA, JUAN R. | CALLE ALELI #30 | URB. MONTE ELENA | | DORADO | PR | 00646-5601 |
| 1615871 | De Jesus Carrillo, Rosa Amalia | P.O. BOX 1581 | | | Guaynabo | PR | 00970 |
| 126908 | DE JESUS CASILLAS, JAVIER | INTERAMERICANA GARDEIN EDIF A-3 APT B2 | | | TRUJILLO ALTO | PR | 00976 |
| 1588200 | De Jesus Casillas, Javier | Interamericana Garden Edif A-3 Apt B2 | | | Trujillo Ato | PR | 00976 |
| 126908 | DE JESUS CASILLAS, JAVIER | RES. MANUEL A PEREZ | EDIF D-1 APT 11 | | SAN JUAN | PR | 00923 |
| 1877019 | de Jesus Castillo, Ivan | 51 Emilio Mercado Quinones | | | Yauco | PR | 00698 |
| 126924 | De Jesus Castro, Nicolas | GG-3A Calle 9 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 126924 | De Jesus Castro, Nicolas | Urb El Cortijo | GG3 Calle 9 | | Bayamon | PR | 00956 |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | Villalba | PR | 00766 |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | VILLALBA | PR | 00766 |
| 2001788 | de Jesus Colon, Miosotis | J-7 Calle 19 Urb Costa Azul | | | Guayama | PR | 00784 |
| 1837064 | DE JESUS COLON, SANDRA | URB. LEVITTOWN | B 2144 PASEO ATENAS | | TOA BAJA | PR | 00949 |
| 1871846 | De Jesus Colon, Yolanda | Calle Mariano Quinones #32 | | | Coamo | PR | 00769 |
| 1845468 | DE JESUS CORA, ANTONIA | COND. CRYSTAL HOUSE | APT. 617 | | SAN JUAN | PR | 00923 |
| 904399 | DE JESUS DE JESUS, ISABEL | PO BOX 753 | | | ARROYO | PR | 00714 |
| 1532968 | De Jesus Dejesus, Rafael | RR8 Box 9139 Bo Dajaos | | | Bayamon | PR | 00956 |
| 1561672 | De Jesus Delgado, Brenda L. | PO Box 30580 | | | San Juan | PR | 00929-1580 |
| 1762908 | De Jesus Delgado, Francisco | 2742 Calle 2 A-10 | | | Vega Baja | PR | 00694 |
| 2120541 | De Jesus Diaz, Miriam | 108 Carreta Hac. Margareta | | | Luguillo | PR | 00773 |
| 1872101 | De Jesus Esmurria, Mirna I | Apartado 954 | | | Juana Diaz | PR | 00795 |
| 1099312 | DE JESUS GAUTIER, VILMA E | PO BOX 5333 | | | CAGUAS | PR | 00726-5333 |
| 1606034 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | Bayamón | PR | 00957 |
| 1804524 | De Jesus Gonzalez, Alexis | Mariolga Y10 Calle San Joaquin | | | Caguas | PR | 00725 |
| 1821853 | De Jesus Gonzalez, Isabel | Urb. Rio Grande Estate | B-35 Calle 4 | | Rio Grande | PR | 00745 |
| 1226828 | DE JESUS GONZALEZ, JESUS M. | BDA LAS MONJAS | 134 CALLE 5 | | SAN JUAN | PR | 00917 |
| 852624 | DE JESUS GONZALEZ, LAURA | HC 5 BOX 4837 | | | LAS PIEDRAS | PR | 00771 |
| 1060546 | DE JESUS ISAAC, MELISSA | URB. VILLA CAROLINA 195-36 | CALLE 530 | | CAROLINA | PR | 00985 |
| 1060546 | DE JESUS ISAAC, MELISSA | VILLA CAROLINA | 19535 CALLE 530 | | CAROLINA | PR | 00985 |
| 1478886 | De Jesus Madera, Maria A | PO Box 647 | | | Comerio | PR | 00782 |
| 1872557 | De Jesus Marquez , Yesenia  M | 1734 Calle Arkansas Urb. San Gerado | | | San Juan | PR | 00926 |
| 1696465 | DE JESUS MARQUEZ, CELINETTE | HC 60 Box 24406 | | | San Lorenzo | PR | 00754 |
| 1820209 | De Jesus Martinez, Rosa Maria | Urb. Rio Grande Estate | Q-6-C/19 | | Rio Grande | PR | 00745 |
| 848168 | DE JESUS MATTA, MIRIAM | URB MONTE BRISAS | 4H-11 CALLE 9 | | FAJARDO | PR | 00738 |
| 159741 | DE JESUS MONTALVO, EVELYN | 337 SAINT JUST CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 159741 | DE JESUS MONTALVO, EVELYN | 884 FIJI COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | 3514 Chesterfield Drive | | | Semmes | AL | 36575-6188 |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | HC-03 BUZON 40248 | | | CAGUAS | PR | 00725 |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | YABUCOA | PR | 00767 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | Canovanas | PR | 00729 |
| 1980261 | DE JESUS NIEVES, CARMEN MILAGROS | RR 8 BOX 1995 | PMB 199 | | BAYAMON | PR | 00956 |
| 1983799 | DE JESUS NIEVES, JOHANNA E | 100 PLAZA PRADERA SC | SUITE 20 | PMB 108 | TOA BAJA | PR | 00949 |
| 1061723 | DE JESUS NIEVES, MIGDALIA | P M B 222 | RR 8 BOX 1995 | | BAYAMON | PR | 00956-9676 |
| 1886911 | DE JESUS OROZCO, NANCY | HC-65 BOX 6125 | | | PATILLAS | PR | 00723-9330 |
| 1886911 | DE JESUS OROZCO, NANCY | URB. COUNTRY CLUB 884 CALLE GUAM | | | SAN JUAN | PR | 00924-1734 |
| 1978824 | De Jesus Ortega, Angel R. | C-33 Calle C- El Coquith | | | Bayamon | PR | 00961 |
| 1978824 | De Jesus Ortega, Angel R. | Country Estate | Calle 1 B-11 | | Bayamon | PR | 00956 |
| 2009440 | De Jesus Ortiz, Maria  Del C. | 82 Cond. Pantezuela | Edificio B-2 Apt. H-2 | | Carolina | PR | 00983 |
| 1993681 | DE JESUS OSORIO, CARMEN A. | BLOQ 89 H8 CALLE 99 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1638101 | DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES | EDIF 13 APTO 564 | | San Juan | PR | 00918 |
| 1638101 | DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES | EDOF 30 APT 564 | | San Juan | PR | 00918 |
| 722482 | DE JESUS PEREZ, MIGUELINA | PO BOX 495 | | | SALINAS | PR | 00751 |
| 231570 | DE JESUS QUINONES, ISABEL MILAGROS | URB MONTECASINO | 83 CALLE TABANUCO | | TOA ALTA | PR | 00953 |
| 1538212 | De Jesus Ramos, Carlos A. | Urb. El Jardin | B-26 Calle 2 A | | Guayanabo | PR | 00969 |
| 1558646 | de Jesus Ramos, Julio | 142 4 Canet Reparto | San Jose | | San Juan | PR | 00923 |
| 128394 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | CAGUAS | PR | 00726 |
| 1670315 | de Jesús Rios, Marianette | P.O. Box 800012 | | | Coto Laurel | PR | 00780 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1654611 | De Jesus Rivera, Galory | PO BOX 844 | | | COMERIO | PR | 00782 |
|---|---|---|---|---|---|---|---|
| 1210780 | DE JESUS RIVERA, GLORIA | PLAZA DE LA FUENTE | 1062 CALLE EGIPTO | | TOA ALTA | PR | 00953 |
| 1804016 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | TOA BAJA | PR | 00949 |
| 1947620 | De Jesus Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | | Fajardo | PR | 00738 |
| 1887708 | De Jesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | Fajardo | PR | 00738 |
| 1057254 | DE JESUS RIVERA, MARISOL | CIUDAD INTERAMERICANA | K-4 CALLE PARGO 731 | | BAYAMON | PR | 00956 |
| 1864772 | De Jesus Rodriguez, Ada Luz | HC 01 Box 8752 | | | Penuelas | PR | 00624 |
| 1218102 | DE JESUS RODRIGUEZ, IRAIDA | HC 01 BOX 8766 | | | PENUELAS | PR | 00624 |
| 1972759 | DE JESUS RODRIGUEZ, NANCY | F7 CALLE 6 | URB VILLA VERDE | | BAYAMON | PR | 00959 |
| 1172158 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | VILLALBA | PR | 00766 |
| 1515546 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | San Juan | PR | 00924 |
| 619096 | DE JESUS ROSADO, BIENVENIDO | HC 2 BOX 6621 | | | JAYUYA | PR | 00664 |
| 1952239 | De Jesus Rosario, Armando | HC-04 Box 5256 | | | Guaynabo | PR | 00971 |
| 697025 | DE JESUS SANCHEZ, LIANY | 1010 A COOP JARD DE SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres"Las Flores | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | Kissimmee | FL | 34759 |
| 128843 | De Jesus Santiago, Cristina | HC 3 Box 16421 | | | Coamo | PR | 00769-9761 |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | Yabucoa | PR | 00767 |
| 2013336 | DE JESUS SERRANO, MARILYN | HC 2 BOX 16105 | | | RIO GRANDE | PR | 00745 |
| 1181902 | DE JESUS TORRES, CARMEN  M. | URB  BALDORIOTY | CALLE GENIO  3005 | | PONCE | PR | 00728 |
| 1871124 | De Jesus Torres, Francisco | 11137 Hacienda Semil | | | Villalba | PR | 00766 |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | Villalba | PR | 00766 |
| 2076227 | DE JESUS TORRES, MARCELINO | EXT JDNES DE COAMO | Q 9 CALLE 10 | | COAMO | PR | 00769 |
| 129095 | DE JESUS VAZQUEZ, ANGEL L. | P.O. BOX 362 | | | PUNTA SANTIAGO | PR | 00741 |
| 1910279 | De Jesus Vega, Jeniffer | #350 Calle 1 | Urb. Hmna Davila | | Bayamon | PR | 00959 |
| 1910279 | De Jesus Vega, Jeniffer | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 |
| 1762441 | De Jesus Vega, Lourdes Milagros | 11 Iguina Este Suit 1 | | | Camuy | PR | 00627 |
| 1653082 | DE JESUS VELAZQUEZ, MARIAM S. | COND SIERRA ALTA | 200 BUZON 86 | | SAN JUAN | PR | 00926 |
| 1652026 | De Jesus Vila, Jorge | HC-02 Box 9785 | | | Guaynabo | PR | 00971 |
| 1491861 | De Jesus Vizcarrondo, Eva M. | Urb. Villa Carolina | 35-4 Calle 14 | | Carolina | PR | 00985 |
| 1712674 | DE JESUS, AGUSTIN VILLEGAS | HC 02 BOX 9368 | | | GUAYNABO | PR | 00971-9751 |
| 1645317 | De Jesus, Jesus Marquez | V-814 Croton Loiza Valley | | | Canovanas | PR | 00729 |
| 1505480 | DE JESUS, JOAN NIEVES | RR 8 BOX 9669 | BOBUENA VISTA | | BAYAMON | PR | 00956 |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | | ARECIBO | PR | 00614-1865 |
| 1532475 | DE JESUS, ORLANDO  MARTINEZ | PO BOX 4772 | | | CAROLINA | PR | 00984 |
| 419652 | DE L QUIROS, MARIA | REPARTO ESPERANZA | CALLE 6 H 5 | | YAUCO | PR | 00698-0000 |
| 2135235 | de L. Reyes Matanzo, Maria | PO Box 508 | | | Gurabo | PR | 00778 |
| 1504267 | de L. Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | Carolina | PR | 00987 |
| 1496414 | De La Cruz Colon, Lourdes | Urb Reparto San Jose 420 C/ Finisterol | | | San Juan | PR | 00923 |
| 2040881 | De La Cruz Contreras, Maria V | PO Box 9300577 | | | San Juan | PR | 00928 |
| 2111269 | de la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | Anasco | PR | 00610-2311 |
| 905580 | DE LA CRUZ OVALLE, JACQUELINE A. | PO BOX 8081 | | | SAN JUAN | PR | 00910 |
| 1606753 | de la Cruz Silva, Lorie | 151 Parkway North | Apt. 214 | | Newnan | GA | 30265 |
| 1792150 | DE LA CRUZ VEGA, ISRAEL OBED | #7 CALLE C | BDA. LA MAYOR | | ISABELA | PR | 00662 |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | C-7 R-1 | PARCELAS VAN SCOY | | BAYAMON | PR | 00957 |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | HC 02 BOX 10138 | | | GUAYNABO | PR | 00971 |
| 1718655 | DE LA PAZ GARCIA, FELIX | HC-06 BOX 10138 | | | GUAYNABO | PR | 00971 |
| 129502 | DE LA PAZ RAMOS, NELLMARIE | RR#6 BOX 9752 | | | SAN JUAN | PR | 00926 |
| 1651873 | DE LA PAZ ROSA, JOSE GABRIEL | HC -06 BOX 10194 | | | GUAYNABO | PR | 00971 |
| 1254624 | DE LA PAZ ROSA, LUIS M. | HC 6 BOX 10453 | | | GUAYNABO | PR | 00971-9614 |
| 301653 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | PONCE | PR | 00751 |
| 1159237 | DE LA PUERTA FERNANDEZ, ALBERTO | C/ TURIN F-2 URB VILLA CAPRI | | | SAN JUAN | PR | 00924 |
| 1567814 | De La Rosa Andujar, Gianina | HC5 Box 24207 | | | Utuado | PR | 00641 |
| 1542304 | DE LA ROSA GARCIA, CARMEN JAHANNA | ESTANCIAS DE LA CEIBA | 810 CALLE  BOBBY CAPO | | JUNCOS | PR | 00777 |
| 1667084 | DE LA ROSA MEDINA, YVETTE | URB SABANERA DEL RIO | #62 CAMINO DE LOS CEDROS | | GURABO | PR | 00778 |
| 1719360 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 1623329 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 2012875 | De la Rosa Perez, Maria E | 252 Munos Rivera Hnos. Davila | | | Bayamon | PR | 00959 |
| 1217830 | DE LA ROSA RIVERA, INEABELL | URB PARK GARDENS | N66 CALLE ACADIA | | SAN JUAN | PR | 00926 |
| 2030557 | DE LA ROSA SANCHEZ , MARY  LUZ | A-4 APTO COND. JARDINES DE ALTAMESA | | | SAN JUAN | PR | 00921 |
| 1090686 | DE LA TORRE MAYSONET, SAMUEL | 6221 PLUMMETT ST | | | HOLLYWOOD | FL | 33023 |
| 1953374 | De La Torre Sanchez, Jose A. | 143 Calle Florencia | | | Juana Diaz | PR | 00795 |
| 1953374 | De La Torre Sanchez, Jose A. | HC 4 Box 22141 | | | Juana Diaz | PR | 00795 |
| 1175875 | DE LEON ESPADA, CARLOS A. | JARDINES DE QUINTANA B-28 | | | SAN JUAN | PR | 00917 |
| 1913975 | DE LEON ITHIER, JAVIER | URB. VILLAS DEL CARMEN CALLE PEPIN CASANOVA B-24 | | | HATILLO | PR | 00659 |
| 1897608 | DE LEON MERCADO, JASMINE | P.O. BOX 1022 | | | GURABO | PR | 00778 |
| 1897608 | DE LEON MERCADO, JASMINE | VILLA CAROLINA | CALLE 401 BLOQ 167 14 | | CAROLINA | PR | 00986 |
| 1748012 | De Leon Ortiz, Iris N. | HC 02 Box 16306 | | | Rio Grande | PR | 00745 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1580434 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | BAYAMON | PR | 00956 |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | Patillas | PR | 00723 |
| 1756144 | De Leon Pagan, Lydia I. | Condominio Primavera | 2340 Carr #2 Aptdo 123 | | Bayamon | PR | 00961 |
| 1735431 | De Leon Perez, Alberto J. | 1 Calle Lima Buzon 160 | | | Carolina | PR | 00987 |
| 1735431 | De Leon Perez, Alberto J. | Cord. Rolling Hills | 1 Buzon 180 | | Carolina | PR | 00987 |
| 2055519 | DE LEON PEREZ, ROSELIO ARTEMIO | CALLE PETUNIA U1 JARDINES DE BORINQUEN | | | CAROLINA | PR | 00983 |
| 1678909 | DE LEON RAMOS, LAURIE | URB VILLA SERENA | H11 CALLE AMAPOLA | | ARECIBO | PR | 00612 |
| 1716304 | De Leon Roman, Liz | RR-16 Box 3692 | | | San Juan | PR | 00926 |
| 1215458 | DE LEON SANCHEZ, HENRY | PALO SECO | 10 CALLE NUEVA | | TOA BAJA | PR | 00949 |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | Guayama | PR | 00784 |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | GUAYAMA | PR | 00784 |
| 1473580 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | SANTA ISABEL | PR | 00757 |
| 130336 | DE LEON VIRELLA, CORALY I | URB. GLENVIEW GARDENS | A-3 CALLE ESCOCIA | | PONCE | PR | 00730-1617 |
| 1730648 | De Leon, Hector N. | PO Box 2040 | | | Coamo | PR | 00769 |
| 1051389 | DE LOS A BERRIOS RIVERA, MARIA | 89 AVE ROOSEVELT | | | HUMACAO | PR | 00791 |
| 1712329 | de los A Quinones Viust, Maria | Mansiones de Carolina | Calle Yaurel KK27 | | Carolina | PR | 00987 |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | Aguadilla | PR | 00603 |
| 1750474 | de los A. Nevarez Oliveras , Maria | RR4 Box 26456 | | | Toa Alta | PR | 00953 |
| 1848462 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3  A - 18 | | | Coamo | PR | 00769 |
| 1762675 | de lus Angeles Benitez Negron, Gema | Embalse Sam Joro 383 Calle Blanes | | | San Juan | PR | 00923 |
| 1782970 | de los Angeles Prospero-Andino, Maria | 1750 Adams Summit Hills | | | San Juan | PR | 00920 |
| 1764479 | De Los Angeles Rodriguez Cruz, Maria | HC75 Box 1617 | | | Naranjito | PR | 00718 |
| 1797013 | de los Angeles Rodriguez Cruz, Maria | HC75 Box 1617 | | | Naranjito | PR | 00719 |
| 1044680 | DE LOS RIVERA PEREZ, MARIA | VILLA DEL REY 2 | A23 CALLE BONAPARTE | | CAGUAS | PR | 00725-6214 |
| 1044680 | DE LOS RIVERA PEREZ, MARIA | Villa Del Rey II | | | Caguas | PR | 00725-6214 |
| 1583123 | DE SANTIAGO ARNAU, JUAN C. | COND BAHIA A | APT 908 | | SAN JUAN | PR | 00907 |
| 1690070 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | Toa Baja | PR | 00949 |
| 1690070 | Declet Diaz, Pierre | PO Box 169 | | | Toa Baja | PR | 00951 |
| 2111762 | Deese Cortes, Brian P. | Apt 130 | Calle 535 | Cond. Vizcaya | Carolina | PR | 00985 |
| 2111762 | Deese Cortes, Brian P. | Portales de Carolina | | | Carolina | PR | 00985 |
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | | Juan Diaz | PR | 00795-9609 |
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | Juana Diaz | PR | 00795 |
| 1979114 | DeJesus Martinez, Edmary | EE-28 C/Union Ext. La Inmaulada | | | Toa Baja | PR | 00949 |
| 1995517 | DeKony Santiago, Rosa Margarita | I-2 10 Jardines Fagot | | | Ponce | PR | 00731 |
| 1064141 | DEL C ALVARADO TORRES, MILAGROS | AUTORIDAD DE CARRETERRES | 3030 EL TUQUE | | PONCE | PR | 00728 |
| 1064141 | DEL C ALVARADO TORRES, MILAGROS | P O BOX 7709 | | | PONCE | PR | 00732 |
| 1567451 | DEL C MONT VAZQUEZ, LOURDES | F-37 VILLA TULIPAN | URB. EL PLANTIO | | TOA BAJA | PR | 00949 |
| 1491570 | DEL C RIVERA, MARIA | HC 02 BOX 7831 | | | HORMIGUEROS | PR | 00660 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | VEGA BAJA | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | Vega Baja | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO Box 794 | | | DORADO | PR | 00646 |
| 1705887 | del Carmen Benitez Rosado, Maria | HC-06 Box 9955 | | | Guaynabo | PR | 00971 |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | Tampa | FL | 33647 |
| 1798845 | Del Fresno Lopez, Christian | Calle 52 Av 21 | Reputo Teresita | | Bayamon | PR | 00953 |
| 1798845 | Del Fresno Lopez, Christian | Centro Medico | | | San Juan | PR | 00919-1079 |
| 1051702 | DEL MAR COLON COLON, MARIA | URB TOWN HOUSE R2-6 | | | COAMO | PR | 00769 |
| 1056246 | DEL MAR VALE DIAZ, MARILIA | K-25 C/MADISON PARKVILLE | | | GUAYNABO | PR | 00969 |
| 20076 | DEL MORAL, ALVARO BASABE | ADMINISTRACION PARAMEL SUSTENTO DE MENORES | PO BOX 70376 | | SAN JUAN | PR | 00936 |
| 20076 | DEL MORAL, ALVARO BASABE | PMB 372 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00977 |
| 1726900 | DEL P FUENTES MORALES, MARIA | URB. BELLO MONTE C/6-U8 | | | GUAYNABO | PR | 00969 |
| 2036743 | Del Pilar Martinez, Nimsi | Carr 173 KM 5.6 Bo. Sumidero | | | Aguas Buenas | PR | 00703 |
| 2036743 | Del Pilar Martinez, Nimsi | HC-04 Box 829936 | | | Aguas Buenas | PR | 00703 |
| 1727563 | Del Pozo Ayala, Nilvializ | Bo. Palo Alto 84 | | | Manati | PR | 00674-6901 |
| 1893773 | Del R. De Jesus Vega, Maria | HC 03 Box 11287 | | | Juana Diaz | PR | 00795-9505 |
| 1810484 | Del Rio Acuna, Maricelys | HC 01 Box 4894 | | | Camuy | PR | 00627 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | Hatillo | PR | 00659 |
| 1648835 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | Guaynabo | PR | 00965 |
| 1648835 | del Rio Rivera, Bernardo | Calle D #13 | | | Guaynabo | PR | 00965 |
| 1669769 | del Rosario Melendez Fox, Maria | PO Box 192 | | | Naguabo | PR | 00718 |
| 131307 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | SAN JUAN | PR | 00902-2251 |
| 131346 | DEL TORO MORALES, IMGHARD | URB QUINTAS DE CABO ROJO | 176  CALLE  PICAFLOR | | CABO ROJO | PR | 00623 |
| 1847257 | DEL TORO ROMEU, SARA  LIZ | HC 02  BOX 12060 | | | LAJAS | PR | 00667 |
| 1630121 | Del Valle , Javier Torres | HC 02 Box 5978 | | | Comerio | PR | 00782 |
| 852664 | Del Valle Acevedo , Lisandra | HC 2 Box 7864-2 | | | Camuy | PR | 00627 |
| 1617609 | Del Valle Aviles, Hector L | Urb. Campamento | Calle 3 #57 | | Gurabo | PR | 00778 |
| 1841226 | DEL VALLE COLLAZO, JOEL | RR 4 BOX 13510 | | | BAYAMON | PR | 00956-0045 |
| 1592885 | DEL VALLE DE LEON, JOSE  L. | URB.  VILLA MARIA | CALLE BAHIA OESTE C-78 | | GURABO | PR | 00778 |
| 1612607 | Del Valle Diaz, Virgen Y | HC-06 Box 10133 | | | Guaynabo | PR | 00971 |
| 1756743 | DEL VALLE DOMINGUEZ, ELIZABETH | 30-10 CALLE 31 URB. VILLA ASTURIAS | | | CAROLINA | PR | 00983-2959 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1747070 | del Valle Garcia, Carmen Enid | Urb. Surena 30 Via Desleilo | | | Caguas | PR | 00727-3109 |
|---|---|---|---|---|---|---|---|
| 1876233 | Del Valle Gonzalez , Carmen S. | HC 20 BOX 25742 | | | SAN LORENZO | PR | 00754 |
| 131647 | DEL VALLE GONZALEZ, CARMEN S. | HC 20 BOX 25742 | BO CERRO GORDO | KM4.9 | SAN LORENZO | PR | 00754 |
| 1816121 | DEL VALLE GONZALEZ, CAROLYN | MONTECASINO HEIGHTS | 43 CALLE RIO HONDO | | TOA ALTA | PR | 00953 |
| 1819597 | del Valle Lopez, Zoraima | HC-01 Box 11547 | | | Carolina | PR | 00987 |
| 1651698 | del Valle Melendez, Pedro | Alturas de Rio Grande | Calle 14H - J164 | | Rio Grande | PR | 00745 |
| 131781 | Del Valle Mojica, Maribel | HC-02 15050 | | | Carolina | PR | 00985 |
| 2037263 | Del Valle Navarro, Betsy | Urb. Villa de Loiza Calle 43 GG7 | | | Canovanas | PR | 00729 |
| 1933884 | Del Valle Navarro, Roberto | Calle 43 BLQ GG7 Ext. Villas | De Loiza | | Canovanas | PR | 00729 |
| 1720226 | Del Valle Pagan, Jenny I. | Est. De San Pedro | Calle San Lucas I-56 | | Fajardo | PR | 00738 |
| 1611733 | Del Valle Quinones, Janette Sofia | 1775 Calle 10 50, Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1776958 | DEL VALLE REYES, MARANGELI | URB VILLA CAROLINA | BLQ 149 8 CALLE 408 | | CAROLINA | PR | 00985 |
| 1563718 | DEL VALLE RIVERA, OLGA | HC 03 BOX 36198 | | | CAGUAS | PR | 00725 |
| 1845355 | Del Valle Rodriguez, Angel Cristobal | Bo. Amelia | #66 Calle Ruiz Belvis | | Guaynabo | PR | 00965 |
| 1989439 | Del Valle Rodriguez, Evelyn | MSC 494 RR18 Box 1390 | | | San Juan | PR | 00926 |
| 1650012 | DEL VALLE ROSARIO, ELIEZER | HC30 BOX 32722 | | | SAN LORENZO | PR | 00754 |
| 1609441 | Del Valle Veguilla, Maria I. | HC 02 BOX 12601 | | | GURABO | PR | 00778 |
| 1983751 | Del Valle Villalobo, Brenda | PO Box 1409 | | | Jayuya | PR | 00664-1049 |
| 1983751 | Del Valle Villalobo, Brenda | Urb Los Arboles | 4 Calle Las Palmas | | Toa Alta | PR | 00953 |
| 1585714 | DEL VALLE, KEMUEL P. | CALLE LUIS MUNOZ RIVERA 42 | | | CIDRA | PR | 00739 |
| 1154979 | DEL VALLE, WITO | HC 30 BOX 33150 | | | SAN LORENZO | PR | 00754-9731 |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | Naranjito | PR | 00719 |
| 1596466 | Delerme Ayala, Josue M | Josue L. Delerme Ayala | Calle 64, Bloque 121 | Villa Carolina | Carolina | PR | 00985 |
| 1596466 | Delerme Ayala, Josue M | Josue M. Delerme Ayala | Calle 64, Bloque 25, Villa Carolina | | Carolina | PR | 00985 |
| 1366147 | DELESTRE CASIANO, RAFAEL A | PO BOX 145 | | | ANASCO | PR | 00610 |
| 132285 | DELESTRE REYES, IVELISSE | 27 VILLA KENNEDY | APT 414 | | SAN JUAN | PR | 00915 |
| 132285 | DELESTRE REYES, IVELISSE | AUX. DE CONTABILIDAD | RES.VILLA KENNEDY EDIF 27 APT 414 | | SAN JUAN | PR | 00915 |
| 1565738 | DELESTRE REYES, SONIA M. | RESIDENCIAL VILLA KENNEDY | EDIF.23 APT.345 | | SANTURCE | PR | 00915 |
| 1719407 | Delgado , Aida L | HC 4 Box 6639 | | | Yabuwa | PR | 00767 |
| 1861720 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | Las Piedras | PR | 00771 |
| 1861720 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | Humacao | PR | 00791 |
| 1215649 | DELGADO ALAMO, HERIBERTO | URB ROLLING HILLS | G251 CALLE FILADELPHIA | | CAROLINA | PR | 00987 |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | YABUCOA | PR | 00767 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | YABUCOA | PR | 00767 |
| 1685835 | Delgado Alicea, Jose E | HC 06 Box 10235 | | | Hatillo | PR | 00659 |
| 1769882 | Delgado Aponte, Xaymara V. | Oficial Custodia | Departamento Deconeccion | HC 02 Box 4810 | Villalba | PR | 00766 |
| 1188412 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | CAMUY | PR | 00627-9126 |
| 1631569 | Delgado Berdecia, Enrique A. | 70 Cond. Bd Coves de Monte Real | Apt.5604 | | Carolina | PR | 00987-2294 |
| 1697604 | Delgado Buther, Jessica | Villa Fontana Via 26 EL21 | | | Carolina | PR | 00983 |
| 1670144 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | HATILLO | PR | 00659 |
| 1601886 | Delgado Cardona, Noelia L | Villa Carolina 738-155 A Apart A | | | Carolina | PR | 00985 |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | Yabucoa | PR | 00767 |
| 1771663 | Delgado Cintron, Victor Arami | c/Tnte. Pablo Ramirez 161 San Agustin | | | San Juan | PR | 00923 |
| 1931830 | Delgado Collazo, Dalia Janet | HC-03 Box 11035 | | | Gurabo | PR | 00778 |
| 1843229 | DELGADO CONTRERAS, JOSSELINE M. | 204 INT CALLE LAS FLORES | BO. JUAN DOMINGO | | GUAYNABO | PR | 00966 |
| 1954609 | Delgado Cortijo, Jorge L. | HC-06 Box 6873 | | | Guaynabo | PR | 00971 |
| 1639949 | Delgado Cruz, Maggie | HC-40 Box 41830 | | | San Lorenzo | PR | 00754 |
| 2104955 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | Ciales | PR | 00638-9732 |
| 1562778 | DELGADO DELGADO, MANUEL | P.O. BOX 270200 | | | SAN JUAN | PR | 00927-0200 |
| 1562778 | DELGADO DELGADO, MANUEL | URB. SANTA ELENA | 101 CALLE 9 | | YABUCOA | PR | 00767 |
| 1673144 | Delgado Diaz, Angel R. | HC 3 Box 9388 | | | Gurabo | PR | 00778-9776 |
| 1517243 | Delgado Diaz, Teresa | 3 Calle Flamboyan | apt. 311 | | Guaynado | PR | 00966 |
| 1748589 | Delgado Figueroa, Aida L. | Hacda La Matilde | 5649 Paseo Morell Campos | | Ponce | PR | 00728-2454 |
| 1198559 | Delgado Flores, Elsie M. | HC-05 Buzon 9701 El Verde | | | Rio Grande | PR | 00745 |
| 132943 | DELGADO GONZALEZ, ELIZABETH | HC 09 Box 59223 | | | Caguas | PR | 00725 |
| 132943 | DELGADO GONZALEZ, ELIZABETH | HC 9 BOX 59314 | | | CAGUAS | PR | 00725 |
| 1219724 | DELGADO GONZALEZ, ISABEL M | INTERAMERICANA GARDENS B-23 | CALLE 21 APT 226 | | TRUJILLO ALTO | PR | 00976 |
| 1790981 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | Lake Worth | FL | 33467-5270 |
| 1772820 | Delgado Hernandez, Wanda I. | Urb. Monte Real #2 | | | Aguadilla | PR | 00603 |
| 1736969 | DELGADO Matos, Jose E | PO BOX 9023299 | | | San Juan | PR | 00902-3299 |
| 1210785 | DELGADO MELENDEZ, GLORIA | PO BOX 242 | | | COMERIO | PR | 00782 |
| 1966376 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | NAGUABO | PR | 00718-9717 |
| 2054626 | Delgado Morales, Roxanna | G-2 Calle I Jardines de Carolina | | | Carolina | PR | 00987 |
| 758091 | DELGADO MORALES, TERESA | HC 01 BOX 4445 | | | NAGUABO | PR | 00718-9717 |
| 758091 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | NAGUABO | PR | 00718 9717 |
| 1022724 | DELGADO NIEVES, JUAN A | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 1203 | | GUAYNABO | PR | 00968-3270 |
| 1976312 | DELGADO OJEDA, LUIS | BOX 107 SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1847936 | Delgado Ortiz, Jay O. | Jay O. Delgado Ortiz | Jardines de Cerro Gordo, Calle 5 C-21 | | San Lorenzo | PR | 00754 |
| 133405 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | SAN JUAN | PR | 00902 |

Exhibit A

ACR Claimants Service List
Served via first class mail

| 1676731 | DELGADO PAGAN, ALMA | URB LA MARINA | 235 CALLE AUSTRAL | | CAROLINA | PR | 00979 |
|---|---|---|---|---|---|---|---|
| 1788108 | Delgado Pastrana, Liliana | Urb. Monte Brisas 3 Calle 106 3L-30 | | | Fajardo | PR | 00738 |
| 2038432 | Delgado Ramirez, Awilda | R1 Urb. La Rosa Calle 19 | | | San Juan | PR | 00926 |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | COAMO | PR | 00769 |
| 1716823 | Delgado Rios, Gloria | HC-11 Box 48078 | | | Caguas | PR | 00725 |
| 2035023 | Delgado Rivera, Edgard A. | Calle S B-14 Urbanizacion Villas de Castro | | | Caguas | PR | 00725 |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | ARECIBO | PR | 00612 |
| 1937187 | Delgado Rojas, Lourdes M. | Calle Palma Real 47-A. Bosque Real | | | Cidra | PR | 00739-8102 |
| 1085992 | DELGADO ROMERO, ROBERTO | 13 CALLE ORQUIDEA | URB DEL CARMEN | | RIO GRANDE | PR | 00745 |
| 844960 | DELGADO ROSARIO, ISABEL | VILLAS DEL RIO VERDE | T10 CALLE 26 | | CAGUAS | PR | 00725-6474 |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | Guayama | PR | 00784 |
| 1229537 | DELGADO, JORGE | HC01 BOX 8533 | | | GURABO | PR | 00778 |
| 1577705 | Delgado, Juan R | P O BOX 289 | | | San Lorenzo | PR | 00754 |
| 2002191 | Delgado, Leomarie De Jesus | Bo. Corea 485 Jose F. Diaz Apartado 19 | | | San Juan | PR | 00926 |
| 2108905 | Delgado, Rafael | 921 Alameda St | | | San Juan | PR | 00923 |
| 1638592 | DELGADO, VIRGINIA FLORES | HC 03 BOX 11030 | | | GURABO | PR | 00778 |
| 1729861 | Delgado, Wilma I Morales | D3 Calle D Jardines de Buena Vista | | | Carolina | PR | 00985 |
| 1956770 | DELIZ ALTRECHE, YAHAIRA | PO BOX 2364 | | | ISABELA | PR | 00662 |
| 2060078 | Demetrio Garcia Bernabe, Luis | Carr. 869 Bloque c-9 Urb. Las Vegas | | | Catano | PR | 00962-7025 |
| 1776274 | DEODATTI TORRES, LYNETTE | PO BOX 561144 | | | GUAYANILLA | PR | 00656 |
| 1878592 | Deschamps Lopez, Yuverkis | H364 C/8 Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1846863 | Desiderio Morales, Lilliam I. | P.O. Box 441 | | | Guaynabo | PR | 00970 |
| 1962724 | DESPIAU BATISTA, SANTOS | RR6 BOX 10945 | | | SAN JUAN | PR | 00926 |
| 1692392 | Despiau Rivera, Arlene | Vistas de Luquillo II | 150 calle Ambar | | Luquillo | PR | 00773 |
| 1854506 | Dessus Santiago, Stephen | Antonio N Blanco FM 23 | | | Toa Baja | PR | 00949 |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | Arroyo | PR | 00714 |
| 1931298 | Dias Rios, Iris Maria | Urb. Terrenova | D-10 Calle 3 | | Guaynabo | PR | 00969 |
| 1782023 | DIAZ ACEVEDO, JOEL | HC 03 BOX 8857 | | | MOCA | PR | 00676 |
| 1782023 | DIAZ ACEVEDO, JOEL | HC3 BOX 8863 | CARR 464 KM 31 | | MOCA | PR | 00676 |
| 1521890 | Diaz Acevedo, Luis | Cond Terrazes de San Juan Apt 302 | | | San Juan | PR | 00924 |
| 1893422 | Diaz Afonte, Sixto | Bo. Mamey #2 Ramal 834 | Calle Ceiba | | Guaynabo | PR | 00970 |
| 2123895 | Diaz Agosto, Porfirio | PO Box 3216 | | | Caguas | PR | 00726 |
| 1859831 | Diaz Algarin, Miriam I | RR 36 Box 7863 | | | San Juan | PR | 00926 |
| 1162837 | DIAZ ALICEA, ANA D | HC 70 BOX 30738 | | | SAN LORENZO | PR | 00754 |
| 1098366 | DIAZ ALICEA, VICTOR M | HC 70 BOX 30739 | | | SAN LORENZO | PR | 00754 |
| 1219200 | DIAZ ALVERIO, IRMA L | HC 3 BOX 9328 | | | GURABO | PR | 00778 |
| 1742793 | DIAZ APONTE, ELSA M | P.O. BOX  379 | | | CIDRA | PR | 00739 |
| 727762 | DIAZ APONTE, NELLY IVETTE | EXT SANTA JUANA | F 24 CALLE 9 | | CAGUAS | PR | 00725 |
| 727762 | DIAZ APONTE, NELLY IVETTE | F-24 Calle 9 | Urb. Ext. Santa Juana III | | Caguas | PR | 00725 |
| 136239 | DIAZ APONTE, VICTOR R. | URB LAS COLINAS | M-15 CALLE COLINA BUENA VISTA | | TOA BAJA | PR | 00949 |
| 1617769 | Diaz Avilés, José  Omar | Urb. Loma Alta | Calle 9 H4 | | Carolina | PR | 00987 |
| 1516659 | Diaz Ayala, Arturo | Correo Caribe | Suite 2510 Apartado 149 | | Trujillo Alto | PR | 00977 |
| 1206222 | DIAZ BAEZ, FRANCISCO | HC 04 BOX 5739 | | | GUAYNABO | PR | 00971 |
| 1184192 | DIAZ BATISTA, CELESTE | VILLAS DE LOIZA | UU1 CALLE 28A | | CANOVANAS | PR | 00729 |
| 1184192 | DIAZ BATISTA, CELESTE | VILLAS DE LOIZA | UU1 CALLE 28A | | CANOVANAS | PR | 00729 |
| 1586460 | DIAZ BELTRAN, BLANCA I | URB FAIRVIEW | 704 CALLE 44 | | SAN JUAN | PR | 00926 |
| 1811651 | Diaz Beltran, Felix | 1233 c/ Sta. Maria | | | Catano | PR | 00962 |
| 1868981 | DIAZ BELTRAN, SUSANA | 1304B COND. JARDINES DE SAN IGNACIO | | | SAN JUAN | PR | 00927-7028 |
| 1868981 | DIAZ BELTRAN, SUSANA | 505 AVENIDA MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 614071 | DIAZ BERRIOS, ARAMID | COLINAS DE FAIR VIEW | 4124 CALLE 208 | | TRUJILLO ALTO | PR | 00976 |
| 1807970 | Diaz Betancourt, Jose R. | Calle 26 J-10 Royal Town | | | Bayamon | PR | 00956-4552 |
| 2040850 | Diaz Burgos, Johanna | Calle Violeta #165 | Urb. San Francisco | | San Juan | PR | 00927 |
| 1670222 | DIAZ CABELLO, JOSE ARMANDO | PO BOX 40554 | | | SAN JUAN | PR | 00940 |
| 1537370 | DIAZ CABEZUDO, ROSA A | A-6 CALLE 1 URB. PORTALES DE JUNCOS | | | JUNCOS | PR | 00777 |
| 1537370 | DIAZ CABEZUDO, ROSA A | HC 50 BOX 21159 | | | SAN LORENZO | PR | 00754 |
| 841847 | DIAZ CACERES, CARMEN | 24A VILLA ORIENTE | | | HUMACAO | PR | 00791-3467 |
| 1558891 | Diaz Caceres, Juanita | Hc06 Box 10001 | | | Guaynabo | PR | 00971 |
| 1766487 | Diaz Caceres, Ramon I. | Calle 16 RUDO Domingo Marrero | Apto. 7D Cond. Beatriz La Salle | | San Juan | PR | 00925 |
| 626858 | DIAZ CARABALLO, CARMEN L. | SH15 Calle S-8 | Urb. Monte Brisas 5 | | Fajardo | PR | 00738 |
| 2132810 | Diaz Casiano, Jose R. | RR Box 7019 | | | Guayama | PR | 00784 |
| 942651 | DIAZ CHAPMAN, CARMEN | HC 1 BOX 5094 | | | LOIZA | PR | 00772 |
| 1181071 | DIAZ CHAPMAN, CARMEN J | HC 1 BOX 5094 | | | LOIZA | PR | 00772 |
| 1389312 | DIAZ CHAPMAN, SANDRA I | URB VILLA PRADES | 620 DOMINGO CRUZ | | SAN JUAN | PR | 00924 |
| 1091384 | DIAZ CHAPMAN, SANDRA I | VILLA PRADES | 620 CALLE DOMINGO CRUZ | | SAN JUAN | PR | 00924 |
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | | Villalba | PR | 00766 |
| 1585463 | DIAZ CONDE, AURIELEE | Ciema de VILLA 1 | CARR. 843 APT. 22 | | SAN JUAN | PR | 00926 |
| 848013 | DIAZ COTTO, MIGUEL A. | AVE WISTON CHURCHILL | 251 APT. 7 | | SAN JUAN | PR | 00923 |
| 848013 | DIAZ COTTO, MIGUEL A. | RR 7 BOX 7474 | | | SAN JUAN | PR | 00926 |
| 2039847 | Diaz Cotto, Rosa Maria | HC 4 Box 5604 | | | Guaynabo | PR | 00971-9524 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2039847 | Diaz Cotto, Rosa Maria | PO Box 1411 | | Guaynabo | PR | 00970 |
|---|---|---|---|---|---|---|
| 1186979 | DIAZ CRUZ, DAMARIS | HC-05 BOX 12965 | | JUANA DIAZ | PR | 00795-9511 |
| 1231440 | Diaz Cruz, Jose A | PO BOX 965 | | COMERIO | PR | 00782 |
| 2191159 | Diaz Cruz, Lennys O. | P.O. Box 393 | | Trujillo Alto | PR | 00977 |
| 1253830 | DIAZ CRUZ, LUIS F | P.O BOX 673 | | LARES | PR | 00669 |
| 1831862 | Diaz Cruz, Neyra Sued | K-202 Calle 14J Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | Arroyo | PR | 00714 |
| 137267 | Diaz De Jesus, Heriberto | HC 03 Box 40233 | | Caguas | PR | 00725 |
| 1787797 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | Batavia | IL | 60510 |
| 1577532 | DIAZ DELGADO, LISANDRA | P.O. BOX 540 | | SAN LORENZO | PR | 00754 |
| 1220544 | DIAZ DENIS, ISRAEL | HC01 BOX 46741 | | NAGUABO | PR | 00718 |
| 2044475 | Diaz Diaz, Aixa | PO Box 1051 | | Trujillo Alto | PR | 00977-1051 |
| 1709564 | Diaz Diaz, Ervin Emilio | 92-50 Calle 90 Villa Carolina | | Carolina | PR | 00985 |
| 2086247 | Diaz Diaz, Iliana | Urb. Alturas de Santa Isabel | Calle #06 F1 | Santa Isabel | PR | 00757 |
| 2086247 | Diaz Diaz, Iliana | Urb. Paseo Costa Del Sur | Calle #02 R7 Buzon 164 | Aguirre | PR | 00704 |
| 1509712 | DIAZ DIAZ, IRVIN | HC 1 BOX 4668 | | NAGUABO | PR | 00718 |
| 1652634 | Diaz Diaz, Jose Manuel | HC 01 Box 6101 | | Guaynabo | PR | 00971 |
| 1873430 | Diaz Diaz, Juan Rafael | 5 Monte Moriah | | Gurabo | PR | 00778 |
| 1873430 | Diaz Diaz, Juan Rafael | HC 2 Box 14052 | | Gurabo | PR | 00778 |
| 1600440 | Diaz Diaz, Neido | HC 01 Box 4586 | | Naguabo | PR | 00718 |
| 1848147 | Diaz Diaz, Sylvia I | P.O. Box 158 | | Juncos | PR | 00777 |
| 1529726 | Diaz Escalera, Erika | BO Campanilla D32 c/Pangola | | Toa Baja | PR | 00949 |
| 1798483 | Diaz Esquilin, Waleska | PO Box 8847 | | Humacao | PR | 00792 |
| 1107982 | Diaz Falero, Zoraida | P.O. Box 20557 | | San Juan | PR | 00928 |
| 1107982 | Diaz Falero, Zoraida | Residencial Nuestra Senora de Covadonga | Ed-21 Apt 310 | Trujillo Alto | PR | 00976 |
| 1484669 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | CATANO | PR | 00962 |
| 1484650 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | CATANO | PR | 00962 |
| 2101760 | Diaz Felix, Maria J. | 1884 MAIN St. | | Bridgeport | CT | 06610 |
| 1971531 | Diaz Fernandez , Benito | PO Box 1075 | | Trujillo Alto | PR | 00977 |
| 1571184 | DIAZ FIGUEROA, CARMEN | 620 DOMINGO CRUZ | | VILLA PRADES | PR | 00924 |
| 2079004 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GARDENS | J2 CALLE 14 | BAYAMON | PR | 00957 |
| 1781440 | Diaz Flores, Juan Rubén | HC 40 Box 43421 | | San Lorenzo | PR | 00754 |
| 1791358 | Diaz Flores, Ruben | Urb. Vista Monte A 28 | Calle 2 | Cidra | PR | 00739 |
| 1488976 | Diaz Fontanez, Jesus M | Hc 2 BOX 30866 | | Caguas | PR | 00727 |
| 1904053 | Diaz Fuentes, Ivonne J. | PMB 685 | HC-01 Box 29030 | Guaynabo | PR | 00725 |
| 1203924 | DIAZ GARCIA, FELIX A | PO BOX 1113 | | JUNCOS | PR | 00777 |
| 789858 | DIAZ GARCIA, MARIE DIANE | C/9-A BLOQUE #30 B-8 | VILLA CAROLINA | CAROLINA | PR | 00985 |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | SAN JUAN | PR | 00923 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | Juncos | PR | 00777 |
| 1761105 | DIAZ GONZALEZ, ALFREDO | HC 20 BOX 28703 | | SAN LORENZO | PR | 00754 |
| 1736632 | Diaz Gonzalez, Carmen E. | Box 2022 | | Guaynabo | PR | 00970 |
| 1781149 | Diaz Gonzalez, Francisco | HC 61 Box 6004 | | Trujillo Alto | PR | 00976 |
| 1726892 | DIAZ GONZALEZ, HECTOR R | URB SANTA CATALINA | H 22 CALLE 4 | BAYAMON | PR | 00957 |
| 1538176 | DIAZ GONZALEZ, HECTOR R | COLINAS DE BAYOAN | CALLE GUARIONEX 616 | BAYAMON | PR | 00957-3778 |
| 1218987 | DIAZ GONZALEZ, IRIS Y | HC 1 BOX 3948 | | ARROYO | PR | 00714 |
| 1877467 | Diaz Gonzalez, Julio C. | Urb. Valle Alto | Calle Llanura #1754 | Ponce | PR | 00730 |
| 1637340 | Diaz Guzman, Roberto | HC-1 Box 6114 | | Guaynabo | PR | 00971-8303 |
| 1567496 | Diaz Juarez, Jose | Administracion de los Tribunales | P.O. Box 190917 | San Juan | PR | 00919-0917 |
| 1567496 | Diaz Juarez, Jose | Calle Paseo Alhambra 1724 | Torrimar | Guaynabo | PR | 00966 |
| 1513056 | Diaz Leon, Jose A. | HC 45 Box 13731 | | Cayey | PR | 00736_9775 |
| 1513684 | Diaz Lopez, Andres | AM-21 Calle 2 | Urb. Pradera Almira | Toa Baja | PR | 00949 |
| 1948311 | Diaz Lopez, Brian A | Bo. Montone I. Sector Miraflores Apt 824 | | Las Piedras | PR | 00771 |
| 1746690 | Diaz Lopez, Elizabeth | PO Box 1274 | | Aguas Buenas | PR | 00703 |
| 1489481 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | Caguas | PR | 00725 |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | Humacao | PR | 00791 |
| 1820294 | DIAZ LOPEZ, JORGE | HC 1 BOX 6337 | | GUAYNABO | PR | 00971 |
| 1496757 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | GUAYAMA | PR | 00785 |
| 834963 | Diaz Lopez, Raquel | PO Box 1274 | | Aguas Buenas | PR | 00703 |
| 1791515 | Diaz Lopez, Victor J. | PO Box 1418 | | Orocovis | PR | 00720 |
| 1675678 | DIAZ LOPEZ, WILBERTO | HC 03 BOX 12232 | | COROZAL | PR | 00783 |
| 1629678 | Diaz Lugovinas, Gladys A | Urb. Cima de Villa 1 | Carr. 843 Apt 21 | San Juan | PR | 00926 |
| 1738017 | DIAZ LUGOVIÑAS, MERARI CECIL | CALLE SIRIO FL9 URB. IRLANDA HEIGHTS | | BAYAMON | PR | 00956 |
| 1522013 | DIAZ MAGUAL, MARISOL | P O BOX 7746 | | CAGUAS | PR | 00726 |
| 1814437 | Diaz Maldonado, Carlos | HC 02 Box 9783 | | Guaynabo | PR | 00971 |
| 1729461 | Diaz Marcano, Kleysha | HC-04 Box 4575 | | Las Piedras | PR | 00771 |
| 1676793 | DIAZ MARIN , AUREA L. | P.O. BOX 1413 | | HATILLO | PR | 00659 |
| 1746981 | DIAZ MARIN, AUREA L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | HATILLO | PR | 00659 |
| 1739910 | Diaz Marquez, Glenda M. | Urbanizacion Paseo de los Artesanos | 76 Calle Julio Santana | Las Piedras | PR | 00771 |
| 902854 | DIAZ MARQUEZ, HERMINIO | C/ POMARROSA H-21 LOS ARBOLES | 8-Mar | RIO GRANDE | PR | 00745 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 902854 | DIAZ MARQUEZ, HERMINIO | PO BOX 1392 | | | RIO GRANDE | PR | 00745 |
|---|---|---|---|---|---|---|---|
| 2040903 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. R.R.Roman | | | Sabana Seca | PR | 00952 |
| 1980088 | Diaz Marti, Laura | PMB 281 Calle 2 Munoz Rivera | | | Lares | PR | 00669 |
| 1992598 | DIAZ MARTINEZ, JOSE A | P.O.BOX 54 ARECIBO P.1 | | | ARECIBO | PR | 00613 |
| 1984708 | Diaz Medero, Rosaline | Hacienda Primavera II Buzon 96 | | | Cidra | PR | 00739 |
| 2023531 | Diaz Mendoza, Yvette L. | RR 2 Box 6247 | | | Toa Alta | PR | 00953-7123 |
| 1199802 | DIAZ MIR, ENID | CALLE 21 AE16 | URB EL CORTIJO | | BAYAMON | PR | 00956 |
| 1521910 | Diaz Montaner , Marilinda | Vistas de Rio Grande I 307 | Calle Almendro A-8 | | Rio Grande | PR | 00745 |
| 1999912 | Diaz Morales, Juan Enrique | HC75 Box 1757 | | | Naranjito | PR | 00719-0122 |
| 1999912 | Diaz Morales, Juan Enrique | PO Box 122 | | | Naranjito | PR | 00719-0122 |
| 1705050 | Diaz Morales, Osvaldo | Urb. Covadonga | C/9 Asturias 1-D-3 | | Toa Baja | PR | 00949 |
| 139368 | DIAZ MORALES, ROSA IVETTE | CALLE 46 #3H2 | URB. ALT DE BUCARABONES | | TOA ALTA | PR | 00953 |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | SAN JUAN | PR | 00917 |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | SAN JUAN | PR | 00917 |
| 1522875 | Diaz Nieves , Ramon | RR 5 BOX 4899 | | | Bayamon | PR | 00956 |
| 2048196 | DIAZ NIEVES, DOMINGO | HC-61-BOX 4526 | | | TRUJILLO ALTO | PR | 00976 |
| 2092362 | Diaz Nieves, Evelyn | 32 A-S Calle 35 A Sierra Bay | | | Bayamon | PR | 00961 |
| 1514528 | DIAZ NIEVES, ISABELITA | RR5 BOX 4899 | | | BAYAMON | PR | 00956 |
| 1811320 | Diaz O Farril, Aida Luz | Calle Capitan Amezquita 1215 Buzon #11 | | | San Juan | PR | 00926 |
| 1776097 | Diaz Ocana, Vivecalyn | Carr. 853 Km 13.0 Bo Cedrus | | | Carolina | PR | 00984 |
| 1776097 | Diaz Ocana, Vivecalyn | P.O. Box 6017 PMB 305 | | | Carolina | PR | 00984-6017 |
| 1881300 | Diaz Olivieri, Clarivel | BO CAMPANILLA | C/TRINITARIA BUZON 1008 | | TOA BAJA | PR | 00949 |
| 1881300 | Diaz Olivieri, Clarivel | EDF. G 13 APT 2 RES BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1957558 | Diaz Olmeda, Sonia | 34 Ave. Cesar Gonzalez Industrial Tres Manjitos | | | Hato Rey | PR | 00917 |
| 1957558 | Diaz Olmeda, Sonia | PO Box 1478 | | | Arroyo | PR | 00714 |
| 2065306 | Diaz Orozco, Darwin D. | 11 Calle Ronda Apt 133 | Residencia 1 Villa Andalucia | | San Juan | PR | 00926 |
| 1615257 | Diaz Ortiz , Julio | Calle Sinforiano Carrion #171 Int. | | | Gurabo | PR | 00778 |
| 1915298 | Diaz Ortiz, Carlos Ruben | 921 Carr 876 Box 110 | | | Trujillo Alto | PR | 00976 |
| 1819282 | Diaz Ortiz, Miriam | Paseo Horizonte 1 Apto 114 | | | Salinas | PR | 00751 |
| 1320861 | DIAZ OSORIO, CARLOS | PO BOX 40809 | | | SAN JUAN | PR | 00940 |
| 1769815 | Diaz Otano, Ada | 51 calle 2 | | | Aguas Buenas | PR | 00703 |
| 1769815 | Diaz Otano, Ada | c/o Fernando Van Derdys, Esq. | PO Box 9021888 | | San Juan | PR | 00902-1888 |
| 1694054 | DIAZ OYOLA, JUANITA | COLINAS DE GUAYNABO CALLE HUCAR G-6 | | | GUAYNABO | PR | 00969 |
| 1702177 | Diaz Padilla , Juan J. | HG-52 C/Monsita Ferrer | Levittown | | Toa Baja | PR | 00949 |
| 1913625 | Diaz Pagan, Maria De Los A | Urb. Los Pinos | 210 C/ Cipres Arizona | | Arecibo | PR | 00612-5942 |
| 1907835 | Diaz Perez, Angelica M. | Calle C19 Bo. Dominguito | | | Arecibo | PR | 00612 |
| 1755311 | Diaz Perez, Gendys L. | Vistas de Luquillo II 728 Calle Cuavzo | | | Luquillo | PR | 00773 |
| 1632220 | DIAZ PEREZ, LINDA R. | 808 CALLE CARACOLILLOS | | | YAUCO | PR | 00698 |
| 1754247 | DIAZ PEREZ, LUIS R. | 30-10 CALLE 31 URB. VILLA ASTURIAS | | | CAROLINA | PR | 00983-2959 |
| 938846 | DIAZ PEREZ, VICTOR | PO BOX 367843 | | | SAN JUAN | PR | 00936-7843 |
| 1836731 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | CAGUAS | PR | 00725 |
| 1731255 | Diaz Pizarro, Josefina | 286 13 P Nuevo Norte | | | San Juan | PR | 00920 |
| 2098465 | Diaz Puchols, Jorge | 2da Secc Levittown 2234 | Paseo Amapola | | Toa Baja | PR | 00949 |
| 1695140 | DIAZ QUIANO, ORLANDO A. | COND. PARQUE TERRALINDA | BOX 804 APT EDIF. H4 | | TRUJILLO ALTO | PR | 00976 |
| 851484 | DIAZ QUIÑONES, WILFREDO | PO BOX 447 | | | CIALES | PR | 00638 |
| 851484 | DIAZ QUIÑONES, WILFREDO | URB. LOS AIRES 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 |
| 1631558 | Diaz Reguero, Giovanni J. | Urb. Nuevos San Antonio 104 Calle 2 | | | Aguadilla | PR | 00690-1354 |
| 1198966 | DIAZ REYES, EMANUEL | URB TOA ALTA HEIGHTS | I 41 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1935922 | Diaz Reyes, Jannet Dimaris | PO Box 360 | | | Aguas Buenas | PR | 00703-0360 |
| 1814188 | Diaz Reyes, Juan | HC 01 Box 06055 | | | Guaynabo | PR | 00971 |
| 1699427 | Diaz Reyes, Maria Isabel | HC 01 Box 6055 | | | Guaynabo | PR | 00971 |
| 1699427 | Diaz Reyes, Maria Isabel | Municipio Guaynabo | Oficinista I | B. Mamey 2 Calle Lagunas Carr 830 Kl H6 | Guaynabo | PR | 00971 |
| 1937029 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | Bayamon | PR | 00959 |
| 1613850 | DIAZ REYES, WILLIAM | HC 02 BOX 48214 | | | VEGA BAJA | PR | 00693 |
| 852736 | Diaz Rios, Enid | PO Box 2706 | | | Juncos | PR | 00777 |
| 1491867 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | Caguas | PR | 00725 |
| 1669223 | Diaz Rios, Zoraya | 100 Calle Maracaibo APT 302 | Park Gardens Court | | San Juan | PR | 00926 |
| 1701721 | DIAZ RIVERA, ANGEL I. | C/33 CC 12 URB CANA | | | BAYAMON | PR | 00957 |
| 1953329 | Diaz Rivera, Aileen | Urb Levittown Town Lakes | Ju-11 Calle Lizzie Graham | | Toa Baja | PR | 00949 |
| 1520979 | Diaz Rivera, Arleen J. | RR 7 Buzon 7250 | | | San Juan | PR | 00926 |
| 1524595 | Diaz Rivera, Arleen J. | RR 7 Buzon 7250 | | | San Juan | PR | 00926 |
| 1191624 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | Carolina | PR | 00985 |
| 1599714 | DIAZ RIVERA, LUIS R. | HC-03 BOX 11091 | | | GURABO | PR | 00778 |
| 927403 | Diaz Rivera, Neftali | Urb. Ext. Caguax | U-5 Calle 19 | | Caguas | PR | 00725 |
| 1971055 | DIAZ RIVERA, NERIBERT | 239 CALLE RUIZ BELVIS APT 417 | | | SAN JUAN | PR | 00915-2187 |
| 1971055 | DIAZ RIVERA, NERIBERT | CONDOMINIO PORTALES II | 239 CALLE RUIZ BELVIS APT C 301 | | SAN JUAN | PR | 00915-2110 |
| 140655 | DIAZ RIVERA, ROSA | URB MARIOLGA | ZZ 22 CALLE JOAQUIN | | CAGUAS | PR | 00725 |
| 1914613 | DIAZ RIVERA, SONIA IVELISSE | HC-04 BOX 18792 | | | GURABO | PR | 00778-8827 |
| 1569749 | DIAZ RODRIGUEZ, ANA MARIA | 70 COND BALCONES DE MONTE REAL | APT. 5604 | | CAROLINA | PR | 00987-2294 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1569749 | DIAZ RODRIGUEZ, ANA MARIA | Berwind Estates | J 15 Calle 1 | | San Juan | PR | 00929 |
|---|---|---|---|---|---|---|---|
| 1744328 | Diaz Rodriguez, Berguedys | Caribe Gardens | Calle Juracan B15 | | Caguas | PR | 00725 |
| 1657787 | DIAZ RODRIGUEZ, CINDIA | HC 80 BOX 7721 | | | DORADO | PR | 00646 |
| 1724872 | DIAZ RODRIGUEZ, CINDIA | HC 80 BOX 7721 | | | DORADO | PR | 00646-9551 |
| 1798243 | Diaz Rodriguez, Kevyn | Villa Criollo Calle Caimito | E-11 | | Caguas | PR | 00725 |
| 1738976 | DIAZ RODRIGUEZ, MIRETZA | PALACIOS DEL RIO I | 537 CALLE YUNES | K-26 | TOA ALTA | PR | 00953 |
| 1997121 | DIAZ RODRIGUEZ, OMAR J | COND.PASEO MONTE APTO. 202 | | | SAN JUAN | PR | 00926 |
| 1786351 | Diaz Roldan, Elisberto | PO Box 796 | | | Canovanas | PR | 00729 |
| 2135818 | Diaz Romigio, Celia | P.O. Box 01 HC 2321 | | | Loiza | PR | 00772 |
| 1686097 | DIAZ ROSA, VERONICA | HC6 BOX 9845 | | | GUAYNABO | PR | 00971 |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | Fajardo | PR | 00738 |
| 1209621 | DIAZ ROSARIO, GINETTE | PMB 598 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 |
| 1944055 | Diaz Rosario, Jose L. | Urb. Pasco Costa Del Sur 319 | Calle 9 | | Aguirre | PR | 00704 |
| 1051764 | Diaz Rosario, Maria | RR1 Box 3163 | | | Cidra | PR | 00739 |
| 1997311 | DIAZ ROSELLO, YOLANDA | 3 AVE. DEGETAY APARTMENTS 203 | | | CAGUAS | PR | 00727 |
| 1839517 | Diaz Sanchez, Sara Lee | c/o Julio Millan E-11 Villas | | | Rio Grande | PR | 00745 |
| 1867841 | DIAZ SANTANA, OMAR | 966 CALLE VERDEJO | PARADA 18 | | SAN JUAN | PR | 00907 |
| 1833193 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | Bayamon | PR | 00956 |
| 768364 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | SAN JUAN | PR | 00766 |
| 1643428 | DIAZ SANTIAGO, YARIZIE | URB TIERRA SANTA | CALLE B B4 | | VILLALBA | PR | 00766 |
| 1638047 | Diaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | PUEBLO TRUJILLO | PR | 00976 |
| 1638047 | Diaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | Trujillo Alto | PR | 00976 |
| 1677025 | Diaz Santini, Cynthia | Calle 213 4M-10 | Colinas de Fair View | | Trujillo Alto | PR | 00976 |
| 1968666 | Diaz Santos, Delia | H. C01 Box 2002 | | | Jayuya | PR | 00664-9701 |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 2027598 | Diaz Santos, Sergio A | Cond Villas de Parkville 2 55 Lopategui Ave. EC-PH1, Box 234 | | | Guaynabo | PR | 00969 |
| 2041411 | DIAZ SANTOS, ZAIDA E. | HC 2 BOX 5090 | | | COMERIO | PR | 00782 |
| 332092 | DIAZ SEIJO, MIGUEL A. | HILL BROTHER | 422 CALLE 25 | | SAN JUAN | PR | 00924 |
| 141652 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | SANTURCE | PR | 00907 |
| 1790413 | Diaz Soto, Morayma | Box 786 | | | Morovis | PR | 00687 |
| 1819165 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | Arroyo | PR | 00714 |
| 1977621 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | ARROYO | PR | 00714 |
| 141738 | Diaz Torres, Alba I | 2-u-2 Calle 24 Mirador Bairoa | | | Caguas | PR | 00725 |
| 141738 | Diaz Torres, Alba I | Urb. Bairoa Park | 2g 6 C/ Arturo Mas | | Caguas | PR | 00725 |
| 1791362 | DIAZ TORRES, DEBORAH | URB FLORAL PARK | 152 CALLE BETANCES | | HATO REY | PR | 00917 |
| 141776 | Diaz Torres, Diana Teresita | COND TORRE ALTA PH 1 | 274 CALLE URUGUAY | | SAN JUAN | PR | 00917-2027 |
| 1202528 | DIAZ TORRES, EVELYN | URB VALLE DE CERRO GORDO | CDIAMANTE R6 | | BAYAMON | PR | 00957 |
| 1941373 | Diaz Torres, Marily | B-43 Calle 15 | Urb Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1946145 | Diaz Torres, Nayra A. | Box 380 | | | Loiza | PR | 00772 |
| 2014400 | Diaz Valdes, Arix R. | J-24, Tarey, Urb. Caguax | | | Caguas | PR | 00725 |
| 1186985 | Diaz Vargas, Damaris | HC01 Box 26907 | | | Caguas | PR | 00725-8933 |
| 1050509 | DIAZ VASQUEZ, MARIA C | BO OLIMPO | 189 CALLE 2 | | GUAYAMA | PR | 00784 |
| 847256 | DIAZ VAZQUEZ, MARIA DEL C | BO OLIMPO | 189 CALLE 2 | | GUAYAMA | PR | 00784 |
| 142007 | DIAZ VAZQUEZ, MARIA DEL CARMEN | BO OLIMPO | 189 CALLE 2 | | GUAYAMA | PR | 00784 |
| 2102091 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | SAN JUAN | PR | 00921 |
| 1938778 | Diaz Villegas, Angel L. | Apartado 1484 | | | Aguas Buenas | PR | 00703 |
| 1601063 | Diaz Villegas, Luis R. | Abelino Lopez #836 | | | Guayanabo | PR | 00971 |
| 1785567 | Diaz Zayas, Jesus Manuel | Calle 9 17-31 Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 2114044 | Diaz, Anibal | Barrio Palos Blanco Carr. 805 k.4 | | | Corozal | PR | 00783 |
| 2114044 | Diaz, Anibal | P.O. Box 378 | | | Corozal | PR | 00783-0378 |
| 1907896 | Diaz, Awilda | 567 Santana | | | Arecibo | PR | 00612-6727 |
| 1637380 | DIAZ, LAYSHA M. | 1469 CALLE AGUAS TIBIAS URB. LAS | CASCADAS 1 | | TOA ALTA | PR | 00953 |
| 1947807 | DIAZ, MARTA SANCHEZ | P.O. BOX 1118 | | | NAGUABO | PR | 00718 |
| 1849965 | Diaz, Melissa | HC 75 BOX 1891 | | | NARANJITO | PR | 00719 |
| 1586108 | Diaz, Minerva Ortiz | c/Predro Comunidad Roca Dura Bo Almirante | | | Vega Baja | PR | 00693 |
| 1486523 | Diaz, Roselyn Casiano | HC 2 Box 5122 | | | Guayama | PR | 00784 |
| 1486523 | Diaz, Roselyn Casiano | Roselyn Casiano Díaz | Rama Judicial de PR | Centro Judicial | Humacao | PR | 00791 |
| 1910819 | Diaz, Santa Cruz | Calle B Casa #59 Urb. Santiago | | | Loiza | PR | 00772 |
| 1725847 | Diaz-Diaz, Roberto Luis | PO Box 2147 | | | Añasco | PR | 00610 |
| 1509068 | Diaz-Salgado, Elizabeth | Rooselvet 102 | Casa Blanca | | Toa Alta | PR | 00953 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | SAN JUAN | PR | 00926 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | SAN JUAN | PR | 00936-0515 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | San Juan | PR | 00926 |
| 1200901 | DILAN RODRIGUEZ, ERIKA | URB VILLA CAROLINA | C 28 BLOQ 10 #10 | | CAROLINA | PR | 00985 |
| 1729592 | Dingui Cartagena, Monserrate | 156 Calle Argentina Urb. Bunker | | | Caguas | PR | 00725 |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | A5 RIO COROZAL | | BAYAMON | PR | 00961 |
| 1555624 | DIPINI, LYMARI JIMENEZ | URB EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | SAN JUAN | PR | 00924 |
| 1762903 | Diplan Aparicio, Mary | Villa Fontana PL 12 | Via 22 | | Carolina | PR | 00983 |
| 1779214 | DISDIER POU, LESLIE ANN | BE 20 | CALLE 25 URB. BAIROA | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1757050 | DISHMEY, VIOLETA | Calle 30. SO #1520 | | | CAPARRA TERRACE | PR | 00921 |
|---|---|---|---|---|---|---|---|
| 1588243 | DITREN ACOSTA, ANA | RR-2 BOX 6490 | | | MANATI | PR | 00674 |
| 1506949 | DOMENECH MANSO, NILKA M. | HC-01 BUZON 2665 | | | LOIZA | PR | 00772 |
| 237989 | DOMENECH VELAZQUEZ, JESSICA | E-214, CALLE 5 ALTURAS DE RIO GRANDE, | | | RIO GRANDE | PR | 00745 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | Ponce | PR | 00732-7973 |
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | COND. TORRES ANDALUCIA I-911 | | | SAN JUAN | PR | 00926 |
| 1185054 | DOMINGUEZ CRUZ, CHRISTOPHER  O. | RES LOPEZ SICARDO | EDF 14, APT 113 | | SAN JUAN | PR | 00923 |
| 2075179 | Dominguez Girona, Abelangel | Calle 49 38-7 | | | Bayamon | PR | 00957 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | Vega Baja | PR | 00693 |
| 2089898 | Dominguez Martinez, Hilkamida C. | Ext. Alta Vista C-27 ZZ-2 | | | Ponce | PR | 00716 |
| 1119629 | DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS | H38 CALLE H | | JUANA DIAZ | PR | 00795-1704 |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | | Juana Diaz | PR | 00795-1704 |
| 1203479 | DOMINGUEZ PEREZ, FEDERICO | H-25 CALLE 12 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1512347 | DOMINGUEZ RUIZ, CARMEN | COLINAS METROPOLITANAS | I-10 CALLE TORRECILLAS | | GUAYNABO | PR | 00969 |
| 1106317 | DOMINGUEZ SANTOS, YESENIA | PO BOX 529 | | | CATANO | PR | 00963 |
| 1737680 | Dominicci Alameda, Marcos G. | Hc-01 Box 3293 | | | Las Marias | PR | 00670 |
| 1737680 | Dominicci Alameda, Marcos G. | Policia de Puerto Rico | Agente | Bo. Amores Carr. 108 KM 19.3 | Las Marias | PR | 00670 |
| 143967 | DONATE CABRET, MARICELI | CALLE 6 H-28 SANTA RITA | | | VEGA ALTA | PR | 00962 |
| 1650235 | Donatiu Berrios, Rafael | Calle C  F-28 | Santa Isidra III | | Fajardo | PR | 00738 |
| 1808294 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | HUMACAO | PR | 00791 |
| 1932303 | Donato Rodriguez, Maria M. | Villas de Candelero 150 | | | Humacao | PR | 00791-9637 |
| 1846221 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1879763 | Dones Colon, Hector Jesus | Calle X 24 | | | Arroyo | PR | 00714 |
| 1532698 | Dones Galdon, Marta | #254 Condominio | First Plaza ave de Diego Rio Pudiaz Plaza | | San Juan | PR | 00925 |
| 1532698 | Dones Galdon, Marta | BO Obrero | 728 Calle Buenos Aires | | San Juan | PR | 00915 |
| 1532698 | Dones Galdon, Marta | BO. Obrero | 728 Buenos Aires | | Santurce | PR | 00915 |
| 1852158 | DONES PABON, MARIA M | VILLAS DE LOIZA | HH16 CALLE 40 | | CANOVANAS | PR | 00729 |
| 1667519 | Dones Ramos, Jeica | HC 20 Box 10893 | | | Juncos | PR | 00777 |
| 1952664 | Donowa Encarnacion, Lourdes V. | PMB 675 HC-01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1747952 | Doron Flores, Daphna | E-31 Fairview | | | San Juan | PR | 00926 |
| 2052725 | Dorsainvil Lumina, Sylvia | 989 Calle 11 SE Urb. Repato M | | | San Juan | PR | 00921 |
| 1163374 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | ARECIBO | PR | 00612 |
| 2051748 | DRAGONI MENDOZA, CANDIDO | #19 CALLE FRANCISCA SOZA PERES | | | TOA BAJA | PR | 00949 |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | Juana Diaz | PR | 00795 |
| 1065965 | Ducos Cordero, Mirta | SECTOR CUBA 112S | | | MAYAGUEZ | PR | 00680 |
| 2010064 | Ducos Ortiz, Brenda  L | PO Box 390PMB 215 Suite 1 Carr 853 | | | Carolina | PR | 00987 |
| 2053079 | DUENO MALDONADO, JOSE A | 931 Ave Tito Castro Carr 14 | | | Ponce | PR | 00716 |
| 2053079 | DUENO MALDONADO, JOSE A | URB JARDINES DE PONCE | I 8 CALLE ROCIO DEL CIELO | | PONCE | PR | 00731 |
| 1855055 | DUENO MELENDEZ, WENDY | EXT EL COMANDANTE | 354 CALLE KELLY | | CAROLINA | PR | 00982 |
| 1812380 | Dumeng Lopez, Carlos A | Arenales Bajo, Sector 4 Calle | 3314 Paseo Diamante | | Isabela | PR | 00662 |
| 1564496 | Dumont Guzman, Linda N | C-45 Bloq 72 #11 Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1155467 | DUPEROY FERNANDEZ, ZAIDA I | REPTO MARQUEZ | D21 CALLE 8 | | ARECIBO | PR | 00612-3908 |
| 2092711 | Duque Cardona, Magda Clemencia | B-13 Calle 2 Mans. Guaynabo | | | Guaynabo | PR | 00969 |
| 1993085 | DUQUE GERENA, JENNIFER | 133 CALLE A. SOTO VALLE | MORA | | ISABELA | PR | 00662 |
| 173862 | Duque Quiñones, Florelis | Corporación Fondo del Seguro del Estado | Empleada de Limpieza | Las Monjitas 143 Calle Fátima | Ponce | PR | 00730 |
| 173862 | Duque Quiñones, Florelis | Urb Las Monjitas | 143 Calle Fátima | | Ponce | PR | 00730 |
| 999807 | DURAN HERNANDEZ, GLORIA | URB COUNTRY CLUB | 826 CALLE DOMINICA | | SAN JUAN | PR | 00924-1721 |
| 1866744 | EBANKS BAEZ, HENRY | SANTA JUANITA | PMB 283 | | BAYAMON | PR | 00956 |
| 1613757 | ECHEVARNA ROMAN, NANCY | APARTADO 1141 | | | AGUADA | PR | 00602 |
| 1650368 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | Ponce | PR | 00728-3710 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | Ponce | PR | 00728-3710 |
| 1799674 | ECHEVARRIA BENIQUE, OLGA | 631 Pereira Leol apto 1009 | | | San Juan | PR | 00923 |
| 1799674 | ECHEVARRIA BENIQUE, OLGA | COND. JARDINES DE VALE | | 1009 | SAN JUAN | PR | 00923 |
| 1819643 | Echevarria Colon , Ingrid | Urb. Summit Hills | 564 Calle Torresillas | | San Juan | PR | 00920 |
| 2081067 | ECHEVARRIA COLON, BEATRIZ | HC01 BOX 3215 | BO PALMAREJO | | VILLALBA | PR | 00766-9701 |
| 942137 | ECHEVARRIA COTTO, ZOE | URB VISTA DEL OCEANO | 8294 CALLE ESTRELLA | | LOIZA | PR | 00772 |
| 1877890 | Echevarria Feliciano, Edgar | Comunidad Las Flores | 35 Calle Rosa | | Aguada | PR | 00602-2435 |
| 1634961 | ECHEVARRIA GONZALEZ, JOSE M | URB VENUS GARDENS | C PEGASO 1762 | | SAN JUAN | PR | 00926 |
| 2119793 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | Sabana Grande | PR | 00637 |
| 1621104 | Echevarria Martinez, Carmen I. | Urb.Montecasino Heights | Calle Rio Guamani #357 | | Toa Alta | PR | 00953 |
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | | | Patillas | PR | 00723 |
| 1701016 | Echevarria Perez, Elvin J | 444 Carr 112 Arenales Bajos | | | Isabela | PR | 00662 |
| 1531413 | Echevarria Ramos, Antonia | 5900 Ave. Isla Verde | Suite 2 Box 346 | | Carolina | PR | 00979 |
| 1531413 | Echevarria Ramos, Antonia | Urb. La Esperanza | B 4 Calle 3 | | Vega Alta | PR | 00692 |
| 1161433 | ECHEVARRIA ROSARIO, ALICE | 3332 CARR 351 | | | MAYAGUEZ | PR | 00680-0680 |
| 1858292 | Echevarria Suarez, Amarilis | 31 Repto Bonet | | | Aguada | PR | 00602 |
| 1674831 | Echevarria Torres, Santos | P.O. Box 1074 Carr. 149 | | | Villalba | PR | 00766 |
| 1435944 | Echevarria, Carmen | 3620 Southpark Dr | | | High Point | NC | 27263 |
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | SAN JUAN | PR | 00918 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2031594 | Egipciaco Cancel, Alberto | Reparto Universidad | Calle 12 #B-10 | | San German | PR | 00683 |
|---|---|---|---|---|---|---|---|
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 41D TULANE URB ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 2135799 | Eisele Flores, Andres Guillermo | 35 Calle Juan C Borbon STE 67-149 | | | Guaynabo | PR | 00969 |
| 1694718 | Eliza Rivera, Liana | P.O. Box 1224 | | | Guaynabo | PR | 00970 |
| 1759070 | Elizalde Campos, Jose A | HC-01 Box 1396 | | | Boqueron | PR | 00622 |
| 1174353 | Emilio Basco, Brandon | Villas San Agustin II M-35 Calle 9 | | | Bayamon | PR | 00959 |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | Corozal | PR | 00783 |
| 153631 | EMMANUELLI SOTO, VICTOR E | COND. PRIMAVERA | 2340 CARR. #2 APARTADO 35 | | BAYAMON | PR | 00961 |
| 1097991 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | BAYAMON | PR | 00961 |
| 1636036 | EN SALVA, ENEIDA | 66 AVE ESTEVES | | | UTUADO | PR | 00641 |
| 1636036 | EN SALVA, ENEIDA | 66 AVEIDA ESTEVES | | | UTUADO | PR | 00641 |
| 1909071 | Encarnacion Beltran, Guillermo | HC 9 Box 58845 | | | Caguas | PR | 00725 |
| 2027997 | Encarnacion Canales, Olga Ivette | P.O Box 1093 | | | Carolina | PR | 00986 |
| 2070506 | Encarnacion Canales, Yaitza | PO Box 1093 | | | Carolina | PR | 00986 |
| 1748335 | ENCARNACION CASTRO, JAIME E. | VIA 25 GL-16 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2103352 | Encarnacion Fernandez, Luis | P.O. Box 193974 | | | San Juan | PR | 00919 |
| 1503325 | ENCARNACION MARQUEZ , AMARILLYS | PO BOX 113 | | | RIO GRANDE | PR | 00745 |
| 1517717 | Encarnación Márquez, Amarillys | PO Box 113 | | | Rio Grande | PR | 00745 |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | CAROLINA | PR | 00983 |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | DEPARTAMENTO DE LA FAMILIA | P.O.BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 1049468 | Encarnacion Pabon, Marelys | Urb Hacienda Borinquen | 229 C Ucar | | Caguas | PR | 00725 |
| 1520693 | ENCARNACION PIZARRO, NELSON | 4TA EXT COUNTRY CLUB | OL7 CALLE 508 | | CAROLINA | PR | 00982 |
| 1647743 | ENCARNACION RODRIGUEZ, LUZ B B | MANS DE CAROLINA | UU38 CALLE YUNQUESITO | | CAROLINA | PR | 00987-8125 |
| 1484831 | ENID MORA PEREZ, IIVONNE | PASEO DELEITE 1118 1ER SECCION | | | LEVITTOWN TOA B | PR | 00949 |
| 1480811 | Enrique Bayon, Julio | 151 Calle Cesar Gonzalez | Apartamento 204 | | San Juan | PR | 00918 |
| 1647841 | ENRIQUE CAMPOS LUGO, DAVID | BO. RIO SECTOR LA PALM | CARR. #1 K. 20.9 | | GUAYNABO | PR | 00971 |
| 1647841 | Enrique Hernandez, Manuel | Box 513 | | | Catano | PR | 00963 |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT TS CUPEY BAJO | | RIO PIEDRAS | PR | 00926 |
| 852784 | ERAZO CRUZ, WILNELIA | RR 8 BOX 9007 | | | BAYAMON | PR | 00956-9650 |
| 1071708 | ERAZO MORALES, NOEMI | HC 01 BOX 5936 | | | GUAYNABO | PR | 00971 |
| 1007147 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | BAYAMON | PR | 00956 |
| 1594870 | ERAZO RODRIGUEZ, ANIBAL | RR 8 BOX 9090 | | | BAYAMON | PR | 00956 |
| 1557809 | ERAZO TORRES, JESSICA | CALLE 54 BLOQUE 14 #9 | URB ROYAL TOWN | | BAYAMON | PR | 00956 |
| 1176938 | Escalera Amador, Carlos G | Bugamvilla Q-593 | Loiza Valley | | Canovanas | PR | 00729 |
| 1176938 | Escalera Amador, Carlos G | Estancias de San Pedro | D34 Calle San Fernando | | Fajardo | PR | 00738 |
| 1534296 | Escalera Escalera, Julian | Urbanizacion Country Club | QH-38 Calle 532 Fl2 | | Carolina | PR | 00982 |
| 1216340 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 | ALTURES DE PENUELAS #2 | | PENUELAS | PR | 00624 |
| 249152 | ESCALERA GEIGEL, JOSE M | VILLA PALMERAS | 355 CALLE CASTRO VINAS | | SAN JUAN | PR | 00912 |
| 1489268 | Escalera Goldilla, Rafael E | Urb. Villa Foutana Bloqua 2 ML 299 via 9 | | | Carolina | PR | 00983 |
| 2047968 | ESCALERA LUGO, KAREN M. | PO BOX 673 | | | CATANO | PR | 00962 |
| 1596799 | Escalera Rivera, Leniz | HC-02 Box 8251 | | | Jayuya | PR | 00664 |
| 2082467 | ESCALERA ROMERO, CARLOS | HC 01 BOX 7305 | SECTOR PINONES | | LOIZA | PR | 00772 |
| 1950405 | Escalera Thomas, Hector | PO Box 14382 | | | San Juan | PR | 00916 |
| 1530061 | Escalera Torres, Maria L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | Hato Rey | PR | 00917 |
| 2079186 | Escalera, Xenia Luzunaris | 1211 Calle Ulises Ortiz | Urb. Joses Quinones | | Carolina | PR | 00985 |
| 1208534 | Escalona Ruiz, Gerardo | Venus Gardens | 794 Calle Tauro | | San Juan | PR | 00926 |
| 1224253 | ESCARTIN SANTANA, JAVIER A | PO BOX 2925 | | | RIO GRANDE | PR | 00745 |
| 1598228 | Escobales Torres, Jomayra | HC 08 Box 29 | | | Ponce | PR | 00731 |
| 1584780 | ESCOBAR ALEJANDRO, AIXA | PO BOX 8825 | | | HUMACAO | PR | 00792-8825 |
| 2022657 | ESCOBAR CARDONA, LOURDES | COND FONTANA TOWERS | APT 908 | | CAROLINA | PR | 00926 |
| 1781211 | Escobar Carreras, Sara L. | PO Box 687 | | | Culebra | PR | 00775 |
| 2135712 | ESCOBAR COLON, HAROLD | PO BOX 1074 | | | HORMIGUEROS | PR | 00660-1074 |
| 1908722 | ESCOBAR IGLESIAS, DENYLUZ | ALTURAS DE SAN PEDRO M37 | CALLE SAN FELIPE | | FAJARDO | PR | 00738 |
| 1742281 | Escobar Lugo, Jose M. | Urb. Monte Rio | 133 Calle Yaguiez | | Cabo Rojo | PR | 00623 |
| 1524777 | ESCOBAR MACHICOTE, CARMEN I. | NEMESIO R. CANALES ED. | APT 1056 | | SAN JUAN | PR | 00917 |
| 1046865 | ESCOBAR QUINONES, LYMARIE | HC 01 BOX 3303 | | | LOIZA | PR | 00772 |
| 1046865 | ESCOBAR QUINONES, LYMARIE | PO Box 858 | | | Carolina | PR | 00986-0858 |
| 1795164 | Escobar Quinones, Roberto | HC-01 Box 3303 | | | Loiza | PR | 00772 |
| 690128 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | RIO GRANDE | PR | 00745 |
| 1653053 | Escobar Torres, Jose Alberto | Lomas de Country Club | Calle 21 AA-04 | | Ponce | PR | 00732 |
| 1346703 | ESCOBAR VELEZ, JUAN L. | CALLE 10 BLD Q. I-13. | URB. RIO GRANDE STATE V | | RIO GRANDE | PR | 00745 |
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | Loiza | PR | 00772 |
| 1853972 | ESCRIBANO DE JESUS, ELIZABETH | HC 2 BOX 13408 | CARR 173 BARRIO SUMAIO SECTOR CONJO | | AGUAS BUENAS | PR | 00703-9678 |
| 1794304 | ESCRIBANO LOPEZ, ANGEL E. | PO BOX 1813 | | | FAJARDO | PR | 00738 |
| 1890242 | ESCRIBANO MALDONADO, MARIA L | VIA 61 3BN2 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1859686 | Escribano Rivera, Manuel | Carr 173 HC-01 | | | Caguas | PR | 00758 |
| 1681746 | ESCUDERO RIVERA, ESTHER | TURABO GARDENS AVE CHUMLEY F20 | | | CAGUAS | PR | 00727 |
| 1681746 | ESCUDERO RIVERA, ESTHER | URB SANTA JUANA 2 | F15 CALLE 6 | | CAGUAS | PR | 00725-2021 |
| 1650283 | ESCUTE CEBALLO, YARISIS | HC-02 BURON 15249 | | | RIO GRANDE | PR | 00745 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2095640 | Esmurria Hernandez , Efrain | P.O. Box 467 | | | Juana Diaz | PR | 00795 |
| 2048504 | Esmurria, Griselle Diaz | P.O. Box 4177 | | | Villalba | PR | 00766 |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | | COAMO | PR | 00769 |
| 1837545 | Espada Lopez, Gicellis | Praderas Del Sur | 727 Calle Caobos | | Santa Isabel | PR | 00757 |
| 1090536 | ESPADA LOPEZ, SAMIR | HC 02 | BOX 9762 | | JUANA DIAZ | PR | 00795 |
| 1983669 | ESPADA ORTIZ , SONIA  I. | URB VILLA MADRID | CALLE 17 W-17 | | COAMO | PR | 00769 |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | COAMO | PR | 00769 |
| 1451646 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | Coamo | PR | 00769 |
| 1994041 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | Cuamo | PR | 00769 |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1994279 | Espada Ortiz, Sonia  I. | Calle 17 W 17 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1620877 | ESPADA SANDOVAL, LUIS R. | HC 01 BOX 11283 | | | TOA BAJA | PR | 00949 |
| 1826510 | Espaillat Feliciano , Luz Eneida | C/  Amatista 173 Urb. Madelaine | | | Toa Alta | PR | 00953 |
| 1986926 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | Kissimmee | FL | 34744 |
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | Acrecibo | PR | 00612 |
| 123057 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA  #-383 G | BO. CAMPANILLA | | TOA BAJA | PR | 00949 |
| 1173352 | ESPINET LOPEZ, BERNICE | Country Club | QD2 C521 | | Carolina | PR | 00982 |
| 1173352 | ESPINET LOPEZ, BERNICE | COUNTRY CLUB | QD2 CALLE 521 | | CAROLINA | PR | 00982 |
| 1785466 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | San Juan | PR | 00909 |
| 2178736 | Espinosa Diaz, Cesar | PO Box 1711 | | | Yabucoa | PR | 00767 |
| 1806858 | Espinosa Figueroa, Luz | HC 645 Box 7191 | | | Trujillo Alto | PR | 00976 |
| 1045441 | ESPINOSA MARTINEZ, LUZ I | CALLE 142 APTO. 1105 | PLAZA DEL PARQUE | | CAROLINA | PR | 00983 |
| 1090714 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | LAS PIEDRAS | PR | 00771 |
| 1090714 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | HUMACAO | PR | 00791 |
| 1599600 | Espinosa Pinzon, Humberto | 16 Domingo Marrero Apto 5-C | | | Rio Piedras | PR | 00925-2138 |
| 1599600 | Espinosa Pinzon, Humberto | Urb. Santa Rita | Cond. Beatriz Lasalle Apto. 5-C | | San Juan | PR | 00925 |
| 1101952 | ESPINOSA RODRIGUEZ, WIDALYS | HC11 BOX 11960 | | | HUMACAO | PR | 00791 |
| 1505324 | Espinosa Sánchez, Zulma | Urb. Levittown | Calle Dr. E Vidal Rios | CG-21 | Toa Baja | PR | 00949 |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | Humacao | PR | 00791 |
| 1222557 | Esquilin Lugo, Jackeline | HC 6 Box 9910 | Calle C | | Guaynabo | PR | 00971 |
| 1860401 | Esquilin Marcano , Jose | PO Box 351 | | | Carlonia | PR | 00986 |
| 1518387 | Esquilin Melendez, Jesus M. | RR 16 Box 3452 | | | San Juan | PR | 00926 |
| 846739 | ESQUILIN MORALES, LUIS | HC 02 BOX 6919 | | | LAS PIEDRAS | PR | 00771-9768 |
| 846739 | ESQUILIN MORALES, LUIS | PMB 517 | 58B Cabrera Este D | | Humacao | PR | 00791 |
| 157787 | ESQUILIN RIVERA, SANDRA | URB ALT DE FLAMBOYAN | I-12 CALLE 4 | | BAYAMON | PR | 00959 |
| 1727065 | ESQUILIN, RICHARD ALEJANDRO | PO BOX 7112 | | | SAN JUAN | PR | 00916 |
| 1786554 | ESTELLA RIVERA, OSCAR O | 137 MIRAMELINDA | LLANOS DE GURABO | | GURABO | PR | 00778 |
| 1644057 | Esteves Centeno, Damaris | Urb. Santa Monica | L-47 Calle 6-A | | Baymon | PR | 00957 |
| 1590323 | ESTEVES LUCIANO, PASTORA | 5441 CALLE LOS MARQUEZ | | | SABANA SECA | PR | 00952-4411 |
| 1590323 | ESTEVES LUCIANO, PASTORA | AVE MUNOS RIVERA 505 | | | HATO REY | PR | 00918 |
| 2036221 | ESTEVES MATTA, JAVIER | RR7 BOX 16491 | | | TOA ALTA | PR | 00953 |
| 1487791 | Estevez Medina, Carlos F. | Urb. Ext. Quinhas de Santa Maria #12 | | | Mayaguez | PR | 00680 |
| 1569345 | Estevez Ortiz, Marlene | Urb Villas De Cambalache | 71 Calle Bucare | | Rio Grande | PR | 00745 |
| 1058305 | ESTEVEZ ORTIZ, MARLENE | URB. VILLAS DE CAMBALA | 71 CALLE BUCARE | | RIO GRANDE | PR | 00745 |
| 1569892 | ESTEVEZ ORTIZ, MARLENE | URB. VILLAS DE CAMBALACHE I | 71 CALLE BUCARE | | RIO GRANDE | PR | 00745 |
| 158286 | ESTEVEZ REGALADO, BETSY | 5705 CALLE ORTIZ | | | SABANA SECA | PR | 00952-4436 |
| 158286 | ESTEVEZ REGALADO, BETSY | OFICINA DEL CONTRALOR | URB LA ESTANCIA 63 | | LAS PIEDRAS | PR | 00771 |
| 711742 | ESTHER MIESES, MARIA | VILLA PANAMERICANA | EDIF D APT 207 | | SAN JUAN | PR | 00924 |
| 1647647 | Esther Roman, Ana | #35 Mantirea Bo Sabana | | | Guaynabo | PR | 00965 |
| 158430 | ESTRADA AYALA, JARIER | BB-B 46 URB. VILLA DE LOIZA | | | CANOVANAS | PR | 00729 |
| 158430 | ESTRADA AYALA, JARIER | HC 1 BOX 2657 | LOIZA | | SAN JUAN | PR | 00772-9707 |
| 7787025 | Estrada Benitez, Xavier  J. | VILLAS DE CASTRO | DD20 CALLE 23 | | Caguas | PR | 00725 |
| 1580660 | Estrada Berdecia, Soraya | PO Box 56202 | | | Bayamon | PR | 00960-6602 |
| 674965 | ESTRADA DEL VALLE, JANET | URB. BONNEVILLE HEIGHTS | 20 CALLE AGUAS BUENAS | | CAGUAS | PR | 00725 |
| 1168063 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | CAGUAS | PR | 00725 |
| 1478150 | Estrada Franco, Aixa I. | PO Box 29662 | 65 Inf. Sta | | San Juan | PR | 00929 |
| 1874814 | Estrada Miranda, Reinaldo | Villa Caliz II Parcela 62 Calle 3 | | | Caguas | PR | 00725 |
| 1820713 | ESTRADA PENA, JULIA | HC 1 BOX 11590 | CAROLINA | | SAN JUAN | PR | 00985 |
| 2044508 | ESTRADA PEREZ, JEANIALISSE | RIO GRANDE ESTATES | CALLE 16 L 57 | | RIO GRANDE | PR | 00745 |
| 2088946 | ESTRADA RIVAS, FLOR M. | 560 MAPOLES CONCORDIA GARDEN 2 | | | RIO PIEDRAS | PR | 00924 |
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | GUAYNABO | PR | 00969 |
| 1586904 | Estrada Silva, Raul J | Embalse San Jose | 465 calle Huesca | | San Juan | PR | 00923 |
| 1803515 | Estrada Villanueva, Cristobal Ivan | Caparra Terrace | 1261 Calle 2 SE | | San Juan | PR | 00921 |
| 1695256 | Estrella Torres, Jose Manuel | HC 4 Box 5857 | | | Guaynabo | PR | 00971 |
| 1694282 | ESTRELLA VAZQUEZ, JOMARIE | URB. SANTA MONICA | I-23 CALLE 8 | | BAYAMON | PR | 00957 |
| 2023451 | Estrella Vazquez, Mariblanca | Urb. Bosque de los Pinos 296 Calle Glabra | | | Bayamon | PR | 00956 |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | Quebradillas | PR | 00678 |
| 851638 | ESTRONZA MALDONADO, YAMARIS | HC 1 BOX 3926 | | | ADJUNTAS | PR | 00601-9566 |
| 851638 | ESTRONZA MALDONADO, YAMARIS | J16 CALLE PEPIN R COLOMER | URB. JESUS M LAGO | | UTUADO | PR | 00641 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1734212 | Estudillo Abrams, Sandra | Urb. Puerto Nuevo | 1127 Calle 8 S-E | | San Juan | PR | 00921 |
| 1745629 | Evangelista Reinoso, Martha Heroina | 14 Alheli | | | Guaynabo | PR | 00969 |
| 885112 | FABERY TORRES, ARMANDO | 409 CALLE SUIZA | URB. FLORAL PARK | | SAN JUAN | PR | 00917-3628 |
| 1572883 | FABIAN-GONZALEZ, CARLA | CAMINOS VERDES 6501 | CARR. 844 APT. 202 | | SAN JUAN | PR | 00926 |
| 1666113 | Fajardo, Carlos Rivera | HC 5 Box 46390 | | | Vega Baja | PR | 00693 |
| 1507481 | Falcon Malave, Merlyn | PMB 485 | HC-01 Box 29030 | | Caguas | PR | 00725-8900 |
| 1501902 | Falcon Rivera, Madeline | Calle 4-L-7 Santa Monica | | | Bayamon | PR | 00959 |
| 160990 | FALCON VEGA, DENISE | URB EL CORTIJO | G41 CALLE 10 | | BAYAMON | PR | 00956 |
| 1578098 | FALCON, JOANET MATOS | VILLA CAROLINA | 18927 CALLE 521 | | CAROLINA | PR | 00985 |
| 1719341 | FALERO ANDINO, LUZ | PO BOX  985 | | | CAROLINA | PR | 00986 |
| 1595721 | Falero Ortiz, Crystal | Urb. Condado Moderno | Calle 18 N-18 | | Caguas | PR | 00725 |
| 1105588 | FALU CINTRON, YANIRA | 72 CALLE COROLA | URB LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 161134 | FALU VILLEGAS, DELMA R | 22 SECTOR MINIJO | | | SAN JUAN | PR | 00926 |
| 1853928 | Falu Villegas, Maria M. | #23 Sector Minao | | | San Juan | PR | 00926 |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Haciende La Plata | | | San Sebastian | PR | 00685 |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | San Sebastian | PR | 00685 |
| 1550620 | FANTAUZZI RAMOS, MANCELY | HC-02 BOX 3940 | | | MAUNABO | PR | 00707-9684 |
| 1848162 | Fantauzzi Villanueva, Victor M. | Calle M.J.Cabrero C3 Int. | | | San Sebastian | PR | 00685 |
| 1848162 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | San Sebastian | PR | 00685 |
| 1200982 | FANTAUZZY MARTINEZ, ERMELINDA | URB. JARDINES DE AGUADILLA #168 | | | AGUADILLA | PR | 00605 |
| 2027021 | Fardonk Baez, Lisandra | Calle San Fernando #64 La Puntilla | | | Catano | PR | 00962 |
| 1485172 | Fargas Castro, Francés | P.O. BOX 3674 | | | Carolina | PR | 00984 |
| 1730214 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 6 | | | Toa Alta | PR | 00953 |
| 634318 | Fargas Walker, Cruz | Num. 866 | Calle 3 Urb. Montecarlo | | San Juan | PR | 00924 |
| 634318 | Fargas Walker, Cruz | Villa Carolina | 117 #16 Street 74 | | Carolina | PR | 00985 |
| 1785224 | Faria Bonano, Antonio | 614 Calle Hoare Apto. A-4 | | | San Juan | PR | 00907-3658 |
| 844216 | FARIA DE GRACIA, GLORIA | URB ROYAL TOWN | J9 CALLE 26 | | BAYAMON | PR | 00956-4552 |
| 1958622 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 1899863 | Faria, Carmen I. | 15 Luis F Dessu's | | | Juana Diaz | PR | 00795 |
| 1532328 | Farias Ostolaza, Orlando | HC 91 Buzon 10602 | | | Vega Alta | PR | 00692 |
| 1532328 | Farias Ostolaza, Orlando | Orlando Farias Ostolaza, Supervisor de Nomina | Administracion de los sistemas de retiro | Alturas de Rio Grande N635 Calle 12A | Rio Grande | PR | 00745 |
| 1986587 | Febles Montalvo, Luis A. | HC 08 Box 179 | | | Ponce | PR | 00731 |
| 1770568 | Febles Rivera, Julienne de las Rosas | 2514 Joseph Benitez St. Las Delicias | | | Ponce | PR | 00728-3821 |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | Comerio | PR | 00782 |
| 881673 | Febres Benitez, Ana J. | HC-04 Box 15184 | | | Carolina | PR | 00987 |
| 547240 | FEBRES BERRIOS, TITO | URB TOA ALTA HEIGHTS | H-25 CALLE 7 | | TOA ALTA | PR | 00953 |
| 1580484 | FEBRES MORALES, MAGDA | VILLAS DE LOIZA | SS19 CALLE 28A | | CANOVANAS | PR | 00729-4130 |
| 1580883 | FEBRES MORALES, MAGDA I | VILLAS DE LOIZA | SS 19 CALLE 28 A | | CANOVANAS | PR | 00729 |
| 1579980 | FEBRES MORALES, MAGDA I. | URB VILLAS DE LOIZA SS19 CALLE 28A | | | CANOVANAS | PR | 00729 |
| 1053413 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | CAROLINA | PR | 00984-6017 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | URB VILLA  CAROLINA | CALLE 95 BLOQ 95 | | CAROLINA | PR | 00985 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | YOMARIS FEBRES RODRIGUEZ | AGENTE RENTAS INTERNAS I | DEPARTAMENTO HACIENDA GOBIERNO PR | San Juan | PR | 00901 |
| 1458640 | Febres Rosario, Bernice Y. | Autoridad Metropolitana de Autobuses | #37 Ave De Diego Bo. Monacillos | | San Juan | PR | 00926 |
| 1458640 | Febres Rosario, Bernice Y. | Bernice Y Febres | c/ Maracaibo G30 | Urb. Park Garden SJ | San Juan | PR | 00926 |
| 925723 | FEBUS MORALES, MILAGROS | 86 #2 CALLE 89 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1095127 | Febus Narvaez, Steven | Urb Valle Tolima | L-27 Roberto Rivera Negron | | Caguas | PR | 00727 |
| 1726344 | Febus Ortiz , Yerylisa | PO Box 1405 | | | Corozal | PR | 00783 |
| 1059927 | Febus Santiago, Mayra I | 18 Calle Hostos | | | Caguas | PR | 00725 |
| 1059927 | Febus Santiago, Mayra I | c/Dorado 1181 Sec-Pena | | | San Juan | PR | 00924 |
| 1711091 | Feliciano , Marines | 180 Calle Jose F Diaz Apt 5204 | Cond Monte Brisas | | San Juan | PR | 00926-5994 |
| 1831923 | FELICIANO APOLINARIO, GLORIA M. | P.O. BOX 25116 | | | SAN JUAN | PR | 00928-5116 |
| 1873392 | FELICIANO APONTE, LUZ NELLY | URB. LAS DELICIAS 1551 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3905 |
| 1767771 | FELICIANO AVILES, WILSON | 1100 CALLE LIROYOAN | ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 |
| 1951587 | FELICIANO CABRERA, CHIARA LIZ | PMB 260 | P.O. BOX 2500 | | TOA BAJA | PR | 00951-2500 |
| 162660 | FELICIANO CASANAS, FERNANDO | RR 4 BOX 26337 | | | TOA ALTA | PR | 00953 |
| 1583104 | FELICIANO COLLAZO, ANNETTE | CALLE 22 BLQ. 47-3 | SANTA ROSA | | BAYAMON | PR | 00959 |
| 1907165 | FELICIANO COLON, CARLOS J | HC 57 BOX 11416 | | | AGUADA | PR | 00602 |
| 20832 | FELICIANO CORTES, AMARILIS | URB ISALAZUL | 3353 ANTIGUA | | ISABELA | PR | 00662 |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | ISABELA | PR | 00662 |
| 1957266 | Feliciano Crespo, Melvin | #822 Calle 21 S.0 | | | San Juan | PR | 00921 |
| 878712 | FELICIANO DEL VALLE, BLANCA I | CALLE 7 1016 | CAPETILLO | | SAN JUAN | PR | 00925-3136 |
| 1996469 | Feliciano Diaz, Erasto | Urb Lomas del Sol | 21 Calle Acuario | | Gurabo | PR | 00778-8909 |
| 1910463 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | Toa Baja | PR | 00951 |
| 1848092 | FELICIANO GONZALEZ, MINERVA | RR-02 BUZON 2983 | | | ANASCO | PR | 00610-9402 |
| 1880931 | FELICIANO HERNANDEZ, JANETTE | MANSIONES 29 | | | SABANA GRANDE | PR | 00637 |
| 1757117 | FELICIANO HERNANDEZ, WILNETTE | SANTA ELENA C-8 CALLE NOGAL | | | GUAYANILLA | PR | 00656 |
| 1567374 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | Hatillo | PR | 00659 |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | 4847 FOX VALLEY DR APT 1A | | | PORTAGE | MI | 49024-8106 |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | URB. MUNOZ RIVERA #28 | CALLE TORNASOL | | GUAYNABO | PR | 00969 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1603795 | Feliciano Mojica, Maria de Lourdes | Calle Espana 415 | | | San Juan | PR | 00917 |
|---|---|---|---|---|---|---|---|
| 1540188 | Feliciano Morales, Andres | PO Box 9523 | | | Caguas | PR | 00726 |
| 1540188 | Feliciano Morales, Andres | Urb. Bonneville Heights | 2Da Seccion Calle 3 D | | Caguas | PR | 00725 |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | | Dorado | PR | 00646 |
| 1916422 | Feliciano Perez, Brenda | PO Box 1539 | | | Toa Alta | PR | 00954 |
| 1916422 | Feliciano Perez, Brenda | Urb. Rexville | AA-16 Calle 51 | | Bayamon | PR | 00957 |
| 1715536 | Feliciano Pérez, Brenda | A-1303 Condominio Quintana | | | Hato Rey | PR | 00917 |
| 1893342 | Feliciano Perez, Haydee | HC8 Box 52259 | | | Hatillo | PR | 00659 |
| 1939959 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | Juana | PR | 00731 |
| 1939959 | Feliciano Plata, Doris I. | 219 Calle Fantasia | Urb. Glenview Gardens | | Ponce | PR | 00730 |
| 1730281 | Feliciano Plaza, Ahiezer | HC 02 Box 6732 | | | Adjuntas | PR | 00601 |
| 2052665 | Feliciano Ramirez, Francisco J. | Balcones de Carolina | 16 Calle Vergel | Apt. 3106 | Carolina | PR | 00987-7586 |
| 163671 | FELICIANO RIVERA, IVELISSE | LAS MARGARITAS | 1280 ARTURO SOMOHANO | | PONCE | PR | 00731-7127 |
| 1203553 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | HORMIGUEROS | PR | 00660 |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | Naguabo | PR | 00718 |
| 1729034 | Feliciano Rivera, Yarilys | Calle 17 F-48 | Urb. Bayamon Gardens | | Bayamon | PR | 00957 |
| 1961805 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | San Juan | PR | 00926 |
| 1686731 | Feliciano Rodríguez, Marta | Calle 13 J5 Reparto Teresita | | | Bayamon | PR | 00961 |
| 1686731 | Feliciano Rodríguez, Marta | HC 33 Box 5025 | | | Dorado | PR | 00646 |
| 1730619 | FELICIANO ROLON, ENID M. | PO BOX 370353 | | | CAYEY | PR | 00737-0353 |
| 1793813 | Feliciano Santana, Manuel A | #100 Los Lirios | | | Adjuntas | PR | 00601 |
| 2060201 | Feliciano Serrano, Ricardo | P.O. Box 121 | | | Bajadero | PR | 00616-0121 |
| 1717705 | Feliciano Soto, Coraly | HC 4 Box 48303 | | | Hatillo | PR | 00659 |
| 1093793 | FELICIANO SOTO, SINDYA I | P O BOX 190518 | | | SAN JUAN | PR | 00919 |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | COND. CAMINO REAL | EDF. 1 APT 302 | | GUAYNABO | PR | 00969 |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | PONCE | PR | 00728-4438 |
| 1727710 | FELICIANO TORRES, EIMMY | EXT. PARC. PUNTA PALMAS | 289 CALLE ALMENDRO | | BARCELONTA | PR | 00617 |
| 2146606 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | Santa Isabel | PR | 00757 |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | Santa Isabel | PR | 00757 |
| 2088004 | Feliciano Torres, Luis A. | HC-03 Box 35804 Hor | | | Morovis | PR | 00687 |
| 1775903 | Feliciano Torres, Maria Del C | S-S-9 14 Urb. Coria | | | Bayamon | PR | 00957 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | Lares | PR | 00669 |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | Lares | PR | 00669 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | Maricao | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | SABANA GRANDE | PR | 00637 |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | Sabana Grande | PR | 00637 |
| 1963316 | FELICIANO VELÁZQUEZ, DIANA I | VERSACE 8-G-7 | URB LA. QUINTA | | YAUCO | PR | 00698 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | Mayaguez | PR | 00682 |
| 1580721 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | MAYAGUEZ | PR | 00682-7653 |
| 1249389 | FELICIANO VELEZ, LIZ H | PO BOX 192727 | | | SAN JUAN | PR | 00919 |
| 1426916 | FELICIANO, IRIS NATAL | URB LOS ARBOLES | 97 CALLE JACA | | RIO GRANDE | PR | 00745 |
| 1583294 | Feliciano, Noelis Cruz | Sector Volcan Buz 72 | | | Bayamon | PR | 00961 |
| 1665181 | FELICIANO, ROBERTO BONILLA | URB LOMAS DE CAROLINA | CALLE 53 A #2D-15 | | CAROLINA | PR | 00987 |
| 1970660 | FELICIANO, YADITZA N. | P.O. BOX 1239 | | | RINCON | PR | 00677-1239 |
| 2104959 | Felicians Echeuaria, Luis F. | HC 5 Box 7413 | | | Yauco | PR | 00698 |
| 1491498 | Felicie Mojica, Ismael F. | HC 2 BOX 70101 | | | LAS PIEDRAS | PR | 00771 |
| 1604626 | FELIX ORTIZ, IVELISSE | RR 4 BOX 552 | SCT LOS CRUZ CERRO GORDO | | BAYAMON | PR | 00956 |
| 1507858 | FELIZ-MEDINA, DELMIRA | PARCELAS VANSCOY | K 56 CALLE 6A | | VANSCOY | PR | 00957 |
| 1126956 | FELTON AYALA, NORMA | URB COUNTRY CLUB | 857 ROSENDO VITERBO | COUNTRY CLUB | SAN JUAN | PR | 00924-3417 |
| 2117238 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | Rincon | PR | 00677 |
| 1944682 | FENEQUE RUIZ, CARMEN M | HC 2 BOX 5435 | | | RINCON | PR | 00677 |
| 1881597 | Fernandez Alamo, Luz A. | PMB # 70344 | P. M. Box 79 | | San Juan | PR | 00928-8344 |
| 1881597 | Fernandez Alamo, Luz A. | Y - 1345 Calle 25 Alturas Rio Grande | | | Rio Grande | PR | 00745 |
| 1072887 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | AGUAS BUENAS | PR | 00703 |
| 1557615 | Fernandez Baez, Aida E | RR4 Box 510 | | | Toa Alta | PR | 00953 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 2091463 | Fernandez Crespo, Vivian | P.O. Box 104 | | | San Lorenzo | PR | 00754 |
| 1180769 | FERNANDEZ CRUZ, CARMEN I | ESTANCIA DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | JUNCOS | PR | 00777 |
| 1629470 | Fernandez Cruz, Edwin G. | Urb. Las Vegas | DD 39 Calle Demetrio Coello | | Cataño | PR | 00962 |
| 1655939 | Fernandez Cruz, Liza M. | Valle Arriba Heights | AE-1 Yagrumo | | Carolina | PR | 00983 |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | CALLE VELA HATO REY | | | SAN JUAN | PR | 00918 |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | P O BOX 193974 | | | SAN JUAN | PR | 00919 |
| 1615797 | Fernandez Esquilin , Sonia I | JARDINES DE PALMAREJO | BO.SAN ISIDRO H-9 CALLE 4 | | Canovanas | PR | 00729 |
| 1615797 | Fernandez Esquilin , Sonia I | SONIA IVIA FERNANDEZ - ESQUILIN | OFICINISTA II | ADMINISTRACION DE FAMILIAS Y NIÑOS | P.O. BOX 11218 FERNI San Juan | PR | 00910 |
| 1817389 | Fernandez Fernandez, Maria de Lourdes | Montecillo Court Apt. 4405 | | | Trujillo Alto | PR | 00976 |
| 1900334 | Fernandez Gomez, Maria E. | Villa Criollo Calle Corazon C-11 | | | Caguas | PR | 00725 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | ISABELA | PR | 00662 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 221

Exhibit A

ACR Claimants Service List
Served via first class mail

| 1878446 | FERNANDEZ HERNANDEZ, LUIZ G. | 226 CALLE LAMELA | URB SAN RAFAEL | | QUEBRADILLAS | PR | 00678 |
|---|---|---|---|---|---|---|---|
| 22781 | FERNANDEZ MARIN, ANA M. | URB PEDREGALES 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 1530667 | Fernandez Martinez, Amado | 320 Almacigo Montelasino | | | Toa Alta | PR | 00953 |
| 1567892 | Fernandez Montanez, Carmen Lydia | Ciudad Senorial Calle Soberano | #6 | | San Juan | PR | 00926 |
| 791559 | FERNANDEZ MORALES, JOSE E | 120 CALLE MARGINAL NORTE | BUZON 142 | | BAYAMON | PR | 00959 |
| 1496636 | Fernandez Ortiz, Eva | Interamericana Gardens | B5 Calle 21 Apto 101 | | Trujillo Alto | PR | 00976 |
| 1246511 | FERNANDEZ ORTIZ, KEVIN | CASTELLANA GARDENS | U4 CALLE 18 | | CAROLINA | PR | 00983 |
| 1851392 | FERNANDEZ PADIN, SOFIA R. | URB COUNTRY CLUB | 951 CALLE RUISENOR | | CAROLINA | PR | 00924 |
| 1740373 | Fernandez Pagan, Diana I | 8496 Cerr 484 | Camino Los Paganes | | Quebradillas | PR | 00678 |
| 1892831 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | Santa Isabel | PR | 00757 |
| 2024885 | Fernández Rivera, Maria B. | 63 Calle Monte Blanco, Villa de Monte | | | Toa Alta | PR | 00953 |
| 1964989 | FERNANDEZ RIVERA, MAYRA DE LOS A | PO BOX 9023807 | | | SAN JUAN | PR | 00902-3807 |
| 2037349 | Fernandez Rivera, Miralis | 45 Calle Madagascar | | | La Piedras | PR | 00771 |
| 2037349 | Fernandez Rivera, Miralis | 8 Calle Barcelona | Monterrey | | San Lorenzo | PR | 00754 |
| 2042274 | Fernandez Rivera, Yelitza | Urb. Palma Royale | #55 Calle Madagascar | | Las Piedras | PR | 00711 |
| 1598410 | Fernandez Rodriguez, Jennifer | HC 01 Box 6770 | | | Orocovis | PR | 00720 |
| 1556229 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | SAN LORENZO | PR | 00735 |
| 1556229 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS 93 | C/SAN LUCAS | | NAGUABO | PR | 00718 |
| 2012112 | Fernandez Rosado, Jessica | PO Box 951 | | | Catano | PR | 00962 |
| 2012112 | Fernandez Rosado, Jessica | Urb. Las Vegas | HH10 Calle 19 | | Catano | PR | 00962 |
| 1593705 | FERNANDEZ ROSARIO, CLAUDETTE | URB MANS. DE MONTECASINO II | 657 CALLE COLIBRI | | TOA ALTA | PR | 00953 |
| 1056478 | FERNANDEZ SANTIAGO, MARILYN | CALLE 5 R11 | URB. BELLO MONTE ESTATE | | GUAYNABO | PR | 00969 |
| 1170840 | FERNANDEZ VELEZ, ARMANDO L. | 2 CALLE LIRIO | | | SAN JUAN | PR | 00926-7438 |
| 1170840 | FERNANDEZ VELEZ, ARMANDO L. | PO BOX 70179 | MUNICIPIO DE SAN JUAN | | SAN JUAN | PR | 00936-7179 |
| 1114874 | FERNANDEZ, MARISABEL COLON | MARTIN, LUIS ALEXA | 802 AVE. SAN PATRICIO | | SAN JUAN | PR | 00921 |
| 1114874 | FERNANDEZ, MARISABEL COLON | URB RIVIERAS DE CUPEY | J 6 CALLE GLADIOLA | | SAN JUAN | PR | 00926 |
| 1565713 | Fernanda-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | | San Juan | PR | 00936-1229 |
| 1603197 | Fernós Suárez, Merielis | Urb. Palacios Reales #139 Calle | Zarzuela | | Toa Alta | PR | 00953 |
| 1763589 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | Levittown | PR | 00949 |
| 1602367 | Ferreira Garcia, Mariel | 1673 Jalapa | | | San Juan | PR | 00926 |
| 1828161 | Ferrer Alma, Alexander | Urb. Jardines De Aguadilla #227 | | | Aguadilla | PR | 00603 |
| 1209010 | Ferrer Berrios, Gil A. | Carr. 152 KM 15.3 Bo. Cedro Abajo | | | Naranjito | PR | 00719 |
| 1209010 | Ferrer Berrios, Gil A. | HC-72 Box 3407 | | | Naranjito | PR | 00719 |
| 2058530 | Ferrer Berrios, Jose Miguel | HC 72 Box 3407 | | | Naranjito | PR | 00719 |
| 1156903 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONIJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | NARANJITO | PR | 00719 |
| 1156903 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | NARANJITO | PR | 00719 |
| 1598503 | Ferrer Cordero, Silvette M. | 41 Calle Reserva | | | Isabela | PR | 00662 |
| 1999086 | Ferrer Cuevas, Araceli Enid | Victor Rojas 1 #31 Calle Antilla | | | Arecibo | PR | 00612 |
| 843499 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | Moca | PR | 00676 |
| 843499 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | MOCA | PR | 00676 |
| 1626756 | Ferrer Figueroa, Kathia | HC 03 Box 22004 | | | Rio Grande | PR | 00745 |
| 1231518 | FERRER MARQUEZ, JOSE ANTONIO | BO PINAS | RR 7 BOX 16549 | | TOA ALTA | PR | 00953 |
| 891216 | FERRER MARRERO, CLAUDIO | PO BOX 1275 | | | VEGA BAJA | PR | 00694 |
| 1826166 | Ferrer Negron, Jose Carlos | C. Lago Jauca Dt 14 Urb. | Levittown Lake Sta Seccion | | Toa Baja | PR | 00949 |
| 2101124 | Ferrer Olivencia, Hector I. | #68 Calle 7 Santa Ana 111 | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | | PONCE | PR | 00728 |
| 1726285 | Ferrer Roman, Carmen J. | Bo. Ballaja 661 Carr. 313 | | | Cabo Rojo | PR | 00623-4540 |
| 1722212 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | Loiza | PR | 00772 |
| 1104739 | FERRER VARGAS, XIOMARA | PO BOX 241 | | | VEGA ALTA | PR | 00692 |
| 1715125 | Ferreras Garriga, Solymar | 190 Ave. Hostos 732 B | | | San Juan | PR | 00918 |
| 1085410 | FERRERAS UBARRI, ORLANDO | CALLE ALBORADA #28 | URB. MUNOZ RIVERA | | GUAYNABO | PR | 00969 |
| 1075410 | FHERNANDEZ LUGO, OSCAR | COND COLINAS BOSQUE | 1150 CARR 2 BOX 19 | | BAYAMON | PR | 00961 |
| 1895716 | Figueroa Garcia, Edwin Louis | C/24 0-1 Altans de Flamboyan Bayamon | | | Bayamon | PR | 00959 |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | COAMO | PR | 00769 |
| 1652356 | Figueroa , Melissa I. | Urb. Praderas De Navarro | 130 Calle Corozo | | Gurabo | PR | 00778-9020 |
| 1720819 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | Bayamon | PR | 00956 |
| 1942313 | Figueroa Almodovan, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | Ponce | PR | 00730-4529 |
| 1175141 | FIGUEROA ALVARADO, BRUNILDA | URB EL CORTIJO | E 27 CALLE 1 | | BAYAMON | PR | 00956 |
| 1684444 | Figueroa Alvarez, Mary A | URB. Villa del Carmen | Calle 1 B#1 | | Cidra | PR | 00739 |
| 2132477 | FIGUEROA ASTACIO, AWILDA | PO BOX 2510 PMB 330 | | | TRUJILLO ALTO | PR | 00977-2510 |
| 1596159 | Figueroa Baez , Dinorah | PO Box 3140 | | | Carolina | PR | 00984 |
| 1598108 | Figueroa Baez, Carmen G. | HC-01 Box 6007 | | | Guaynabo | PR | 00971 |
| 1997992 | Figueroa Baez, Jennifer | HC-01 BOX 6105 | | | GUAYNABO | PR | 00971 |
| 1943143 | Figueroa Benitez, Ana L. | 1140 Alejo Cruzado | | | San Juan | PR | 00924 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | Cayey | PR | 00737 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | Cayey | PR | 00737 |
| 1736469 | Figueroa Caceres, Viveca Theresa | Rivieras de Cupey | D-6 Almirante | | San Juan | PR | 00926 |
| 2078101 | Figueroa Calderon, Edwin | Balcones De Monte Real Apt 5304 | | | Carolina | PR | 00985 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2117464 | FIGUEROA CAMACHO, ENOC | URB. ALTURAS DE RIO GRANDE CALLE 2 U 1062 | | | RIO GRANDE | PR | 00745 |
| 169175 | FIGUEROA CAMACHO, MARIA M | U 1062 CALLE 20 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | MONTECILLO COURT #4310 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero 814 | | | Arroyo | PR | 00714 |
| 169309 | FIGUEROA CHICO, LINDA | C/B- CC-56 URB LUQUILLO MAR | | | LUQUILLO | PR | 00773 |
| 1661899 | Figueroa Cintron, Eddie | Urb. Las Americas Calle 8 Casa GG2 | | | Bayamon | PR | 00959 |
| 1949843 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | Juncos | PR | 00777 |
| 2069460 | Figueroa Colon, Iris Y. | Coop. Jardines de San Ignacio, Apt. 910A | | | San Juan | PR | 00927 |
| 852874 | Figueroa Colon, Janette | PO Box 312 | | | Mercedita | PR | 00715-0312 |
| 852874 | Figueroa Colon, Janette | Urb. Los Caobos | 2703 Calle Corozo | | Ponce | PR | 00716 |
| 1948021 | Figueroa Colon, Juan Pablo | HC 03 Box 8873 | | | Gurabo | PR | 00778 |
| 1752894 | FIGUEROA COLON, KRISHNNA | KRISHNNA  FIGUEROA COLON | PUERTO RICO POLICE AGENT | PASEO AMAPOLA D2290 2ND SEC LEVITTOWN | TOA BAJA | PR | 00949 |
| 1752894 | FIGUEROA COLON, KRISHNNA | PASEO AMAPOLA D2290 2ND | SEC LEVITTOWN | | TOA BAJA | PR | 00949 |
| 754775 | FIGUEROA COLON, SOMARIE N | PO BOX 1642 | | | COAMO | PR | 00769 |
| 1207441 | FIGUEROA CORDOVA, FREDDY | P O BOX 573 | | | VEGA BAJA | PR | 00693 |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | Juana Diaz | PR | 00795 |
| 1061500 | FIGUEROA CRUZ, MICHELLE | HC 1 BOX 1861 | | | MOROVIS | PR | 00687 |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | Trujillo Alto | PR | 00976 |
| 2032335 | Figueroa De Los Santos, Maria Mercedes | Ave. Eduardo Conde Num 1920 | Apt 2-C Villa Palmeras | | San Juan | PR | 00912 |
| 2076063 | Figueroa Del Valle, Damaris | 17 Coop. Jardines de Trujillo Alto Edificio F, Apto. 805 | | | Trujillo Alto | PR | 00976 |
| 1782762 | FIGUEROA DIAZ, JANET | URB FAIR VIEW | 727 CALLE JUAN CASADO | | SAN JUAN | PR | 00926 |
| 1522599 | FIGUEROA DIAZ, SARA M | URB VILLA CAROLINA | 232 CALLE 33 | | CAROLINA | PR | 00985 |
| 851639 | FIGUEROA DIAZ, YAMARIS | VILLA DE SAN ANTON | H13 CALLE LUIS VIGO | | CAROLINA | PR | 00987-6808 |
| 1797675 | Figueroa Espada, Lilliam I. | Bo. Buenaventura Buzon199 | 27 C- Almendro Box199 | | Carolina | PR | 00987 |
| 1532227 | Figueroa Esquilin , Wilfredo | Barrio La Gloria | PO Box 419 | | Trujillo Alto | PR | 00976 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | Arecibo | PR | 00612 |
| 1835155 | Figueroa Fernandez, Frankie | HC 2 Box 8542 | | | Bajadero | PR | 00616 |
| 1862250 | Figueroa Fernandez, Maritza E | #886 c/Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | Ponce | PR | 00730 |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | Ponce | PR | 00717-2202 |
| 1166826 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | Guaynabo | PR | 00970 |
| 1793519 | Figueroa Figueroa, Edwin | PO Box 972 | | | Aibonito | PR | 00705 |
| 2042425 | Figueroa Figueroa, Nydia C. | PO Box 29921 65th Int. Sta. | | | San Juan | PR | 00929 |
| 2016573 | FIGUEROA FIGUEROA, PEDRO | CALLE 8 X279 | BO LA PONDEROSA | | VEGA ALTA | PR | 00692 |
| 879668 | FIGUEROA FRANCO, AFORTUNADO | 234 CALLE SAUCE | URB VALLE ARRIBA | | COAMO | PR | 00769 |
| 1573407 | Figueroa Garcia , Edmeé M. | Quintas de Canovanas 2 | St. Zafiro #917 | | Canovanas | PR | 00729 |
| 1195657 | Figueroa Garcia, Efrain | PO Box 690 | | | Guaynabo | PR | 00970 |
| 1995009 | Figueroa Garcia, Oscar Enrique | Urb Estancias de Barceloneta | 125 Calle Aguja | | Barcelonata | PR | 00617 |
| 1626295 | Figueroa Gomez, Marta M. | Urb. Alturas de Interamericana | #R-12 Calle 12 | | Trujillo Alto | PR | 00976-3210 |
| 1165573 | Figueroa Gonzalez, Angel  L. | Villa Universitaria | P11 Calle 2 | | Humacao | PR | 00791 |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | Ponce | PR | 00731 |
| 1629786 | Figueroa Guzman, Migdalia | PO Box 2884 | | | GUAYNABO | PR | 00970 |
| 1106011 | Figueroa Guzman, Yasenia | PMB 138 | PO Box 4956 | | Caguas | PR | 00726 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | Vega Baja | PR | 00693 |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | COAMO | PR | 00769 |
| 1953010 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | Coamo | PR | 00769 |
| 2147682 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | San Sebastian | PR | 00685 |
| 170475 | FIGUEROA JURADO, JOHANNA | URB MATIENZO CINTRON | 549 CALLE SOLLER | | SAN JUAN | PR | 00923 |
| 2037727 | Figueroa Lanzo, Brenda Liz | 35 Cond. Lomas de Rio Grande | | | Rio Grande | PR | 00745-8701 |
| 1858399 | Figueroa Lopez , Glenda  Lee | Cond Valle del Sol | Apt 805 | | Bayamon | PR | 00959 |
| 1187006 | FIGUEROA LOPEZ, DAMARIS | URB VILLA DEL CARMEN | B32 CALLE 2 | | CABO ROJO | PR | 00623-3305 |
| 1822999 | Figueroa Lopez, Geovanna Maria | Urb. Villa Marina Calle #1 B-79 | | | Gurabo | PR | 00778 |
| 1250328 | Figueroa Lopez, Lourdes | HC2 BOX 5636 | | | Penuelas | PR | 00624 |
| 710831 | Figueroa Lopez, Maria  Del C. | HC 01 Box 4243 | | | Naguabo | PR | 00718-9708 |
| 1736608 | Figueroa Lopez, Mary R | 1051 Calle 3 SE Apt 211 | | | San Juan | PR | 00921 |
| 1673439 | FIGUEROA LOPEZ, SANDRA | HC1 BOX 4243 | | | NAGUABO | PR | 00718-9708 |
| 1640802 | FIGUEROA LOPEZ, WANDA I | S24 CALLE SAGRADO CORAZON | APARTAMENTO 105 | | SAN JUAN | PR | 00915 |
| 1555672 | Figueroa Maldonado, Mayra Ivette | Cond. Los Lirios Apt. 3C | Pdr. 18 | | Santurce | PR | 00907 |
| 1594025 | FIGUEROA MARTES, ARMANDO | CALLE RUIZ  BELVIZ # 71 | BO. AMELIA | | GUAYNABO | PR | 00965 |
| 1194516 | FIGUEROA MARTES, EDWIN | C RUIZ BELBIS 71 BOX AMELIA | | | GUAYNABO | PR | 00965 |
| 843953 | FIGUEROA MARTINEZ, GAMALIEL | URB. VILLA CAROLINA | 135-2 CALLE 401 | | CAROLINA | PR | 00985-4006 |
| 1649139 | Figueroa Medero , Raquel | 186 Calle Cacimar | | | Carolina | PR | 00987 |
| 1649139 | Figueroa Medero , Raquel | Urb Los Caciques | 231 Calle Urayoan | | Carolina | PR | 00987 |
| 1576893 | Figueroa Medina, Joselito | URB GUARICO | N9 CALLE D | | VEGA BAJA | PR | 00693 |
| 1065274 | FIGUEROA MENDEZ, MINERVA | CALLE 28 EE-16 STA. JUANITA | | | BAYAMON | PR | 00956 |
| 2148731 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | St. Petersburg | FL | 33710 |
| 2148085 | Figueroa Mendez, William | Juncal Control Station 2606 | | | San Sebastian | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1177293 | FIGUEROA MIRANDA, CARLOS  J | BO MANI | 440 CALLE JUAN RODRIGUEZ | | MAYAGUEZ | PR | 00682 |
|---|---|---|---|---|---|---|---|
| 1693864 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | Jayuya | PR | 00664 |
| 1693864 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | Jayuya | PR | 00664 |
| 1534111 | Figueroa Monserrate, Angel R | HC-02 Box 14384 | | | Carolina | PR | 00987 |
| 1728522 | Figueroa Morales, Miguel E | Petra Rodrguez Rosales | Viilla de Montecarlo | Apt 1403 - 2 Calle B | San Juan | PR | 00924 |
| 2026957 | Figueroa Mujica, Rochelly | Urbanization Estancias de San Pedro | V-7 C/San Marcos | | Fajardo | PR | 00738 |
| 171205 | Figueroa Nieves, Amalyn | Po Box 6435 | | | Bayamon | PR | 00960-5435 |
| 1737281 | Figueroa Nieves, Antolina | Urb. Monte Verde | F3 Calle 4 | | Toa Alta | PR | 00953-3509 |
| 1885505 | Figueroa Nieves, Samuel Antonio | Urb. Villa Frances #4 | | | Juana Diaz | PR | 00795 |
| 963789 | FIGUEROA OJEDA, BLANCA E | 2702 E. 3100 N | | | Twin Falls | ID | 83301 |
| 1791505 | Figueroa Ojeda, Mariluz | Bo. Nuevo | HC 73 Buzón 5026 | | Naranjito | PR | 00719 |
| 245250 | FIGUEROA OLAVARRIA, JOSE ALBERTO | PO BOX 1345-453 | | | TOA ALTA | PR | 00954 |
| 1660800 | Figueroa ORSINI, AILEEN | RR 2 BOX 3302 | | | AÑASCO | PR | 00610 |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | | Trujillo Alto | PR | 00977 |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | OROCOVIS | PR | 00720-1171 |
| 1870063 | FIGUEROA PADUA, HECTOR L | BO MIRASOL | | | LARES | PR | 00669 |
| 1870063 | FIGUEROA PADUA, HECTOR L | HC 04 BOX 15637 | | | LARES | PR | 00669 |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | CIDRA | PR | 00739 |
| 879250 | FIGUEROA PEREZ, ACISCLO | PO BOX 523 | | | PENUELAS | PR | 00624-0523 |
| 2044326 | Figueroa Perez, Rafael | Parc Mageyes | 135 Calle Perla | | Ponce | PR | 00728-1240 |
| 2044326 | Figueroa Perez, Rafael | Urb. Ext Alturas de Santa Isabel | F-6 Calle 6 | | Santa Isabel | PR | 00757 |
| 2125015 | Figueroa Plaza, Jorge L. | 292 Calle Lutz | | | San Juan | PR | 00915 |
| 1516066 | FIGUEROA POU, JOAN M. | COOP VILLA KENNDY | EDIF 6 APT 96 | | SAN JUAN | PR | 00915 |
| 1498646 | Figueroa Pou, Joan M. | Coop. Villa Kennedy Edif 6 | Apt 96 | | San Juan | PR | 00915 |
| 1575606 | Figueroa Quinones, Milagros | Apartado # 222 | | | Luquillo | PR | 00773 |
| 1596782 | FIGUEROA RAMIREZ, GABRIEL | URB. DELGADO | CALLE 1 G-26 | | CAGUAS | PR | 00725 |
| 2005040 | Figueroa Ramirez, Jose Gaspar | Urb. Puerto Nuevo | 1158 Calle Belcaire | | San Juan | PR | 00920 |
| 1897025 | Figueroa Ramos, Ana M. | Buzon 2054 Bo. Duque | | | Naguabo | PR | 00718 |
| 75426 | Figueroa RAMOS, CARMEN I. | R.R. # 7 BYZON 7411 | | | SAN JUAN | PR | 00926 |
| 171720 | Figueroa Ramos, Hector | HC 05 Box 7087 | | | Guaynabo | PR | 00971 |
| 1433995 | FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 | | | GUAYAMA | PR | 00785 |
| 1821707 | Figueroa Rivas, Annette | #9 Altos c/ Jerusalem | Bo. Amelia | | Guaynabo | PR | 00965 |
| 1587539 | Figueroa Rivera, Ana R. | Urb. Santa Juanita | 33 NN-22 | | Bayamon | PR | 00956 |
| 893381 | Figueroa Rivera, Eddie N. | 901 Calle O | | | Caguas | PR | 00725 |
| 893381 | Figueroa Rivera, Eddie N. | Bda Morales Calle-0-901 | | | Caguas | PR | 00725 |
| 1679970 | Figueroa Rivera, Hector L. | Urb. Monte Rey A3 Calle 1 | | | Ciales | PR | 00638 |
| 1977641 | FIGUEROA RIVERA, JAN C. | AB-35  VENUS GARDENS CALLE TORREON | | | SAN JUAN | PR | 00926 |
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | Morovis | PR | 00687 |
| 1585455 | Figueroa Rivera, Magally | Calle #7, C-11 Urb. | | | Bayamon Gardens | PR | 00957 |
| 1939525 | Figueroa Rivera, Maria A. | PO BOX 725 | | | Guanica | PR | 00653 |
| 1812506 | Figueroa Rivera, Maritza | HC 04 Box 5355 | | | Guaynabo | PR | 00971 |
| 2096919 | Figueroa Rivera, Milagros | P.O. BOX 775 | | | Toa Baja | PR | 00951 |
| 1626563 | FIGUEROA RIVERA, NELSON | HC-05 BOX 7438 | | | GUAYNABO | PR | 00971 |
| 1952927 | FIGUEROA RIVERA, NORMA | LORENCITA FERRER 5139 EL TUQUE | | | PONCE | PR | 00728 |
| 2038647 | Figueroa Rivera, Sandra | PO Box 903 | | | Punta Santiago | PR | 00741 |
| 2059582 | Figueroa Rivera, Yadhira I. | Bo. Caracol RR02 Buzon 3046 | | | Anasco | PR | 00610 |
| 1823788 | FIGUEROA ROBLES, BERKYA I | URB PASEO DE CEIBA | 13 AVE CEIBA | | CEIBA | PR | 00735-4005 |
| 2101519 | Figueroa Rodriguez, Alisbel | E 142 calle Atenas Ext. Forest Hills | | | Bayamon | PR | 00959 |
| 1208104 | FIGUEROA RODRIGUEZ, GEISHA V. | MANSIONES DEL PARAISO | B18 GLORIA | | CAGUAS | PR | 00727-9492 |
| 2000988 | Figueroa Rodriguez, Hilda M. | P.O. Box 998 | | | Lajas | PR | 00667 |
| 1552059 | Figueroa Rodriguez, Luz A. | HC04 Box 7159 | | | Corozal | PR | 00783 |
| 1075964 | FIGUEROA RODRIGUEZ, OTONIEL | URB SIERRA VERDECIA | E5 CALLE BENITEZ | | GUAYNABO | PR | 00969 |
| 1825333 | Figueroa Rodriguez, Wanda | N-43 Formosa Sta. Juanita | | | Bayamon | PR | 00956 |
| 1576041 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | Sabana Grande | PR | 00637 |
| 1853289 | Figueroa Rojas, Roberto | PO Box 2354 | | | Guaynabo | PR | 00970 |
| 1803339 | Figueroa Roldan, Vanessa | Country Club JE-5 Calle 229 | | | Carolina | PR | 00982 |
| 1433215 | FIGUEROA ROMAN, WILFREDO M | PASEO MONTEFLORES | APT 303 | | CAROLINA | PR | 00987 |
| 1636929 | Figueroa Rondon, Ventura | PO Box 2683 | | | Guaynabo | PR | 00970 |
| 1645431 | FIGUEROA ROSADO, JOEL J. | CALLE ALICIA SICARDO | JW 2 7MA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1941601 | Figueroa Rosario, Luis Oscar | Urb. Sabana Del Palmar 208 Calle La Caoba | | | Comerio | PR | 00782 |
| 1769288 | Figueroa Sanchez, Lourdes | HC-01 Box 6025 | | | Guaynabo | PR | 00971 |
| 1899319 | Figueroa Sanchez, Luis A | PO BOX 3502 SUITE 196 | | | JUANA DIAZ | PR | 00795 |
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | BAYAMON | PR | 00958-0962 |
| 1187009 | FIGUEROA SANTIAGO, DAMARIS | URB VILLA MADRID | RR18 | | COAMO | PR | 00769 |
| 1659257 | Figueroa Santiago, Gabriel | Calle L A24 Nyeva Vida El Tugue | | | Ponce | PR | 00728 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | Cidra | PR | 00739 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | Cidra | PR | 00739 |
| 2080037 | Figueroa Sein, Carmen C. | 607 Calle Julio Andino Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1854993 | Figueroa Serbia, Ginaira | 41 Res. Villa Real | | | Patillas | PR | 00723 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1675222 | FIGUEROA TELLADO, JOSE E | CALLE KARLA MICHELLE #B-5B | VILLA PALMERAS | | SAN JUAN | PR | 00951 |
|---|---|---|---|---|---|---|---|
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | Arroyo | PR | 00714 |
| 1795615 | Figueroa Torres, Carmen L. | 24 Calle 2 Urb. Jardines de Lajas | | | Lajas | PR | 00667 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 |
| 1618788 | Figueroa Torres, Nilda I | B2 MACANA SANTONI 26634 | BOX HC-01 | | Guayanilla | PR | 00656 |
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | Guayanilla | PR | 00656 |
| 1850591 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1756485 | Figueroa Trinidad, Liz | HC-10 Box 49948 | | | Caguas | PR | 00725 |
| 2030734 | Figueroa Valentin, Carmen M | PO Box 9300932 | | | San Juan | PR | 00928 |
| 1921252 | FIGUEROA VALLEJO, GERARDO | RR 2 | BOX 5900 | | CIDRA | PR | 00739 |
| 1967344 | FIGUEROA VALLES , JUAN FRANCISCO | PO BOX 318 | | | PATILLAS | PR | 00723 |
| 1554798 | Figueroa Vazquez, Lumarie | HC 01 Box 5862 | | | Guaynabo | PR | 00971 |
| 2015044 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | Vega Baja | PR | 00693 |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | Sabana Grande | PR | 00637 |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | Patillas | PR | 00723 |
| 1669308 | Figueroa Velazquez, Carlos | Urb Ciudad Interamericana | 528 C/Barracuda | | Bayamon | PR | 00956 |
| 1650328 | FIGUEROA VELAZQUEZ, JAVIER E | URB. EXT FOREST HILLS | H-103 CALLE ATENAS | | BAYAMON | PR | 00959 |
| 1549281 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DD22 URB, Las Vegas | | Catano | PR | 00962 |
| 1846256 | FIGUEROA VILLEGAS, RAUL | PO BOX 1862 | | | GUAYNABO | PR | 00970 |
| 1611534 | Figueroa Zayas, Marvin G | PO Box 2614 | | | Coamo | PR | 00769 |
| 1191374 | FIGUEROA, DORISA | URB VILLA FONTANA | 2YR64 VIA 20 | | CAROLINA | PR | 00983 |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | Juana Diaz | PR | 00795 |
| 1667677 | FIGUEROA, YAZNERY SANTOS | PO Box 1544 | | | Morovis | PR | 00687 |
| 1505028 | Figueroa-Ayala, Evelyn | 4R #38 Lomas Verder | | | Bayamon | PR | 00956 |
| 1677813 | FIGUEROA-RIVERA, JESUS A. | URB. VISTAS DE MONTE CIELO | CALLE JAZMIN D-4 | | BARRANQUITAS | PR | 00794 |
| 1773394 | Figueroa Torres, Vivien V | 79 Calle Arizona 8 | | | Arroyo | PR | 00714 |
| 2044410 | Filomeno Rivera, Raquel | Parc Hill Brothers | 443 Calle 39 | | Rio Piedras | PR | 00924 |
| 1845829 | Firpi Cruz, Jennette | 735 Juan Casado Fair View | | | San Juan | PR | 00926 |
| 1955488 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | Patillas | PR | 00723 |
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | Patillas | PR | 00723 |
| 1546698 | FLECHA DIAZ, SAMUEL | HC 04 BOX 4699 | | | HUMACAO | PR | 00791 |
| 1831398 | Flecha Flecha, Juan Enrique | Bo. Catano Humancao | Carr. #3 R | | Humacao | PR | 00791 |
| 852907 | Flecha Mestre, Maria I. | PO BOX 3472 | | 910 Int. | JUNCOS | PR | 00777 |
| 1533860 | Flecha Roman, Maria A. | DD1B Calle C Extension Jardines de Humacao | | | Humacao | PR | 00791 |
| 1742667 | FLORAN SANCHEZ, LUIS A | PO BOX 12 | | | TOA ALTA | PR | 00954 |
| 2092913 | Floras, Glorybell Perez | Carr 831 KM 45 Sector Adrian | Ortiz Minillas | | Bayamon | PR | 00956 |
| 2092913 | Floras, Glorybell Perez | RR4 Box 486 | | | Bayamon | PR | 00956 |
| 1792345 | Flores Adorno, Ana I | Cond Condado del Mar Suite 1421 | 1479 Ashford Ave | | San Juan | PR | 00607 |
| 1046214 | Flores Adorno, Luz V. | RR 10 Box 4855 | | | San Juan | PR | 00926 |
| 1200864 | FLORES BONILLA, ERICKSON A | P.O. BOX 521 | | | CEIBA | PR | 00735 |
| 1983105 | Flores Caballero, Mayra I. | F5 Abacoa St. | Parque Las Haciendas | | Caguas | PR | 00727 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | COAMO | PR | 00769 |
| 1970822 | Flores Colon, Rey Francisco | HC 01 Box 4530 | | | Corozal | PR | 00783 |
| 1509730 | FLORES CONTRERAS, MILDRED | VILLA FONTANA | 3 ES 6 B VIA 59 | | CAROLINA | PR | 00983 |
| 1488220 | Flores Cortes, Edna N. | 8 La Luciana | | | Barranquitas | PR | 00794 |
| 1629813 | Flores Cruz, Meralys | Urb. Ciudad Masso Calle 7 L-11 | | | San Lorenzo | PR | 00754 |
| 1901038 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Ri | Res Bairua Calle 647 | Cayuas | PR | 00725 |
| 2008168 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | Caguas | PR | 00725 |
| 2008168 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | Caguas | PR | 00725 |
| 1901038 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | Caguas | PR | 00725 |
| 1674954 | Flores Flores, Awilda | HC-4 Box 21355 | | | Lajas | PR | 00667 |
| 1994535 | Flores Flores, Carmen L. | HC 44 Box 13119 | | | Cayey | PR | 00736 |
| 1956046 | Flores Flores, Roberto | Urb Villa Del Rey 4 ta C/12 AA-13 | | | Caguas | PR | 00727 |
| 174410 | FLORES FLORES, YAHAIRA | URB. ALTURAS DE RIO GRANDE | CALLE 11 AM 545 | | RIO GRANDE | PR | 00745 |
| 1808874 | Flores Garcia, Luis A. | Calle San Jose #42 Este | | | Guayama | PR | 00784 |
| 1164067 | FLORES GONZALEZ, ANA R | 90 Calle Giralda | Urb. Sultana | | Mayaqiy | PR | 00680 |
| 1164067 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | MAYAGUEZ | PR | 00680 |
| 1961771 | FLORES LOPEZ, MARIA SOCERRO | P.O. BOX 3353 | | | LAJAS | PR | 00667-3353 |
| 174651 | FLORES MARRERO, ALEXIS | VILLAS DEL HATO | 2 CALLE ROBLE | | SAN LORENZO | PR | 00754-9961 |
| 1517083 | Flores Martinez, Richard R. | P.O. Box 1052 | | | Yauco | PR | 00698 |
| 1701122 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 716723 | FLORES MELENDEZ, MARITZA | P O BOX 284 | | | GUANICA | PR | 00653 |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | RIO GRANDE | PR | 00745-5122 |
| 2021463 | FLORES MULERO, NAILIM | JDNS DE BARCELONA | CALLE 9A CASA 5 | | JUNCOS | PR | 00777 |
| 1852514 | Flores Navarro, Iris Miriam | P.M.B. 52 Box 1283 | | | San Lorenzo | PR | 00754 |
| 1659953 | Flores Negrón, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | Juana Diaz | PR | 00795 |
| 1627464 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | Juana Diaz | PR | 00795 |
| 1900773 | Flores Nieves, Jimmy | RR4 Box 541- B Barrio Cerro Gordo Sect Los Torres | | | Bayamon | PR | 00956 |
| 1700093 | FLORES OPIO, LUIS R | QG24 CALLE 527 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1638307 | Flores Orellana, Jose Ivan | HC10 BOX 15801 | | | SAN LORENZO | PR | 00754 |
|---|---|---|---|---|---|---|---|
| 1638307 | Flores Orellana, Jose Ivan | URB SAVANNAH REAL R-17 ANDALUZ | | | SAN LORENZO | PR | 00754 |
| 1590128 | FLORES ORELLANO, JANET | URB RIO GRANDE ESTATE | 11605 C PRINCIPE ALBERTO | | RIO GRANDE | PR | 00745 |
| 1870333 | Flores Ortiz, Rafael | Apt 350 | | | Hormigueros | PR | 00660 |
| 2122728 | Flores Oyola, Epifanio | HC.02 Box 31771 | | | Caguas | PR | 00727 |
| 1179494 | FLORES RODRIGUEZ, CARMEN A | PO BOX 298 | | | VILLALBA | PR | 00766-0298 |
| 1893337 | Flores Rodriguez, Eric X. | Villa Maria | G15 Calle 2 | | Caguas | PR | 00725 |
| 2065063 | Flores Rodriguez, Judith | Jardines de Guarabo # 48 c/1 | | | Guarabo | PR | 00778 |
| 1065489 | Flores Rodriguez, Mireya J. | Urb. Levittown Lakes | AL10 Calle Lisa Oeste | | Toa Baja | PR | 00949 |
| 1965271 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | Toa Baja | PR | 00949 |
| 1788763 | Flores Rosado, Omayra | Urb. Bella Vista Gardens | I27 Calle 7 | | Bayamon | PR | 00957 |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 478S | | | COAMO | PR | 00769-9614 |
| 1554630 | Flores Ruiz, Beneida | 3534 Blvd. Media Luna 1831 | | | Carolina | PR | 00987 |
| 923293 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | SAN JUAN | PR | 00927 |
| 1950124 | Flores Torres, Angela | HC 4 Box 120314 | | | Yauco | PR | 00698 |
| 228848 | FLORES VAZQUEZ, IRIS J. | HC - 9 Box 59750 | | | Caguas | PR | 00725 |
| 228848 | FLORES VAZQUEZ, IRIS J. | PO BOX 191079 | | | SAN JUAN | PR | 00919 |
| 1770191 | Flores Villalta, Selma | Urb Palacios Reales | Calle Ricardi  Buzon 202 | | Toa Alta | PR | 00953 |
| 2028478 | Flores Zayas, Wigna | Box 84 | | | Juana Diaz | PR | 00795 |
| 1640347 | Flores, Carmen | HC 30 Box 32804 | | | San Lorenzo | PR | 00754-9727 |
| 1825512 | FLORES, CLARIZA | 25 CALLE 3 | BO. PALOMAS | | YAUCO | PR | 00698 |
| 1597535 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | Juana Diaz | PR | 00795 |
| 1576867 | FLORES, NEXIDA | EXT GUARICO | D N9 | | VEGA BAJA | PR | 00693 |
| 289547 | FLUSA CORREA, MAIDA | HC 2 BOX 33068 | | | GURABO | PR | 00778 |
| 1796845 | Fonseca Castillo, Hugo | O-65 Ave. Park Gardens | Villa Andalucia | | San Juan | PR | 00926 |
| 661157 | FONSECA MORALES, GLORIA M | URB JARDINES DE TOA ALTA | 338 CALLE 10 | | TOA ALTA | PR | 00953 |
| 1767239 | FONSECA NAZARIO, JOSELIZ | F10 CALLE 11 URB BELLO MONTE | | | GUAYNABO | PR | 00969 |
| 1386917 | FONSECA RIVERA, LIZ A. | URB SANTA ELENA | 73 CALLE 7 | | YABUCOA | PR | 00767 |
| 2121123 | FONSECA SANTIAGO, IRIS ELIZABETH | P.O. BOX 3104 | | | BAYAMON | PR | 00960-3104 |
| 1224705 | FONSECA, JAVIER MEDINA | COLINA DEL FRESNO | 13B | | BAYAMON | PR | 00959 |
| 2009944 | Font Lebron, Carmen I. | HC-3 Box 5785 | | | Humacao | PR | 00791 |
| 1159812 | FONT MONTALVO, ALEJANDRO | HC-1 | BOX 4049 | | RINCON | PR | 00677-0677 |
| 1655646 | Font Pabon, Ariel | 161 Calle Luis Muñoz Rivera | Comunidad Betances | | Cabo Rojo | PR | 00623 |
| 1655646 | Font Pabon, Ariel | 231 ORCHARD ST. | | | EAST RUTHERFORD | NJ | 07073 |
| 1701154 | Font Santiago, Betzabeth | Calle Marquesa F16 | Colinas Metropolitanas | | Guaynabo | PR | 00969 |
| 1557668 | Font Santiago, Yelisa | 142 Ciudad del Lago | | | Trujillo Alto | PR | 00976 |
| 2107217 | Fontan Salgado, Juan | #795  CALLE 21 S.O | URB  LAS LOMAS | | SAN JUAN | PR | 00921 |
| 2107217 | Fontan Salgado, Juan | 638 CALLE ALDEBARAN URB. ALTAMIRA | | | SAN JUAN | PR | 00920 |
| 1519406 | FONTANET ALVAREZ, LUZ E. | BO. ZARZAL HC-4 BOX 12560 | | | RIO GRANDE | PR | 00745 |
| 1493451 | Fontanet-Alvarez, Luz E. | HC-04 Box 12560 | | | Rio Grande | PR | 00745 |
| 1670981 | Fontanez Aponte, Glenda L. | P.O. Box 659 | | | Aguas Buenas | PR | 00703 |
| 2015223 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | San Lorenzo | PR | 00754-9415 |
| 701980 | FONTANEZ CORTES, LUIS E | URB CIUDAD CRISTIANA 389 | | | HUMACAO | PR | 00791 |
| 2049357 | Fontanez Cortijo, Hector L. | 272 Eleanor Roosevelt | | | San Juan | PR | 00918 |
| 1493585 | FONTANEZ FONTANEZ, MARIAM E | 47 HACIENDAS DEL LAGO | | | SAN JUAN | PR | 00926 |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V | Calle Mirto | | Bayamon | PR | 00956-3320 |
| 2036756 | Fontanez Menchaca, Hector M. | Los Tamarindos E-5 Calle 3 | | | San Lorenzo | PR | 00754 |
| 1683084 | Fontanez Merced, Alexis | PO Box 565 | | | Las Piedras | PR | 00771 |
| 846917 | FONTANEZ MOLINA, LUZ N | ADMINISTRACION DE LOS TRIBUNALES | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 |
| 846917 | FONTANEZ MOLINA, LUZ N | PO BOX 169 | | | HUMACAO | PR | 00792-0169 |
| 1577376 | Fontanez Morales , Teresa | Urb Arbolada Calle Jacaranda U334 | | | Humacao | PR | 00791 |
| 1614302 | Fontanez Muriel, Roberto | Cond. Hannia Maria | Torre I Apt 1209 | | Guaynabo | PR | 00969 |
| 182021 | FONTANEZ PEREZ, GABRIELLE M. | ALTURAS DEL PARQUE ESCORIAL | 208 BOULEVARD MEDIA LUNA | APT 2204 | CAROLINA | PR | 00987 |
| 1696485 | FONTANEZ PEREZ, NEREIDA | HC 6 BOX 13882 | | | COROZAL | PR | 00783 |
| 2081594 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe Calle 15 # 255 | | | Ponce | PR | 00728 |
| 1979653 | Fontanez Rivera, Margarita | 130 Anones Carr 813 | | | Naranjito | PR | 00719 |
| 1979653 | Fontanez Rivera, Margarita | HC 75 Box 1522 | | | Naranjito | PR | 00719 |
| 1646203 | FONTANEZ RUIZ, JANNETTE | 501 CALLE CONSTANCIA | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1634442 | Foo Suarez, Ineabel | Valle Costero | 3542 Calle Caracol | | Santa Isabel | PR | 00757 |
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | | ANASCO | PR | 00610-0395 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | 643 CALLE CORAL | | JUANA DIAZ | PR | 00795 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | JUANA DÍAZ | PR | 00795 |
| 176906 | FORTIS RIVERA, MYRNA I. | PMB 878 BOX 2500 | | | TOA BAJA | PR | 00951 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | CANOVANAS | PR | 00729 |
| 1585624 | Forty Casillas, Brenda Lee | PO Box 619 | | | Rio Blanco | PR | 00744-0619 |
| 1479052 | Forty Casillas, Dalmarie | Ext. El Comandante | 548 Calle Damian | | Carolina | PR | 00982 |
| 726257 | FOURNIER MARTINEZ, NADIUSKA | PO BOX 1501 | | | ARROYO | PR | 00714 |
| 1685785 | Fradera Cruz, Juana | FB-14 C/A Perez Pieret URB Levittown | | | Toa Baja | PR | 00949 |
| 1231554 | Franceschi Cruz, Jose A | Bo Amelia | 6 Calle Gardenia | | GUAYNABO | PR | 00965 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1834475 | Franceschi Torres, Alexis | PMB 267 Calle Sierra Morena | | | | San Juan | PR | 00926-5583 |
| 1491919 | FRANCESCHINI IRIZARRY, CARLOS J | CALLE INMACULADA CONCEPCION 85 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 1603151 | Franceschini Rodriguez, Aida | Urb Valle Real | 1910 Calle Zarina | | | Ponce | PR | 00716 |
| 177635 | FRANCIS ALVARADO, JOSEPHINE | URB. COUNTRY CLUB | 2DA. EXT. | CARLOS BESTERO 1140 | | SAN JUAN | PR | 00924 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 |
| 1548140 | Francis-Ayala, Maria J | HC 5 Box 8403 | | | | Rio Grande | PR | 00745-9685 |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | | CIDRA | PR | 00739 |
| 2047252 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | | 00739 |
| 1228019 | FRANCO AVILES, JOEL | BO. AMELIA | CALLE STGO. I PANTIN # | | | GUAYNABO | PR | 00965 |
| 2092584 | FRANCO BELTRAN, CARMEN | CALLE ARPEJIO NUM 9 | URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969-3540 |
| 1917657 | Franco Beltran, Frank | Calle Arpegio Nueve 9 | Urb. Muniz Priera | | | Guaynabo | | 00969 |
| 1538836 | Franco Echevarria, Claribel | Negociado de Sistemas de Emergencias 9-1-1 | Supervisora de Telecomunicadores | P.O. Box 270200 | | San Juan | PR | 00927-0200 |
| 1538836 | Franco Echevarria, Claribel | P.O. Box 274 | | | | Trujillo Alto | PR | 00977 |
| 2077624 | Franco Felix, Natalie | HC 63 Bzn. 3669 | | | | Patillas | PR | 00723 |
| 1069683 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | | ISABELA | PR | 00662 |
| 1555340 | FRANCO RESTO, BRENDA I | HC 1 BOX 6527 | | | | GUAYNABO | PR | 00971 |
| 1820960 | FRANCO REVENTOS, MILDRED J | URB LAS VEGAS | HH 7 CALLE 19 | | | CATANO | PR | 00962 |
| 1717510 | Franco Rodriguez, Adolfo | RR-01 Box 3105 | | | | Cidra | PR | 00739 |
| 1743726 | Franco Rodriguez, Eric | PO Box 5084 | | | | Caguas | PR | 00725 |
| 178961 | FRANCO SANCHEZ, ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 |
| 884639 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 |
| 1757348 | Franco, Tom | PO Box 600 | | | | Barceloneta | PR | 00617 |
| 1581614 | FRANQUI MURIEL, JUANITA | HC 1 BOX 7515 | | | | LOIZA | PR | 00772 |
| 1583149 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | | Cabo Rojo | PR | 00623 |
| 1583149 | Franqui Rivera, Carmen T | PO BOX 190331 | | | | SAN JUAN | PR | 00919-0331 |
| 1749848 | Franqui Sanchez, Marilyn | H C 01 Box 5007 | | | | Arroyo | PR | 00714 |
| 1219685 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 |
| 1904729 | Fraticelli Mejia, Libia L. | 2338 Urb. Rios Canas Calle Guadalquivir | | | | Ponce | PR | 00728 |
| 1671590 | Fred Hernandez, Nayda E. | C / Ferrer Y. Guardia | 73 Vista Alegre | | | Bayamon | PR | 00959 |
| 792749 | FRED QUILES, ANA M | URB TOMAS CARRION MADURO | 63 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 792749 | FRED QUILES, ANA M | URB.TOMAS CARRION MADURO | 39 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1595094 | FREIRE BURGOS, NIVIA DIANE | R 13 CALLE ESMERALDA URB. MADELAINE | | | | TOA ALTA | PR | 00953 |
| 1557088 | FREYTES ANDINO, AIXA | A-3 CALLE 2 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1683812 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 |
| 1702624 | Freytes Rivas, Noelia | PO Box 504 | | | | Vega Alta | PR | 00692 |
| 1598389 | FRONTANES HEREDIA, MARY ANN | PO BOX 117 | | | | JAYUYA | PR | 00664 |
| 846455 | Frontera Lamboy, Lisandra | Urb Provincias Del Rio I | 9 Calle Yagez | | | Coamo | PR | 00769-4916 |
| 1764900 | Fuente Sanchez, Ricardo | Urb. Villa Andalucia | 0-39 Calle Utrera | | | San Juan | PR | 00926 |
| 180177 | FUENTES BAEZ, MIGDALIA | BO AMELIA | 17 CALLE PARQUE | | | GUAYNABO | PR | 00965 |
| 851311 | FUENTES BARRETO, VIVIAN | PO BOX 4283 | | | | AGUADILLA | PR | 00605-4283 |
| 1981634 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 |
| 1802239 | Fuentes Cruz, Gladys N. | Palacios De Mar Bella 1127 | Cristobal Colon | | | Toa Alta | PR | 00953 |
| 1103329 | FUENTES FIGUEROA, WILLIAM | CANA | KK 30 CALLE 9 | | | BAYAMON | PR | 00957 |
| 2081560 | Fuentes Flores, Marta | Jardines de Country Club | Condominio Torrecillas | Edf-B Apt. 15 | | Carolina | PR | 00983 |
| 762772 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 |
| 1718060 | FUENTES JUSTINIANO, MILAGROS | 125 COND CHALETS LAS CUMBRES | APTO 14 | | | BAYAMON | PR | 00956-5626 |
| 1792717 | Fuentes Lopez, Carmen L. | PO Box 1334 | | | | Las Piedras | PR | 00771 |
| 1583510 | FUENTES LOPEZ, MIGUEL A. | 53 DUCAL ST. EL COMANDANTE | | | | CAROLINA | PR | 00982 |
| 1583510 | FUENTES LOPEZ, MIGUEL A. | PO BOX 1291 | | | | GUAYNABO | PR | 00970 |
| 1559364 | Fuentes Mendez, Edgardo L | Urb. Santiago Calle C #6 | | | | Loiza | PR | 00772 |
| 1089127 | FUENTES MERCADO, ROSELYN | PO BOX 106 | | | | SAINT JUST | PR | 00978 |
| 1823997 | Fuentes Morales, Isis | Carr 825 KM 2.9 | | | | Naranjito | PR | 00719 |
| 1823997 | Fuentes Morales, Isis | HC 75 Box 1113 | | | | Naranjito | PR | 00719 |
| 1807396 | Fuentes Moran, Juan C. | HC 06 Box 9930 | | | | Guaynabo | PR | 00971 |
| 1205678 | FUENTES MUNIZ, FRANCES | HC03 BOX 9403 | | | | BARRANQUITAS | PR | 00794 |
| 1972210 | Fuentes Nieves, Keyla Marie | 20 Estancias de Sierra Maestra | | | | Anasco | PR | 00610-9685 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 |
| 2117562 | Fuentes Osorio, Milka Y. | Paseo de Monteflores | 6 Carr. 860 Apto. 811 | | | Carolina | PR | 00987 |
| 1647195 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 |
| 1187591 | FUENTES RIVERA, DANIEL | URB. ALAMAR | D1 CALLE F | | | LUQUILLO | PR | 00773 |
| 214114 | FUENTES RODRIGUEZ, HECTOR LUIS | HC 06 BOX 13646 | BARRIO MANA | | | COROZAL | PR | 00783 |
| 1228020 | FUENTES ROMAN, JOEL | HC 8 BOX 83241 | | | | SAN SEBASTIAN | PR | 00685 |
| 1641504 | FUENTES RONDON, JULIO | HC 05 BOX 7612 | | | | GUAYNABO | PR | 00971 |
| 1804239 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 |
| 1700045 | Fuentes Santiago, Nadya | HC 4 Box 6624 | | | | Corozal | PR | 00783-9637 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002337 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | Corozal | PR | 00783 |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | Ponce | PR | 00732-3558 |
| 2057974 | Fuentes Vazquez, Maria Esther | Apartado 3526 | | | Vega Alta | PR | 00692 |
| 25155 | FUENTES VILLEGAS, ANGEL D. | HC 01 BOX 3113 | BO. MEDIANIA BAJA, SECTOR EL JOBO | | LOIZA | PR | 00772 |
| 2063078 | Fuentes, Carmen D. | P.O. Box 254 | | | Corozal | PR | 00783 |
| 1912564 | Fuentes, Elaine | HC 1 Box 27385 | | | VEGA BAJA | PR | 00693 |
| 252953 | FUERTES TEXIDOR, Juan C. | COOPERATIVA  JARD. TRUJILLO ALTO | EDIF G APTO 412 | | TRUJILLO ALTO | PR | 00976 |
| 1918843 | Fuster Perez, Roberto | HC-4 Box 16501 | Bo. Rio Prieto | | Lares | PR | 00669 |
| 1052998 | FUSTER ZALDUONDO, MARIA L | P.O. BOX 363101 | | | SAN JUAN | PR | 00936-3101 |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | SAN JUAN | PR | 00919-2405 |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | CAROLINA | PR | 00986 |
| 1494146 | GABOT LORA, CARMEN D | CALLE JULIO VIZCARRONDO #330 | VILLA PALMERAS | | SANTURCE | PR | 00915 |
| 1494146 | GABOT LORA, CARMEN D | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | ARECIBO | PR | 00612 |
| 2061706 | Galan Viera, Mirna | 202-5 Calle 601 Villa Carolina | | | Carolina | PR | 00985 |
| 1640900 | Galanza Pacheco, Lizbeth | HC 03 BOX 7992 | | | MOCA | PR | 00676-9214 |
| 1160039 | GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | COAMO | PR | 00769 |
| 1645047 | GALARZA ALGARIN, YESSICA | EDIF. 1 APT. 10 | PARQUES DE LAS ORQUIDE | | CAROLINA | PR | 00987 |
| 1920890 | Galarza Cruz , Wanda E. | HC02 Box 5799 | | | Penuelas | PR | 00624 |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | Villalba | PR | 00766 |
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 1813767 | Galarza Davila, Maria | Box 1495 | | | Jayuya | PR | 00664 |
| 1629161 | Galarza Davila, Maria I. | Box 1495 | | | Jayuya | PR | 00664 |
| 1166975 | GALARZA HERMINA, ANGEL M | PO BOX 1021 | | | BARCELONETA | PR | 00617 |
| 1964657 | GALARZA MELENDEZ, SUGEILY | HC 02 BOX 5879 | | | SALINAS | PR | 00751 |
| 1565729 | GALARZA PAGAN, ISANDER | 92 CALLE DE SIERRA | URB. SENDEROS DE GURABO | | GURABO | PR | 00778 |
| 1736721 | GALARZA RUIZ, ROSABEL | RESIDENCIAL MANUEL A. PEREZ | EDIFICIO B15 APT.182 | | SAN JUAN | PR | 00923 |
| 182583 | Galarza Torres, Roberto | Bo El Seco Calle Jose G. Tizol | Num. 9 | | Mayaguez | PR | 00680 |
| 2112183 | Galarza Vega, Diane | Cante #4 | | | Cabo Rojo | PR | 00623 |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | | Juana Diaz | PR | 00795 |
| 1498467 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | Hormigueros | PR | 00660 |
| 2003991 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | Carolina | PR | 00979 |
| 1190228 | GALIANO PEREZ, DIANA | PO BOX 116 | | | HORMIGUEROS | PR | 00660 |
| 1245145 | GALIANO RODRIGUEZ, JULIO O | HC 01 BOX 3720 | | | HORMIGUEROS | PR | 00660 |
| 1875908 | GALICIA BONILLA, EDDIE N | 3379 URB. ISLAZUL CALLE TENERIFE | | | ISABELA | PR | 00662 |
| 1617726 | GALINDEZ MALAVE, JOSE | COND MARINA 1 | APT 3701 CALLE ASISCLO SOLER | | BARCELONETA | PR | 00617 |
| 1677955 | Galindez Morales, Juan | Villa Palmera | C-Fagardo #295 | | San Juan | PR | 00911 |
| 2009561 | Galindez Ortega, Estaban I. | 4L27 209 St. | Colinas de Fair View | | Trujillo Alto | PR | 00976 |
| 1637246 | Galindo Alejandrino, Carmen N. | Paseo Monaco | 500 Paseo Monaco Apt 60 | | Bayamon | PR | 00956-9776 |
| 1847861 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | San German | PR | 00683 |
| 1710587 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | Guayama | PR | 00784 |
| 1759695 | GALLOZA ACEVEDO, YANIRA | HC 59 BOX 6805 | | | AGUADA | PR | 00602 |
| 1905560 | Galorza Figueroa, Jose J | Urb Villas San Agustin c/10 0-56 | | | Bayamon | PR | 00959 |
| 1503111 | Galvan Machado, Maria | Sec.Los Machados buzon 1 | | | Isabela | PR | 00662 |
| 1735797 | GALVEZ CALCANO, MINERVA | P O BOX 1199 | | | RIO GRANDE | PR | 00745 |
| 1789572 | Garabito Diaz, Zahira Maxim | #b28a  Calle 3 Rincon Espanol | | | Trujillo Alto | PR | 00976 |
| 1568122 | Garay Camacho, Damaris | 23426 Calle Los Pinos | | | Cayey | PR | 00736 |
| 1568122 | Garay Camacho, Damaris | Negociado de Sistemas de Emergencia 9-1-1 | PO Box 270200 | | San Juan | PR | 00928-2900 |
| 2108892 | Garay Carreras, Ivelisse | Barriio Resaca | | | Culebra | PR | 00775 |
| 2108892 | Garay Carreras, Ivelisse | P.O. Box 551 | | | Culebra | PR | 00775 |
| 1978877 | GARAY PENA, JAVIER E. | A-69 CALLE 5 | METROPOLIS | | CAROLINA | PR | 00987 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | TDA BAJA | PR | 00949 |
| 1519230 | GARAY ROSADO, ARNALDO J | 305 CALLE ESMERALDA | URB VILLAS DEL NORTE | | MOROVIS | PR | 00687 |
| 2025969 | Garay, Hermeda Estremera | F 13 Los Caobos St. | | | Mercedita | PR | 00715 |
| 1201404 | GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | SABANA GRANDE | PR | 00637 |
| 1508084 | Garced Perez, Mirta I | HC 01 Box 7469 | | | Aguas Buenas | PR | 00703 |
| 1747963 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | SAN GERMAN | PR | 00683 |
| 1065434 | GARCIA AGENJO, MIRANCHELESKA | COND TORRES DE LOS FRAILES | APT 8J | | GUAYNABO | PR | 00969 |
| 1065434 | GARCIA AGENJO, MIRANCHELESKA | COND. TORRE DE LOS FRAILES APT. 3-N | | | GUAYNABO | PR | 00969 |
| 1764812 | GARCIA AGOSTO, BRENDA  LIZ | PO BOX 1335 | | | GUAYNABO | PR | 00970 |
| 1845628 | Garcia Agosto, Rosita | #9 Calle 1 Alturas de Bayamon | | | Bayamon | PR | 00956 |
| 2127764 | Garcia Alicea, Ricardo H. | Compania de Turismo de Puerto Rico | Ricardo Hiram Garua Alicea | Supervisor de Transportacion Turistica | Edif. La Pricesa 2, Pasa | San Juan | PR | 00902-3960 |
| 2127764 | Garcia Alicea, Ricardo H. | Urb. Metropolis 2 B6 Calle 33 | | | Carolina | PR | 00987 |
| 1736716 | Garcia Alvarado, Octavo | Alta Vista | Calle 11-I-19 | | Ponce | PR | 00716 |
| 1742718 | Garcia Aponte, Nanette  J | Urb. Monte Verde Calle Monte Ararat | #510 | | Manati | PR | 00674 |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | Penuelas | PR | 00624 |
| 1741863 | Garcia Ayala, Yarilisse | HC 11 Box 11953 | | | Humacao | PR | 00791-9432 |
| 1376295 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | SAN JUAN | PR | 00924 |
| 1376295 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 CJULIO C ORTEGA | | SAN JUAN | PR | 00924 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1162423 | GARCIA BRIONES, AMELIA Z | VILLA FONTANA | 4BN7 VIA 31 | | CAROLINA | PR | 00983 |
|---|---|---|---|---|---|---|---|
| 1664521 | Garcia Bruno, Tito E | #78 Calle Principal | Box 1880 | | Palmer | PR | 00721 |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | HUMBLE | TX | 77338 |
| 1562450 | Garcia Cintron, Javier J. | P.O Box 278 | | | Naguabo | PR | 00718 |
| 1785734 | Garcia Claudio, Iliana R. | C/4 D#30 Villa Cooperativa | | | Carolina | PR | 00985 |
| 1185472 | GARCIA COLON, CLAUDIA | PO BOX 2444 | | | GUAYAMA | PR | 00785 |
| 2001548 | GARCIA COLON, EDGARDO  A. | P.O. BOX 96 | | | MAUNABO | PR | 00707 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | Corozal | PR | 00783 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | COROZAL | PR | 00783 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | Yauco | PR | 00698 |
| 1748493 | Garcia Concepcion, William | 12 Diaz Naunro Bo Anel | | | Gugncbo | PR | 00965 |
| 1823986 | Garcia Cosme, Miguel E. | #-60 Coamo Bonneville Heights | | | Caguas | PR | 00725 |
| 1105594 | GARCIA COSME, YANIRA | HC-3 BOX 10413 | | | COMERIO | PR | 00782 |
| 1743084 | GARCIA COVAS, KELLY | CONDOMINIO MONTEBELLO APT G | | 313 | TRUJILLO ALTO | PR | 00976 |
| 1635053 | Garcia Cruz , Marta  R. | Bo. Jagueyes HC 2 Box 4766 | | | Villalba | PR | 00766 |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | Hatillo | PR | 00659 |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | Villalba | PR | 00766 |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | | Villalba | PR | 00766 |
| 1724677 | Garcia Cruz, Izaida M. | HC-12 BOX 6 | ALTURAS DEL FARO | | HUMACAO | PR | 00791-9225 |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | Rio Grande | PR | 00745 |
| 714724 | GARCIA CRUZ, MARIBEL | SUNVILLE | R 26 CALLE 16 | | TRUJILLO ALTO | PR | 00976 |
| 184634 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | SAN JUAN | PR | 00910 |
| 184634 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-2S | | BAYAMON | PR | 00956 |
| 1806545 | GARCIA CRUZ, ROBIN | 3081 CANTERA | | | SAN JUAN | PR | 00915 |
| 844540 | GARCIA CUEBAS, HEIDY | PO BOX 6626 | | | MAYAGÜEZ | PR | 00681-6626 |
| 852969 | GARCIA CUEBAS, LOURDES | PO BOX 6626 | | | MAYAGÜEZ | PR | 00681 |
| 184658 | GARCIA CUEBAS, LOURDES DEL C | P.O. BOX 6626 | | | MAYAGÜEZ | PR | 00681 |
| 1826102 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 |
| 852970 | GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 | | | SAN LORENZO | PR | 00754 |
| 842532 | GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 | | | SAN LORENZO | PR | 00754-9643 |
| 1210643 | GARCIA DIAZ, GLENDALI | HC 1 BOX 4559 | | | NAGUABO | PR | 00718-9722 |
| 1703068 | GARCÍA DÍAZ, YARITZA  C. | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | RÍO GRANDE | PR | 00745 |
| 1661877 | Garcia Dumeng, Leslie | RR 4 Box 20890 | | | Añasco | PR | 00610 |
| 1566597 | GARCIA ESMURRIA, MELVIN J. | HC 02 BOX 9680 | | | JUANA DIAZ | PR | 00795 |
| 1481746 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | Maunabo | PR | 00707 |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | | Salinas | PR | 00751 |
| 2105397 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | Salinas | PR | 00751 |
| 1982318 | Garcia Feliciano, Minerva | PO Box 120 | | | Culebra | PR | 00775 |
| 1780338 | GARCIA FLOREZ, BLENDA E. | 592 CALLE CONFIANZA | URB.VILLA OLIMPICA | | SAN JUAN | PR | 00924 |
| 185165 | GARCIA FORTES, MARIA  DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1476399 | GARCIA GARCED, JULISSA | HC 03 | BOX 16064 | | AGUAS BUENAS | PR | 00703 |
| 1970465 | Garcia Guante, Alberto | 864 Calle 37 S/O | Urb. Las Lomas | | San Juan | PR | 00921 |
| 1913124 | Garcia Garcia, Janilis | HC-65 Buzon 7659 | | | Vega Alta | PR | 00692 |
| 2056206 | Garcia Garcia, Jesse Joe | Buzon 213 Urb. Vistas de Rio | | | Rio Grande | PR | 00745 |
| 1818924 | Garcia Garcia, Jorge  Aramis | HC-04, Box 4059 | | | Humacao | PR | 00791 |
| 1816375 | Garcia Garcia, Luis R. | HC-05 Box 7518 | | | Guaynabo | PR | 00971-9446 |
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | JUANA DIAZ | PR | 00795-9784 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 1497515 | Garcia Gonzalez, Awilda | Urb Caparra Terrace | 772 Calle 15 SE | | San Juan | PR | 00921 |
| 1497828 | Garcia Gonzalez, Edith | HC 72 Box 24006 | | | Cayey | PR | 00736 |
| 1757212 | GARCIA GONZALEZ, HARRY | CARR. 958 BO. CIENAGA ALTA | KM 3.6 PASEO DANIEL QUINONES | | RIO GRANDE | PR | 00745 |
| 1757212 | GARCIA GONZALEZ, HARRY | PO BOX 390 | | | RIO GRANDE | PR | 00745 |
| 1908138 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | Sabana Seca | PR | 00952 |
| 1176973 | GARCIA HERNANDEZ, CARLOS | P.O. BOX 5399 | | | GUAYNABO | PR | 00971 |
| 1770011 | Garcia Hernandez, Enid | 470 Calle Boringuen | | | Catano | PR | 00962 |
| 1199820 | GARCIA HERNANDEZ, ENID | 470 CALLE BORINQUEN | | | CANTANO | PR | 00962 |
| 1943792 | GARCIA HERNANDEZ, MARGARITA | APT 478 | | | BAJADERO | PR | 00616 |
| 1590077 | Garcia Hernandez, Maria B | PO Box 560791 | | | Guayanilla | PR | 00565 |
| 1875767 | Garcia Hernandez, Wanda E. | HC-74 Box 5445 Bo. Guadiana | | | Naranjito | PR | 00719-9615 |
| 2032686 | Garcia Ibarra, Caroll L. | Parque Terralinda Apto 2902 | | | Trujillo Alto | PR | 00976 |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | Vega Alta | PR | 00692 |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | Vega Alta | PR | 00692 |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | Villalba | PR | 00766 |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 1834569 | Garcia Kerkado, Jose Rafael | Urb. Valparaiso y Dos Rios | Calle 42 | M-16 | Toa Baja | PR | 00949 |
| 1491102 | Garcia López, Idalia | Box 3371 | | | Guaynabo | PR | 00970 |
| 1189978 | Garcia Lugo, Diana | Diana Garcia Lugo | | | Guayama | PR | 00784 |
| 1189978 | Garcia Lugo, Diana | RR 1 Box 6201 | Bamo Pozuelo PR 1 Box 6396 | | Guayama | PR | 00784 |
| 1205940 | GARCIA LUGO, FRANCISCA | HC 01 BOX 6429 | | | GUAYNABO | PR | 00971 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 66 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1831988 | Garcia Maldonado, Francisco | Carr 167 Rama #27 | Km 2 H0 | Bo. Ortiz Sector Los Llanos | Toa Alta | PR | 00953 |
|---|---|---|---|---|---|---|---|
| 1831988 | Garcia Maldonado, Francisco | RR 04 Box 26177 | | | Toa Alta | PR | 00953 |
| 2031670 | Garcia Maldonado, Nilda L | Box 29403 Calle Jaguas | | | Cayey | PR | 00736 |
| 1565648 | Garcia Malpica, Julia M | Calle 75 Blg 117 #40 Villa Carolina | | | Carolina | PR | 00985 |
| 1059496 | GARCIA MARRERO, MATILDE | URB. VILLA FELISA | 419 MADELINE WILLAMSEN | | MAYAGUEZ | PR | 00680-1953 |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 1187013 | GARCIA MARTINEZ, DAMARIS | URB CAMINO REAL 36 CALLE ESTANCIA REAL | | | JUANA DIAZ | PR | 00795 |
| 1918402 | Garcia Martinez, Edwin G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2077180 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2051050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 1967481 | Garcia Martinez, Frank | PO Box 119 | | | Culebra | PR | 00775 |
| 1560318 | Garcia Martinez, Jorge J | Cond Riverside Plaza | Calle Santa Cruz 74 Apt 10M | | Bayamon | PR | 00961 |
| 1752818 | GARCIA MARTINEZ, JOSE R. | URB SANTIAGO IGLESIAS | 1435 J. FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1752818 | GARCIA MARTINEZ, JOSE R. | URB SANTIAGO IGLESIAS | 1435 CALLE FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 2101745 | Garcia Martinez, Mara R. | P.O. Box 119 | | | Culebra | PR | 00775 |
| 1596397 | GARCIA MARTINEZ, SARIBETH | 1160 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 927123 | GARCIA MARTIS, NANCY | 26 c/EUCALIPTO | | | JUNCOS | PR | 00777 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | SAN JUAN | PR | 00924 |
| 1728672 | GARCIA MEDINA, SORAYA | CALLE 9 G-29 | CASTELLANA GARDENS | | CAROLINA | PR | 00983 |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | Jayuya | PR | 00664 |
| 2051550 | Garcia Mejia, Wandy | PO Box 1431 | | | Trujillo Alto | PR | 00977 |
| 2051550 | Garcia Mejia, Wandy | PO Box 1569 | | | Trujillo Alto | PR | 00977 |
| 1638953 | GARCIA MELIA, JUAN R. | URB FLORAL PARK | 118 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 1654283 | Garcia Mendez, Wanda | PO Box 4908 | | | Aguadilla | PR | 00605 |
| 2120647 | Garcia Mojica, Jose A. | Urb. Magnolia Gardens E-22 Calle 7 | | | Bayamon | PR | 00956 |
| 76005 | GARCIA MONTES, CARMEN M | TOA ALTA HEIGHTS | AC 4 CALLE 29 | | TOA ALTA | PR | 00953 |
| 186524 | GARCIA MORALES, JOSE I. | HC-04 BOX 4061 | | | HUMACAO | PR | 00791-9504 |
| 1655841 | GARCIA MORALES, LEILA | P O BOX 718 | | | GUAYNABO | PR | 00970 |
| 2079236 | Garcia Morales, Nilda E. | 1-A Carre. 144 Bda.Sta.Clara | | | Jayuya | PR | 00664-1516 |
| 301324 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | ENSENADA | PR | 00647 |
| 1657908 | GARCIA MUNTANER, ANGELA | N-24 CALLE PEDRO FLORES | URB BORINQUEN | | CABO ROJO | PR | 00623 |
| 1159287 | GARCIA NEGRON, ALBERTO | PO BOX 1815 | | | GUAYNABO | PR | 00970 |
| 1159287 | GARCIA NEGRON, ALBERTO | Po Box 2723 | | | Guayanbo | PR | 00970 |
| 1094524 | GARCIA NEGRON, SONIA M | VILLA CAROLINA | 114 15 CALLE 76 | | CAROLINA | PR | 00985 |
| 1808521 | Garcia Nieves, Carmen Delia | HC 02 BOX 12933 | | | AGUAS BUENAS | PR | 00703 |
| 1654968 | Garcia Nieves, Lydia E. | PO Box 337 | | | Corozal | PR | 00783 |
| 1834192 | Garcia Nieves, Melvin | Calle Nieves #44 | | | Corozal | PR | 00783 |
| 1882674 | GARCIA OQUENDO, RENE | URB VERDE MAR C-ACABACHE | 247 CALLE 10 | | PUNTA SANTIAGO | PR | 00741 |
| 1786331 | Garcia Ortiz, Francisco J. | Urb. El Valle 2 Ext | 365 Calle Laurel | | Lajas | PR | 00667 |
| 1652882 | Garcia Ortiz, Jose C. | PO Box 2993 | | | Guaynabo | PR | 00970 |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | CAYEY | PR | 00736 |
| 1059563 | GARCIA ORTIZ, MAVELY | URB PARQUE ECUESTRE | C8 CALLE CAMARERO | | CAROLINA | PR | 00987 |
| 2092987 | Garcia Ortiz, Sharon | HC 01 Box 6993 | | | Toa Baja | PR | 00949 |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | SAN ANTONIO | PR | 00690 |
| 1589123 | GARCIA PAGAN, SYLVIA J | PO BOX 370509 | | | CAYEY | PR | 00737 |
| 1861822 | Garcia Pagan, Yomayra | FR 8 Calle Felipe N. Arana | | | Toa Baja | PR | 00949 |
| 187003 | GARCIA PARRILLA, MARIA M | URB LOMAS DE CAROLINA | S 12 CALLE CERRO LA SANTA | | CAROLINA | PR | 00987 |
| 187038 | GARCIA PERALES, CLARILINDA | MONTE BRISAS V | SN-12 CALLE 19 | | FAJARDO | PR | 00738 |
| 1711410 | Garcia Pérez, Alberto | 318 Lake Street | | | Yauco | PR | 00698 |
| 1189979 | GARCIA PINTO, DIANA | RR 18 BOX 575 | | | SAN JUAN | PR | 00926-9717 |
| 1582292 | Garcia Ponce, Carmen I. | HC 4 Box 11387 | | | Yauco | PR | 00698 |
| 1834892 | Garcia Prado, Ivelisse | HC-65 Buzon 7659 | | | Vega Alta | PR | 00692 |
| 1618981 | GARCIA QUILES, HERIBERTO | COOP. ROLLING HILLS APT. P-9 102 | X | | CAROLINA | PR | 00987 |
| 1618981 | GARCIA QUILES, HERIBERTO | Coop.Rolling Hils apt.M-10 BOX#98 | | | Carolina | PR | 00987 |
| 1638523 | Garcia Quinones, Jackeline | HC6 Box 10165 | | | Guaynabo | PR | 00971 |
| 1701826 | Garcia Reyes , Santos J. | HC-70 Box 30810 | | | San Lorenzo | PR | 00754 |
| 1597895 | Garcia Reyes, Armando | PO Box 2601 | | | Guaynabo | PR | 00970 |
| 2036034 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | CATAÑO | PR | 00962-6500 |
| 187443 | GARCIA RIOS, MIRELLY | URB BELLA VISTA Q77 CALLE 19 | | | BAYAMON | PR | 00957 |
| 187443 | Garcia Rios, Mirelly | URB JARDINES DE VEGA BAJA | 123 CALLE JARDIN DE ORQUIDEAS | | VEGA BAJA | PR | 00693-3948 |
| 1878134 | GARCIA RIVAS, CARMEN I | RR 6 BOX 6604 | | | TOA ALTA | PR | 00953-9306 |
| 1867470 | Garcia Rivas, Carmen I. | PO Box 1134 | | | Corozal | PR | 00783 |
| 1168415 | GARCIA RIVERA, ANGELO | PO BOX 5598 | | | CAGUAS | PR | 00726-5598 |
| 1173697 | Garcia Rivera, Betzaida | PO Box 2016 | | | Rio Grande | PR | 00745 |
| 1282260 | GARCIA RIVERA, CARLOS J. | PO BOX 242 | | | CIALES | PR | 00638 |
| 187488 | GARCIA RIVERA, CARMEN M. | HERBERT HOOVER U-129 JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 1878681 | Garcia Rivera, Enrique | HC -1 BOX 3224 | | | Villalba | PR | 00766 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 177659 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | SAN JUAN | PR | 00927-6541 |
|---|---|---|---|---|---|---|---|
| 2100139 | Garcia Rivera, Janice | Urb Santa Maria Calle Juan Arroyo | Ortiz A-104 | | Sabana Grande | PR | 00637 |
| 1591522 | GARCIA RIVERA, LINETTE | P.O. BOX 299 | | | JAYUYA | PR | 00664 |
| 1699138 | Garcia Rivera, Maribel | Calle Austral #237 Urb La Marina | | | Carolina | PR | 00979 |
| 2080806 | Garcia Rivera, Michael A | Urb Villas Del Prado | Calle del Rio #779 | | Juana Diaz | PR | 00795 |
| 1879740 | Garcia Rivera, Raul | Calle Minerva # 20 | | | Humacao | PR | 00791 |
| 1613592 | GARCIA RIVERA, ROSA A | COND. REXVILLE PARK | 200 C/17A | APARTAMENTO E-110 | BAYAMON | PR | 00957 |
| 2044660 | GARCIA RODRIGUEZ, CARMEN G. | E-27 URB MARTELLI JOSE D. DUGO | | | DORADO | PR | 00646 |
| 148170 | GARCIA RODRIGUEZ, EDSAEL | HC-04 BOX 18174 | | | CAMUY | PR | 00627 |
| 1496778 | Garcia Rodriguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | Guaynabo | PR | 00969 |
| 1806137 | Garcia Rodriguez, Evelyn | Acreedor | Barrio FRAILES Llano Sector último Chance | | Guaynabo | PR | 00971 |
| 1806137 | Garcia Rodriguez, Evelyn | HC 03 Box 8841 | BO. Los Frailes | | Guaynabo | PR | 00971 |
| 1337234 | GARCIA RODRIGUEZ, HIPOLITO | URB MONTE SOL | F35 CALLE 1 | | TOA ALTA | PR | 00953 |
| 2015605 | Garcia Rodriguez, Irenes L. | RR1 Box 6346 Bo. Pozuelo | | | Guayama | PR | 00784 |
| 1039368 | GARCIA RODRIGUEZ, LYDIA M | PO BOX 187 | | | TOA ALTA | PR | 00954 |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | PATILLAS | PR | 00723 |
| 1753220 | Garcia Rodriguez, Maritza | HC-3 Box 5115 | | | Gurabo | PR | 00778 |
| 1753220 | Garcia Rodríguez, Maritza | Maritza Garcia Rodríguez Maestra de salud Departamento de Educación Carretera 739 km 2.2 Bo. San Antonio | | | Caguas | PR | 00725 |
| 1603942 | GARCÍA RODRIGUEZ, MARTA | HC-07 BOX 35862 | | | CAGUAS | PR | 00727-9340 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | SALINAS | PR | 00751 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | GUAYAMA | PR | 00785 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | SALINAS | PR | 00751 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | Salinas | PR | 00751 |
| 1945259 | GARCIA RODRIGUEZ, MYRIAM | URB COUNTRY CLUB | MD 19 CALLE 402 | | CAROLINA | PR | 00982 |
| 1948062 | Garcia Rodriguez, Neftali | C/ Lucia Vazquez | #64 Poblacion | | Cayey | PR | 00736 |
| 1089488 | GARCIA ROHENA, RUBEN | URB BELLOMONTE | W5 CALLE 5 | | GUAYNABO | PR | 00969-4261 |
| 1548215 | Garcia Roman, Rafael | PO Box 1513 | | | Canovanas | PR | 00729 |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | Vega Alta | PR | 00692 |
| 1895155 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | SANTA ISOBEL | PR | 00757 |
| 1585251 | GARCIA ROSADO, REILYN | URB LAS VEGAS | E 6 CALLE 4 | | CEIBA | PR | 00735 |
| 1505191 | Garcia Rosario, Andres L. | HC 01 Box 8703 | | | Penuelas | PR | 00624 |
| 620150 | GARCIA RUIZ, BRENDA LIZ | PO BOX 1193 | | | SABANA SECA | PR | 00952-1193 |
| 1715683 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | Catano | PR | 00962 |
| 853003 | GARCIA SANCHEZ, ELIZABETH | REPARTO MACIAS 207 CALLE VENDRIX | | | MAYAGUEZ | PR | 00680 |
| 1527721 | Garcia Sanchez, Maritza | Calle Jose de Diego H 14 | Urb. Jose Severo Quiñones | | Carolina | PR | 00985 |
| 1715664 | GARCIA SANTIAGO, IRAIDA | HC 5 BOX 7331 | | | GUAYNABO | PR | 00971 |
| 1688843 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | Santa Isabel | PR | 00757 |
| 1079753 | GARCIA SANTIAGO, RAFAEL | 525 CHALETS SEVILLANOS | CARR. 8860 APT 2584 | | TRUJILLO ALTO | PR | 00976 |
| 1784461 | Garcia Santos, Elsa J. | ZZ-22 Calle 20 Urb. Cana | | | Bayamon | PR | 00957 |
| 846397 | Garcia Schmidt, Lilliam | HC 1 BOx 4798 | | | Juana Diaz | PR | 00795 |
| 846397 | Garcia Schmidt, Lilliam | Urb. Colinas de Verde Azul 61 | Calle Milan | | Juana Diaz | PR | 00795 |
| 1956331 | Garcia Serrano, Bethzaida | PO BOX 9021093 | | | SAN JUAN | PR | 00902-1093 |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | BARCELONETA | PR | 00617 |
| 1759192 | GARCIA TIRADO, FELIX E | PO BOX 533 | | | CULEBRA | PR | 00775 |
| 2002383 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | Guaynabo | PR | 00969 |
| 1081403 | Garcia Torres, Ramon L. | Urb. Sierra Linda | F21 Calle 2 | | Bayamon | PR | 00957 |
| 1537126 | Garcia Valdes, Carlos F | PO Box 2033 | | | Guaynabo | PR | 00970 |
| 1594270 | GARCIA VALDES, CARLOS RUBEN | PO BOX 2033 | | | GUAYNABO | PR | 00970 |
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | Ponce | PR | 00728 |
| 1861625 | Garcia Velilla, Lilia Anele | Cond. Los Nardos 27 C/Orta Apt 5-C | | | San Juan | PR | 00907 |
| 2039587 | Garcia Villanueva, Juan Antonio | PO Box 811 | | | Ceiba | PR | 00735 |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | P.O. BOX 811 | | | CEIBA | PR | 00735 |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | URB. VILLA FLORES | A9 CALLE 1 | | CEIBA | PR | 00735 |
| 2074542 | Garcia Villanueva, Luz Eneida | PO Box 811 | | | Ceiba | PR | 00735 |
| 2035403 | Garcia Viruet, Denise | Jardines de Buena Vista Village | 450 Carr. 844 Apt.14132 | | San Juan | PR | 00926 |
| 2035403 | Garcia Viruet, Denise | Jardines de Buena Vista Village | H-7 Calle A | | Carolina | PR | 00985 |
| 2035403 | Garcia Viruet, Denise | PO Box 858 | | | Carolina | PR | 00986-0558 |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | Aguas Buenas | PR | 00703 |
| 1493403 | GARCIA, BARBARA | ADSEF- DEPARTAMENTO DE LA FAMILIA | COND TERRAVERDE 1100 CARR 175 APT 309 | | SAN JUAN | PR | 00926-8263 |
| 1493403 | GARCIA, BARBARA | COND CAMINO TERRAVERDE C 309 | | | SAN JUAN | PR | 00926-8263 |
| 2181133 | Garcia, Esperanza Ortiz | HC1 Box 4060 | | | Naguabo | PR | 00718 |
| 1332152 | GARCIA, FELIX HIRALDO | PO BOX 7594 | | | CAROLINA | PR | 00986 |
| 1495761 | Garcia, German Cordero | Apartado 132 | | | Angeles | PR | 00611 |
| 1704903 | Garcia, Hermes R | BA-9 Plaza 2 | Bosque del Lago | | Trujillo Alto | PR | 00976 |
| 1492404 | GARCIA, JAIME R QUILICHINI | STA. EDUVIGIS #1629 | SAGRADO CORAZON | | SAN JUAN | PR | 00926 |
| 1526098 | Garcia, Jeisha L | 924 Llausetina Urb. Country Club | | | San Juan | PR | 00924 |
| 1667060 | Garcia, Tayna Esquilin | Reparto Valencia AG11-A | Calle 11 | | Bayamon | PR | 00959 |
| 1648321 | GARCIA, VILMARIE | J-14 L-260 | ALTURAS RIO GRANDE | | RIO GRANDE | PR | 00745-4517 |
| 1558381 | Garcia-Ferrer, Carmen E. | B 4 Condominio Pontezuela | Apartamento 2-B | | Carolina | PR | 00983 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1594722 | Garcia-Rodriguez, Yadira | Villa Mini-Mini 100 | Calle 5 | | Loiza | PR | 00772 |
|---|---|---|---|---|---|---|---|
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | | Springfield | MA | 01101 |
| 1847572 | Garrafa Rodriguez, Elizabeth | PO Box 167 | | | Patillas | PR | 00723 |
| 2059665 | Garrata Rodriguez, Carmen M. | P.O Box 1404 | | | Guayama | PR | 00785 |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | Patillas | PR | 00723 |
| 189417 | GARRIGA VIDAL, LYDIMAR | 814 - B CALLE SAN GUILLERMO | COOP. JARDINES DE SAN IGNACIO | | SAN JUAN | PR | 00927 |
| 1725500 | Garua Perez, Elcira | Via #63 3ch-9 villa fontana | | | Carolina | PR | 00983 |
| 1508608 | GASCOT APONTE, YOLANDA | RR #11 | BOX 4102 | | BAYAMON | PR | 00956 |
| 1651478 | Gaston Perez, Ingrid | Mansiones Camino Real | 207 Calle Mansion Real | | Juana Diaz | PR | 00795 |
| 189614 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | BAYAMON | PR | 00959 |
| 189614 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | TOA ALTA | PR | 00953 |
| 1743994 | GAUTHIER RIVERA, DORIVEE | P.O.BOX 923 | | | FAJARDO | PR | 00738 |
| 902681 | Gauter Escalera, Heriberto | Po Box 20948 | | | San Juan | PR | 00928-0948 |
| 1800373 | Gautier Sanes, Idalia | P.O.Box 327 | | | Culebra | PR | 00775 |
| 233357 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA 1430 E. PUJALS | | | PONCE | PR | 00717-0582 |
| 1640890 | Gavillan Martinez, Maria M | Po Box 746 | | | Guaynabo | PR | 00970 |
| 1235817 | GAVILLAN MURIEL, JOSE L | HC 02 BOX 9252 | CALLE F FINAL | | GUAYNABO | PR | 00971 |
| 1081249 | GAVILLAN ROSA, RAMON | PO BOX 2154 | | | GUAYNABO | PR | 00970 |
| 1786562 | Gavillan Segarra, Jazmin | Res. San Juan Bautista | E APT 107 | | Santurce | PR | 00909 |
| 189773 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | AGUADILLA | PR | 00603 |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | Cabo Rojo | PR | 00623 |
| 1760806 | Gelpi Rivera, David | Urb. Santa Maria | Calle Nazareth 7866 | | Ponce | PR | 00717 |
| 2096521 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 468 Calle Eddie Garcia | | San Juan | PR | 00918 |
| 1189980 | GEORGE RIOS, DIANA | URB VILLA CAROLINA | CALLE 531 BLOQUE 201 20 | | CAROLINA | PR | 00985 |
| 1189980 | GEORGE RIOS, DIANA | URB. RIO GRANDE ESTATES III | 10814, CALLE PRINCESA DIANA | QQ-20 | RIO GRANDE | PR | 00745 |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1866548 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | Camuy | PR | 00627 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | Camuy | PR | 00627 |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | San Juan | PR | 00921-2616 |
| 298231 | GERENA MARCANO, MARIA E | COND INTERSUITES | APT 11 K | | CAROLINA | PR | 00979 |
| 1960365 | Gerena Marcano, Ricardo | 22 Calle #15 Hill Brothers | | | San Juan | PR | 00924 |
| 1840959 | GERENA ROSA, AIDA | HC 01 BOX 7621 | | | LUQUILLO | PR | 00773 |
| 1628161 | GERENA SILVA, EMILY M. | URB VILLAS DE GURABO | CALLE 1 E26 | | GURABO | PR | 00778 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | Isabela | PR | 00662 |
| 1660685 | GERENA, WILLIAN | RIO HONDO III | CB13 CALLE EUCALIPTO | | BAYAMON | PR | 00961 |
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | Dorado | PR | 00646 |
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | Creedmoor | NC | 27522 |
| 1655681 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | Coamo | PR | 00769 |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | Coamo | PR | 00769 |
| 1882976 | Gierbolini Flores, Brenda | HC 3 Box 9571 | | | Villalba | PR | 00766 |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO  H. | P.O. BOX 557 | | | COAMO | PR | 00769 |
| 424248 | GIL ROMERO, RAMON M | RAMON MISAEL GIL ROMERO | AUDITOR III, MUNICIPIO AUTONOMO DE GUAYNABO | CITY HALL, CALLE HERMINIO DIAZ NAVARRO ESQ. | JOSE DE DIEGO | GUAYNABO | PR | 00970 |
| 424248 | GIL ROMERO, RAMON M | URB VILLA NUEVA | J 6 CALLE 11 | | CAGUAS | PR | 00727 |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | Bayamón | PR | 00961 |
| 1837387 | GILESTRA RODRIGUEZ, ALBERTO | HC-71 BOX 3298 | | | NARANJITO | PR | 00719 |
| 2120896 | GIMENEZ, IRMA A. | 2809 VIA LARGO CT | | | KISSIMMEE | FL | 34744 |
| 1669755 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | Canovanas | PR | 00729 |
| 1750026 | Ginés Ayuso, Shakira | G121 Calle Cidra Lago Alto | | | Trujillo Alto | PR | 00976 |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandín | | Vega Baja | PR | 00693 |
| 1951107 | Gines Rivera, Luis R. | PO Box 368140 | | | San Juan | PR | 00936-8140 |
| 2116445 | Gines Rodriguez, Neftali | 329 Calle Karimar | Urb. Las Flores | | Isabela | PR | 00662 |
| 1614058 | GINORIO CARRASQUILLO, LEILA G. | URB VERSALLES | P23 CALLE 15 | | BAYAMON | PR | 00959 |
| 793909 | GINORIO MARQUEZ, CARMEN M. | VILLAS DEL CARIBE | BLOQ 15 APT 184 | | PONCE | PR | 00728 |
| 1648225 | Giovannetti Lopez, Mariluz | Auxiliar Administrativo I | Dept de Justicia Registrro de la Propiedad | PO Box 9020192 | San Juan | PR | 00902-0192 |
| 1648225 | Giovannetti Lopez, Mariluz | RR 1 Box 5815 | | | Maricao | PR | 00606-9711 |
| 2059348 | Giraud Figueroa, Tamara  D | Urb. Villa Cadir | 444 Calle Olot | | San Juan | PR | 00923 |
| 2065931 | Gisela Batista, Mayra | 15 Kennedy | | | Dorado | PR | 00646 |
| 1621037 | GLADYS LARRACUENTE, MYRIAM | COND MIRADORES DE SABANA II | AVE PONCE DE LEON APT 145 | | GUAYNABO | PR | 00965 |
| 1956020 | Goire Baez, Orlando | PO Box 2511 | | | Guaynabo | PR | 00970 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | TRUJILLO ALTO | PR | 00976 |
| 1585543 | GOMEZ AGOSTO, MIGUEL ANGEL | HC03 BOX 8987 | | | GUAYNABO | PR | 00971 |
| 1771136 | Gomez Ayala, Miriam  J. | HC 40 Box 46608 | | | San Lorenzo | PR | 00754 |
| 194332 | GOMEZ BETANCOURT, ROBERT | 1215 CALLE CARDENAS | | | SAN JUAN | PR | 00920 |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | COND. MIRADORES DE VENUS | #700 APTO. 2104 | | SAN JUAN | PR | 00926 |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | CONDOMINIO LES JARDINS 116 | | | TRUJILLO ALTO | PR | 00976-2200 |
| 669978 | GOMEZ CARTAGENA, IRIS | HC 03 BOX 15543 | | | AGUAS BUENAS | PR | 00703 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1994462 | Gomez Crispin, Maritza I. | PO Box 2246 | | | Guaynabo | PR | 00970 |
|---|---|---|---|---|---|---|---|
| 1869154 | Gomez Cruz, Rafael | 16 Calle Betances | | | Caguas | PR | 00725 |
| 1780007 | Gomez Diaz, Nellysette | Urb. La Hacienda | #73 Calle La Monserrate | | Caguas | PR | 00725 |
| 1200881 | GOMEZ FERMAINTT, ERIK | COOPERATIVA VILLA KENNEDY | EDIF 23 APT 347 | | SAN JUAN | PR | 00915 |
| 1530903 | GOMEZ FRANCO, WANDA I | PO BOX 2465 | | | BAYAMON | PR | 00960 |
| 1530903 | GOMEZ FRANCO, WANDA I | REPARTO VALENCIA | AF23 CALLE 8 | | BAYAMON | PR | 00959 |
| 1859851 | Gomez Frias, Wanda | PO Box 21406 | | | San Juan | PR | 00928 |
| 1787862 | GOMEZ GARCIA, LUIS E | URB MONTE BRISAS II | B13 CALLE HNORTE | | FAJARDO | PR | 00738 |
| 1595188 | GOMEZ GEO, LEOVIGILDO | PO BOX 1106 | | | VEGA BAJA | PR | 00694 |
| 1595188 | GOMEZ GEO, LEOVIGILDO | PO BOX 414 | | | MANATI | PR | 00674 |
| 1587861 | GOMEZ GONZALEZ, ANGEL L. | HC 30 BOX 31713 | | | SAN LORENZO | PR | 00754-9717 |
| 1571295 | Gomez Guadalupe, Carlos | Urb Munoz Rivera | 9 Calle Quimera | | Guaynabo | PR | 00969-3711 |
| 1735670 | GOMEZ HEREDIA, ADLIN M. | HC8 BOX 67807 | | | ARECIBO | PR | 00612 |
| 929743 | GOMEZ HUERTAS, OMAYRA | HC-02 13597 | | | GURABO | PR | 00778 |
| 1763023 | GOMEZ MARTINEZ, ANA B | 2-C-3 CALLE DILENIA | | | BAYAMON | PR | 00956 |
| 1767928 | GOMEZ MARTINEZ, ANA B. | URB LOMAS VERDES | 2C3 CALLE DILENIA | | BAYAMON | PR | 00956 |
| 1852596 | Gomez Martinez, Esperanza | 2719 Cedar Sound | | | San Antonio | TX | 78244 |
| 1832002 | Gomez Martinez, Iris | PO Box 3016 | | | Guaynabo | PR | 00970-3016 |
| 1791140 | Gomez Medina, Eladis Marie | HC 50 Box 40562 | | | San Lorenzo | PR | 00754 |
| 693249 | GOMEZ MULERO, JULIO | JULIO GOMEZ | APTO 303 BRISAS DEL ESCORIAL | | CAROLINA | PR | 00987 |
| 693249 | GOMEZ MULERO, JULIO | URB PEDREGALES | 003 CALLE GRANITO | | RIO GRANDE | PR | 00745 |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | Rio Grande | PR | 00745 |
| 1643984 | GOMEZ PADILLA, DAVID | BO EL TUQUE | 778 CALLE A R BARCELO | | PONCE | PR | 00728 |
| 1565155 | Gomez Portela, Juan Raul | B-6 calle Rocky Mountain Urb. Park Gardens | | | San Juan | PR | 00926 |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | Humacao | PR | 00791 |
| 1824655 | Gomez Rivera, Vivian E. | K-6 Calle 4 | | | San Juan | PR | 00926 |
| 286638 | GOMEZ RODRIGUEZ, LUZ E | URB VENUS GARDENS | 668 CALLE MANZANILLO | | SAN JUAN | PR | 00926 |
| 1102438 | GOMEZ RODRIGUEZ, WILFREDO | URB. FAIR VIEW | M-5 CALLE 10 | | SAN JUAN | PR | 00926-8109 |
| 1621261 | GOMEZ SANTANA, ROSA | HC 01 BOX 4200 | | | NAGUABO | PR | 00718 |
| 1557816 | Gomez, Federico | 910 Calle Halcon | Country Club | | San Juan | PR | 00924 |
| 1690886 | GOMILA ALBINO, SUGEN | COND SAN JUAN BAUTISTA | EDIF E APT 100 | | SAN JUAN | PR | 00909 |
| 1656090 | Gonzales Gandia, Luis Angel | P.O. Box 1507 | | | Jayuya | PR | 00664 |
| 1935228 | Gonzales Hernandez, Maitza | P-8 Calle 14 | Ext. La Esperanza | | Vega Alta | PR | 00692 |
| 2047075 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 5-26 | | | Caguas | PR | 00725 |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | Coto Laurel | PR | 00780-2407 |
| 2008687 | Gonzales Reyes, Maribel | Urb. Estancias de la Loma | Calle Delicias # 68 | | Humacao | PR | 00791 |
| 1654209 | Gonzales Rosa, Miguel A. | HC-03 Box 8870 | | | Guaynabo | PR | 00971 |
| 1818254 | Gonzalez Abril, Sacha | 1228 Calle Nicolas Aguayo | | | San Juan | PR | 00924 |
| 1938951 | GONZALEZ ACEVEDO, MARTA | HC-61-Box 5381 | | | AGUADA | PR | 00602 |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | San Sebastian | PR | 00685 |
| 2100460 | Gonzalez Acevedo, Victor Jose | Urb. Olimpic buzon 169 | Las piedras P.R. 00771 | | Las Piedras | PR | 00771 |
| 2100460 | Gonzalez Acevedo, Victor Jose | Urb. Olimpicville Las piedras | casa F-5 calle londres 00771 | | Las Piedras | PR | 00771 |
| 1846383 | GONZALEZ AGOSTO, ABNER | HC3 BOX 10356 | | | COMERIO | PR | 00782 |
| 1999467 | Gonzalez Aguayo, Luis A | Urb. O'Reilly Calle #2 Cusa #48 | | | Gurabo | PR | 00778 |
| 1844335 | GONZALEZ AGUAYO, OSCAR I. | 10 URB. MONTECASINO HTS. CALLE RIO HONS B-10 | | | TOA ALTA | PR | 00953 |
| 1624800 | Gonzalez Alvarado, Marisol | Casa # 7 Calle1 | Sector Lopez Cases | Barrio Guaraguao | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 06 Box 6888 | | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 1 Box 6888 | | | Guaynabo | PR | 00971 |
| 1959523 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | VILLALBA | PR | 00766-0767 |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 846139 | GONZALEZ ALVAREZ, KELMY | URB SANTA ELENA | E10 CALLE NOGAL | | GUAYANILLA | PR | 00656 |
| 1610009 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | Guayanilla | PR | 00656 |
| 1751995 | Gonzalez Andino, Luz Damans | Urb. Aventura | 119 Calle Destino | | Bayamon | PR | 00956 |
| 1592779 | GONZALEZ ANTONGIORGI, WILSON | URB VISTA AZUL | 36 CALLE 6 | | ARECIBO | PR | 00612 |
| 1207307 | GONZALEZ ARROYO, FRAY W | HC03 BOX 16405 | | | UTUADO | PR | 00641-6528 |
| 1851159 | Gonzalez Astacio, Jose R. | 260 Carr. 932 Apt. 1021 | | | Gurabo | PR | 00778-7618 |
| 1599022 | GONZALEZ AYALA, GLORIMAR | VILLA COOPERATIVA | A22 CALLE 1 | | CAROLINA | PR | 00985-4203 |
| 1563302 | Gonzalez Ayala, Nora Enid | 2 Calle B Villas de Montecarlo Apt S04 | | | San Juan | PR | 00924-4120 |
| 1660090 | Gonzalez Aybar, Jeanie M | Urb. San Vicente | Calle 5 #175 | | Vega Baja | PR | 00693 |
| 1722324 | GONZALEZ BAEZ, CLARIBEL | PO BOX 2643 | | | GUAYNABO | PR | 00970 |
| 1719951 | GONZALEZ BAEZ, JOAN M. | BOX 313 | | | TOA BAJA | PR | 00951 |
| 1664881 | Gonzalez Baez, Marco Antonio | P.O. Box 2536 | | | Guaynabo | PR | 00970 |
| 2084967 | GONZALEZ BARRIOS, NORIMAR | HC-01 BOX 7526 | | | VILLALBA | PR | 00766 |
| 1650793 | Gonzalez Bergoderes, Maria Elena | Urb. Bonneville Heights, Calle Anasco, #12 | | | Caguas | PR | 00727 |
| 1597487 | Gonzalez Bermudez, Raul A | BO. CANTERA 15317 | | | MANATI | PR | 00674 |
| 1582156 | Gonzalez Berrios, Jelyssa | Hospital Pediatrice | Centro Medico San Juan | | San Juan | PR | 00935 |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | VILLALBA | PR | 00766-9885 |
| 1199246 | Gonzalez Bracero Jr, Emilio | URB MIRAFLORES | CALLE 23 BLOQUE 11 #28 | | Bayamon | PR | 00957 |
| 1498928 | Gonzalez Burgos , Keishla M | HC-01 Box 4171 | | | Barranquitas | PR | 00794 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1052362 | Gonzalez Burgos, Maria | PO Box 31235 | | | | San Juan | PR | 00929-2235 |
|---|---|---|---|---|---|---|---|---|
| 1771712 | GONZALEZ BURGOS, ROSA L | PO BOX 1995 | | | | CIALES | PR | 00638 |
| 1688830 | Gonzalez Caez, Julio | Brisas De Canovanas C/Picaflor #40 | | | | Canovanas | PR | 00729 |
| 1526327 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | | Trujillo Alto | PR | 00976 |
| 1786361 | GONZALEZ CANCEL, JEREMIAS | URB. JARDINES DE JAYUYA # 118 | CALLE ORQUIDEA | | | JAYUYA | PR | 00664 |
| 1037173 | GONZALEZ CANDELARIO, LUZ | JARDINES DE LA VIA | 12015 CALLE 64 | | | CAROLINA | PR | 00985-5304 |
| 2037318 | Gonzalez Caraballo , Alexandra | 8 Calle Urquidea Urb. victoria | | | | Aguadilla | PR | 00603 |
| 1802928 | Gonzalez Carbonell, Carol J. | PO BOX 883 | | | | Carolina | PR | 00986 |
| 1241871 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 |
| 2076138 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | Salinas | PR | 00751 |
| 1631698 | Gonzalez Cartagena, Luz Esther | C 15 Calle 8 Urb La Planicie | | | | Cayey | PR | 00736 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | Bo Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 |
| 1551266 | Gonzalez Chinea, Francisco J. | F-2 Calle 2 Santa Rita | | | | Vega Alta | PR | 00692 |
| 1795862 | Gonzalez Chinea, Lourdes | Antonio N Blanco FM 23 | | | | Toa Baja | PR | 00949 |
| 1473704 | GONZALEZ CINTRON, RODOLFO | BUZON 26703 | | | | CAYEY | PR | 00736 |
| 1088135 | GONZALEZ CINTRON, ROSA L | COND DE DIEGO CHALETS | 474 CALLE DE DIETO APT 41 | | | SAN JUAN | PR | 00923 |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar 88 | | | Villalba | PR | 00766 |
| 1816818 | GONZALEZ CLAUDIO, ALEXIS | URB NOTRE DAME | F25 C SAN CLEMENTE | | | CAGUAS | PR | 00725 |
| 1794412 | Gonzalez Claudio, Jeanette | P.O. Box 1177 | | | | San Lorenzo | PR | 00754 |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 |
| 1723810 | Gonzalez Collazo, Elsa R | PO Box 549 | | | | Las Marias | PR | 00670 |
| 1457046 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 |
| 1983320 | GONZALEZ COLON , ALEX J. | HACIENDA SAN JOSE | 702 VIA DEL SOL | | | CAGUAS | PR | 00727 |
| 1856226 | Gonzalez Colon, Eduardo | PO Box 1262 | | | | Guaynabo | PR | 00970 |
| 1856226 | Gonzalez Colon, Eduardo | PO Box 7891 Pmb 377 | | | | Guaynabo | PR | 00970 |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 |
| 1562131 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | | Caguas | PR | 00727 |
| 1661775 | Gonzalez Colon, Wilfredo | 997 Calle Gen Valero | Apt. A205 | | | San Juan | PR | 00924-3708 |
| 1593167 | GONZALEZ CORDERO, JEMYR E. | C/123 BS 28 JARDINES COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 2078374 | GONZALEZ CORDERO, MELANIE M | HG 67 CALLE SCHWARTZKOF | URB LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1720787 | Gonzalez Cordero, Ricardo | RR 11 Box 4010 | | | | Bayamon | PR | 00956 |
| 1498690 | Gonzalez Cosme, Carol | PO Box 1384 | | | | Corozal | PR | 00783 |
| 1648311 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 1760432 | GONZALEZ COTTO, IVELISSE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00982 |
| 1077720 | GONZALEZ COTTO, PEDRO L | URB COUNTRY CLUB | 876 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 208328 | GONZALEZ CRESPO, GRISELLE | COND PALMAS DEL RIO 1 | 421 AVE ARBOLETE | | | GUAYNABO | PR | 00969 |
| 208328 | GONZALEZ CRESPO, GRISELLE | P O BOX 421 | | | | GUAYNABO | PR | 00969 |
| 2121566 | Gonzalez Cruz, Angel Freddie | Carr. 423 | Km 3.1 | HC 04 Box 16041 | Bo. Plata Alta | Moca | PR | 00676 |
| 2083081 | Gonzalez Cruz, Carlos Manuel | HC-1 Box 14986 | | | | Aguadilla | PR | 00603 |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 |
| 2035478 | Gonzalez Cruz, Irma | Urb Levittown c/Mauono Brau FP31 | | | | San Juan | PR | 00915 |
| 1897656 | GONZALEZ CRUZ, LILLIAM | P.O. BOX 1578 | | | | TOA ALTA | PR | 00953 |
| 1552020 | Gonzalez Cruz, Sandy E. | P.O. Box 141663 | | | | Arecibo | PR | 00614 |
| 2030192 | Gonzalez Cuevas, Martha M. | F-2 Calle Dulce Sueno Urb. Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1876890 | Gonzalez Cuevas, Sandra I. | PO Box 1226 | | | | Vega Alta | PR | 00692 |
| 1857271 | Gonzalez Cumba, Jennifer M | J7 Ave San Patricio Apt 2C | | | | Guaynabo | PR | 00968 |
| 1057299 | GONZALEZ DAVILA, MARISOL | 185 SECTOR CAMPO ALEGRE | | | | AGUADILLA | PR | 00603 |
| 1552263 | Gonzalez de Hoyos, Doris L. | P.O. Box. 429 | | | | Jayuya | PR | 00664 |
| 2076277 | Gonzalez Del Rio, Thamara | Salida Barranquitas | Apartado 244 | | | Orocovis | PR | 00720 |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 |
| 1057300 | GONZALEZ DELGADO, MARISOL | RIO GRANDE ESTATES | FF16 CALLE 33 | | | RIO GRANDE | PR | 00745 |
| 1485309 | Gonzalez Delgado, Valerie | HC-02 Box 29884 | | | | Caguas | PR | 00727 |
| 1492113 | GONZALEZ DIAZ , MARILU | P.O. BOX 51324 | | | | TOA BAJA | PR | 00950 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | San Juan | PR | 00920 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | Caguas | PR | 00725 |
| 1010478 | Gonzalez Diaz, Israel | P.O. Box 104 | | | | Florida | PR | 00650-0104 |
| 198182 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1941979 | Gonzalez Diaz, Ruth Zaida | W-25 Calle San Joaquin | Urb. Mariolgo | | | Caguas | PR | 00725 |
| 1776834 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 |
| 2014255 | Gonzalez Esquerdo, Fernando Luis | 2636 Paseo Anon | sec 2 Levittown | | | Toa Baja | PR | 00949 |
| 1763670 | Gonzalez Febres, Jackeline | cant 853 L5 H2 | | | | Carolina | PR | 00982 |
| 198480 | GONZALEZ FERRER, MYRNALI | HC 6 BOX 64703 | | | | AGUADILLA | PR | 00603 |
| 1589333 | Gonzalez Figueroa, Ángel R. | Calle 35 AR-41 Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1588197 | GONZALEZ FIGUEROA, CARMEN E | HC 12 BOX 7029 | | | | HUMACAO | PR | 00791-9250 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1495788 | González Figueroa, María | Urb. Lomas Verdes | Calle Almendra E-29 | | Bayamon | PR | 00956 |
|---|---|---|---|---|---|---|---|
| 1704921 | Gonzalez Figueroa, Miguel Angel | PO Box 1542 | | | Guaynabo | PR | 00970 |
| 198597 | González Figueroa, William | Urb. Provincias Del Río I | 9 Calle Yaguez | | Coamo | PR | 00769-4916 |
| 2034714 | Gonzalez Fonseca, Raymond | HC 4 Box 4073 | | | Gurabo | PR | 00778 |
| 198699 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | SAN SEBASTIAN | PR | 00685 |
| 1855551 | GONZALEZ GANDIA, ANGEL | 41687 CALLE PEDRO LOPEZ | | | QUEBRADILLAS | PR | 00678 |
| 1794538 | Gonzalez Garcia, Dania L. | 3J53 Via 55 | Villa Fontana | | Carolina | PR | 00983 |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | Patillas | PR | 00723 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | GUAYNABO | PR | 00970 |
| 1765911 | Gonzalez Giraud, Luz Milagros | 9-J-17 Calle Gonnon Urb Altagarcia | | | Toa Baja | PR | 00949 |
| 2103243 | Gonzalez Gomez, Milagros | 881 Calle Ramos Rodriguez | | | Carolina | PR | 00987 |
| 1921291 | GONZALEZ GONZALEZ , GLADYS Y. | 2 G-22 | | | CAGUAS | PR | 00725 |
| 853072 | GONZALEZ GONZALEZ , TAMARA | BO. PALO SECO | 66 CALLE DEL CARMEN | LEVITTOWN | TOA BAJA | PR | 00949 |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | CAROLINA | PR | 00979 |
| 1664514 | González González, Edwin J | 4A-20 Calle Oliva | Urb. Lomas Verdes | | Bayamon | PR | 00956 |
| 2009030 | Gonzalez González, Emily | PO Box 1255 | | | Moca | PR | 00676 |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | Caguas | PR | 00725 |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | Caguas | PR | 00725 |
| 1521468 | Gonzalez Gonzalez, Glendal L | HC 74 Box 6004 | | | Naranjito | PR | 00719 |
| 1217721 | GONZALEZ GONZALEZ, ILIANEXIS | MONTE CLARO | PLAZA 39 MK 28 | | BAYAMON | PR | 00961 |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | Calle 4 #52 Parc. Bartolo | | | Rio Grande | PR | 00745 |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | HC 3 Buzon 22115 | | | Rio Grande | PR | 00745 |
| 1249761 | GONZALEZ GONZALEZ, LIZZETH M | URB S BELLA VISTA | CALLE 11 G20 | | BAYAMON | PR | 00957 |
| 2035448 | GONZALEZ GONZALEZ, LUIS A | URB ISABEL LA CATOLICA E30 CALLE 7 | | | AGUADA | PR | 00602 |
| 1712921 | Gonzalez Gonzalez, Maria E. | Apartado 608 Bo. Vacas | | | VILLALBA | PR | 00766 |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | Villalba | PR | 00766 |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | PATILLAS | PR | 00723 |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | Villalba | PR | 00766-1082 |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | CALLE 14 DO29 | URB VILLA LOS SANTOS | | ARECIBO | PR | 00612 |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | H-18 CALLE 4 | UNIV. GARDENS | | ARECIBO | PR | 00612 |
| 961275 | GONZALEZ GUIVAS, AUREA | URB BELLA VISTA | T175 CALLE 22 | | BAYAMON | PR | 00957-6126 |
| 1818279 | Gonzalez Guzman, Felix A. | Apartado 574 | | | Guaynabo | PR | 00970 |
| 1816694 | Gonzalez Guzman, Jose A | Calle 175 Sect. San Antonio La Auchilla Caguas | | | Caguas | PR | 00725 |
| 1547325 | Gonzalez Guzman, Luis | HC-03 Box 55168 | | | Arecibo | PR | 00612 |
| 1691044 | Gonzalez Guzmán, Omayra L. | Departamento de Educación, Esc. Adrian Torres | Carr. 143 Desvio | | Jayuya | PR | 00664 |
| 1691044 | Gonzalez Guzmán, Omayra L. | HC 02 Box 8285 | | | Jayuya | PR | 00664 |
| 1977902 | Gonzalez Guzman, Zulma | PR 6 | Via 19 Urb Villa Fontana | | Carolina | PR | 00983-4705 |
| 1767617 | GONZALEZ HERNANDEZ , YAHAIRA | HC 5 BOX 7161 | | | GUAYBABO | PR | 00971 |
| 1799131 | GONZALEZ HERNANDEZ, ADALBERTO | PO BOX 1283 | | | MOCA | PR | 00676-1283 |
| 1995369 | Gonzalez Hernandez, Claribel | 3633 El Cademus Punto Oro | | | Ponce | PR | 00728-2011 |
| 1776111 | GONZALEZ HERNANDEZ, DANIEL | URB. ONEILL #17 CALLE A | | | MANATI | PR | 00674 |
| 1792700 | Gónzález Hernández, Susana | 2322 Honey Drive | | | Lakeland | FL | 33801-6293 |
| 1105037 | GONZALEZ HERNANDEZ, YAHAIRA | HC 5 BOX 7161 | | | GUAYNABO | PR | 00971 |
| 2039081 | Gonzalez Herrera, Calixta | HC-4 12676 | | | Rio Grandes | PR | 00745 |
| 1766430 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | San Juan | PR | 00918-5018 |
| 1624680 | Gonzalez Lebron, Samary | Barrio Cotto Sur Polvorin #8 | | | Manati | PR | 00674 |
| 1727391 | Gonzalez Leon, Yamille | URB. Villa Andalucia | #G-27 Calle Faragan | | San Juan | PR | 00926 |
| 1848050 | Gonzalez Lopez, Abigail | HC-43 Box 10986 | | | Cayey | PR | 00736 |
| 1719462 | Gonzalez Lopez, Aira Grimalis | 104 Freedom Court | | | Bethlehem | PA | 18020 |
| 1185953 | GONZALEZ LOPEZ, CRISTINA | URB MAGNOLIA GARDEN | S15 CALLE 17 | | BAYAMON | PR | 00956 |
| 1640669 | GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 | | | CAYEY | PR | 00737 |
| 2070980 | GONZALEZ LOPEZ, JOSE E. | HC 5 BOX 15510 BO. CUCHILLAS | | | MOCA | PR | 00676-9647 |
| 1503965 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | Yauco | PR | 00698 |
| 1981929 | Gonzalez Lopez, Yadira | Víctor Rojas 2 Calle 2 Casa 121 | | | Arecibo | PR | 00612 |
| 1613622 | GONZALEZ LORENZO, JOHANNA | HC05 BOX 10769 | | | MOCA | PR | 00676 |
| 1486203 | Gonzalez Lugo, Dadlin | Ext.Quintas de Santa María #12 | | | Mayaguez | PR | 00680 |
| 2091775 | GONZALEZ MALDONADO, EDDA ENID | PO BOX 1556 | | | AIBONITO | PR | 00705 |
| 1224567 | GONZALEZ MALDONADO, JAVIER | PO BOX 21921 | | | SAN JUAN | PR | 00931-1921 |
| 1821635 | Gonzalez Marrero, Yeidy M. | P.O. BOX 394 | | | Morovis | PR | 00687 |
| 2054648 | Gonzalez Martinez , Jose  L. | P.O. Box 801001 | | | Coto Laurel | PR | 00780-1001 |
| 1698156 | GONZALEZ MARTINEZ, EDILBERTO | HC 1 BOX 4921 | | | JAYUYA | PR | 00664-9710 |
| 1196413 | GONZALEZ MARTINEZ, ELBA L | RES LUIS LLORENS TORRES | EDIF 45 APT 902 | | SAN JUAN | PR | 00913 |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | SAN GERMAN | PR | 00683 |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | San Germán | PR | 00683 |
| 2072811 | Gonzalez Martinez, Jose  Luis | PO Box 801001 | | | Coto Laurel | PR | 00780 |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | COTO LAUREL | PR | 00780-1001 |
| 200667 | GONZALEZ MARTINEZ, MARIALINA | M-17 C/25 | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1991609 | GONZALEZ MEDINA, YAHAIRA | 66 CALLE LA PAZ | | | QUEBRADILLAS | PR | 00678 |
|---|---|---|---|---|---|---|---|
| 1912354 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | San Juan | PR | 00921 |
| 1526094 | Gonzalez Mendoza, Jorge Luis | C-14 Calle 2 | | | San Juan | PR | 00926 |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | Vega Baja | PR | 00693 |
| 2112564 | Gonzalez Mercado, Ana Zulema | 52 Calle Rosalba Irizarry | | | Toa Baja | PR | 00949 |
| 1705037 | Gonzalez Mercado, Annabelle Lee | Com. Punta Diamante | Calle Austral 1291 | | Ponce | PR | 00728 |
| 1705037 | Gonzalez Mercado, Annabelle Lee | Parc. Amalia Marin | Calle Pescadilla #4431 | | Ponce | PR | 00716 |
| 1646763 | GONZALEZ MERCADO, JOSE A | CONDOMINIO BAYAMONTE APT-1210 | | | BAYAMON | PR | 00956 |
| 2132445 | Gonzalez Merced, Migdaliz | PO Box 417 | | | Guaynabo | PR | 00970 |
| 1729213 | Gonzalez Merced, Rafael | PO Box 417 | | | Guaynabo | PR | 00970 |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | Aibonito | PR | 00705 |
| 1676031 | Gonzalez Montalvo, Angie A. | PO Box 454 | | | Moca | PR | 00676 |
| 1571624 | Gonzalez Montalvo, Gerardo | HC 02 Box 6383 | | | Guayanilla | PR | 00656 |
| 1908620 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | Villalba | PR | 00766 |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | Santa Isabel | PR | 00757 |
| 1656411 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | Cayey | PR | 00736 |
| 1211619 | GONZALEZ MORALES, GLORIA W | 1816 Ponce de Leon Ave 3-A | | | San Juan | PR | 00909 |
| 1211619 | GONZALEZ MORALES, GLORIA W | 20 CMANILA | | | SAN GERMAN | PR | 00683 |
| 1211619 | GONZALEZ MORALES, GLORIA W | MERIE DEL CARMEN MULERO FERNANDEZ | PO Box 25105 | | SAN JUAN | PR | 00928-5105 |
| 2090980 | Gonzalez Muniz, Amnerys A. | 464 Calle Liros | Urb. Moca Gardens | | Moca | PR | 00676 |
| 15934 | GONZALEZ MURIEL, ALMA J. | CALLE 14 J K-199 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 2059560 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas  P.O. Box 1648 | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | Santa Isabel | PR | 00757 |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | Lares | PR | 00669 |
| 1645321 | GONZALEZ NEGRON, ELBA I | PO Box 445 | | | Rio Grande | PR | 00745 |
| 1645321 | GONZALEZ NEGRON, ELBA I | RIO GRANDE ESTATES | C-7 CALLE: 4 | | RIO GRANDE | PR | 00745 |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | PO Box 917 | | | Villalba | PR | 00766 |
| 2017617 | Gonzalez- Nieves, Alicia | Box 5183 | | | Caguas | PR | 00726 |
| 2017617 | Gonzalez- Nieves, Alicia | Carr. # 1 Km 46 1 Bo. Beatriz | | | Caguas | PR | 00725 |
| 201615 | Gonzalez Nieves, Carmen R. | Barrio Tomas de Castro # 1 | Carr. 183 Ramal 788 K.8 | | Caguas | PR | 00725 |
| 201615 | Gonzalez Nieves, Carmen R. | HC-03 Box 40245 | | | Caguas | PR | 00725 |
| 1548420 | Gonzalez Nieves, Joyce M. | AR 20 Calle 39 Reparto Teresita | | | Bayamón | PR | 00961 |
| 1187609 | Gonzalez Ocasio, Daniel | Urb Oceanview Calle Paz 751 | | | Arecibo | PR | 00612 |
| 201767 | GONZALEZ OLAN, AIDA E. | MAGUEYES CALLE PERLA 86 | | | PONCE | PR | 00731 |
| 1830650 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 1036327 | GONZALEZ OLIVERAS, LUISA O | 402 WINDCREST DR | | | WINDCREST | TX | 78239-2422 |
| 2017555 | Gonzalez Oliveri, Jose Martin | Urb. Hill View 804 Sky St. | | | Yauco | PR | 00698 |
| 1495555 | GONZALEZ OLIVERO , VIVIAN | PO BOX 243 | | | UTUADO | PR | 00641 |
| 1639186 | GONZALEZ OLIVO, JOHANNA | RIVER GARDENS | 270 FLOR DE LIRI | | CANOVANAS | PR | 00729 |
| 1860198 | GONZALEZ ORTIZ, ASLYN Y | VILLA CORAL | | 717 | ISABELA | PR | 00662 |
| 1848529 | Gonzalez Ortiz, Carmen D. | PO Box 9879 | | | Cidra | PR | 00739 |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | PONCE | PR | 00780-2407 |
| 2045414 | GONZALEZ ORTIZ, ELSA M. | #21 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1650437 | Gonzalez Ortiz, Evelyn | 3036 N Caves Valley Path | | | Lecanto | FL | 34461 |
| 1992226 | Gonzalez Ortiz, Juan A. | 145 CJ6 Jardines Cornelius | | | Carolina | PR | 00983 |
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | Guayama | PR | 00784 |
| 596649 | GONZALEZ ORTIZ, YISETTE | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | MANATI | PR | 00674 |
| 1498167 | Gonzalez Otero, Alfredo | Parcelas Van Scoy | H-40 Calle 10 | | Bayamon | PR | 00956 |
| 1900254 | Gonzalez Otero, Gloria M. | RR01 Bz. 3556 | | | Cidra | PR | 00739 |
| 1573878 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | VEGA BAJA | PR | 00693 |
| 1877559 | Gonzalez Pabon, Nilda I. | Ban 402 Calle 17Bo La Ponderosa | | | Vega Alta | PR | 00692 |
| 2069812 | GONZALEZ PACHECO, CARMEN M. | 4298 PISO 1 BDA. DELICIAS | | | YAUCO | PR | 00698 |
| 1593000 | Gonzalez Pacheco, Melissa | HC 71 Box 2495 | | | Naranjito | PR | 00719 |
| 1751270 | GONZALEZ PADILLA, KAREN | HC 02 BOX 6794 | | | UTUADO | PR | 00641 |
| 1559923 | Gonzalez Pagan, Hipolito | Calle 10 #733 Bo. Obrero | | | Santurce | PR | 00915 |
| 2009759 | Gonzalez Panigua, Carlos A. | J-3 Colinas Vista Alegre | | | Toa Baja | PR | 00949 |
| 1160308 | GONZALEZ PENA, ALEXANDER | P.O. BOX 1519 | | | ARROYO | PR | 00714 |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | Ponce | PR | 00728 |
| 2113859 | Gonzalez Perez, Abel | Urb. Valle Real 25046 calle Duque | | | Anasco | PR | 00610 |
| 1749480 | Gonzalez Perez, Fernando Luis | Condominio Camelot Apt. 4406 Carr. 842 | | | San Juan | PR | 00926-9760 |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | Orocovis | PR | 00720 |
| 1576848 | Gonzalez Perez, Miguel | Condominio Quintana 1103B | | | Italo Rey | PR | 00917 |
| 1576848 | Gonzalez Perez, Miguel | PMB 119 | 100 Calle 2 Ste 4 | | Fajardo | PR | 00738-4274 |
| 2018991 | GONZALEZ PEREZ, VANESSA | URB TURABO GARDENS | R 6-3 C/32 | | CAGUAS | PR | 00727 |
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 1566751 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | SAN JUAN | PR | 00923 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 2018728 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | Isabela | PR | 00662 |
|---|---|---|---|---|---|---|---|
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | Hormigueros | PR | 00660 |
| 1923372 | Gonzalez Ramos, Edwin O. | HC1- 4744 | Bo. Piletas | | Lares | PR | 00669 |
| 1736802 | GONZALEZ RAMOS, NORMA I | HC-73 BOX 5773 | | | CAYEY | PR | 00736 |
| 1764665 | Gonzalez Reyes, Pedro | Valle San Luis | 324 Via De La Montana | | Caguas | PR | 00725 |
| 1653443 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | Guaynabo | PR | 00970 |
| 2079383 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | TOA ALTA | PR | 00953 |
| 612169 | GONZALEZ RIVERA, ANIANA | HC 06 BOX 17392 | | | SAN SEBASTIAN | PR | 00685 |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle S 170-A | | | Guayama | PR | 00784 |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | Arecibo | PR | 00612 |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | Arecibo | PR | 00614-0934 |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle S 170 A | | Guayama | PR | 00784 |
| 1591860 | Gonzalez Rivera, Janissa N. | HC 2 Box 5422 | | | Bajadero | PR | 00616-1183 |
| 1950184 | Gonzalez Rivera, Jose M. | Lomas del Sol | #42 C/Acuario | | Gurabo | PR | 00778 |
| 2070010 | Gonzalez Rivera, Juan | Calle Larrinaga #623 Altos | | | Trujillo Alto | PR | 00976 |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | Cayey | PR | 00736 |
| 1516152 | Gonzalez Rivera, Lourdes | A13 Calle 1 Urb. Turabo Gardens | | | Caguas | PR | 00725 |
| 203511 | GONZALEZ RIVERA, MARIE M | 1354 AVE MAGDALENA | APT 704 | | SAN JUAN | PR | 00907 |
| 1928456 | Gonzalez Rivera, Maximo | HC 04 Box 53418 | | | Guaynabo | PR | 00971 |
| 1456923 | Gonzalez Rivera, Raquel | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | San Juan | PR | 00926 |
| 1456923 | Gonzalez Rivera, Raquel | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1456923 | Gonzalez Rivera, Raquel | PO Box 367378 | | | San Juan | PR | 00936-7378 |
| 1692621 | GONZALEZ RIVERA, ROSA E | URB SANTA TERESITA | 5307 SAN GERONIMO | | PONCE | PR | 00730 |
| 1565211 | Gonzalez Rivera, Yalisie | HC 02 Box 15274 | | | Carolina | PR | 00987 |
| 1565211 | Gonzalez Rivera, Yalisie | HC-4 Box 15138 | | | Carolina | PR | 00989 |
| 1638803 | Gonzalez Rivera, Yessenia | Brisas de Montecasino | 620 Calle Dujo | | Toa Alta | PR | 00953 |
| 2116632 | GONZALEZ RIVERA, YOLANDA | CALLE 16-R-18 URB. SONVILLE | | | TRUJILLO ALTO | PR | 00977 |
| 1868645 | Gonzalez Rodriguez , Karymar | I-26 Calle 14 | Ciudad Masso | | San Lorenzo | PR | 00754 |
| 1168137 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | CAGUAS | PR | 00725 |
| 1002811 | GONZALEZ RODRIGUEZ, HECTOR | COLINAS DE MONTE CARLO | A218 CALLE MARGINAL | | SAN JUAN | PR | 00924-5827 |
| 1818447 | Gonzalez Rodriguez, Jesus | Cond La Puntilla Edif E2 | Apt 102 | | San Juan | PR | 00901 |
| 1897737 | GONZALEZ RODRIGUEZ, JESUS M. | EE-7 CALLE 45 EXT. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 678149 | GONZALEZ RODRIGUEZ, JOANNA | RR 36 BOX 6249 | | | SAN JUAN | PR | 00926 |
| 2021480 | Gonzalez Rodriguez, Jose C. | HC 2 Box 8225 | | | Las Marias | PR | 00670-9006 |
| 1645456 | Gonzalez Rodriguez, Nivis | Calle 1 F-19 | Prado Alto | | Guaynabo | PR | 00966 |
| 1764170 | Gonzalez Rodriguez, Reynaldo | Cond Ageli 2000 | Carr 869 | Apt 1209 | Cataño | PR | 00962 |
| 204141 | Gonzalez Rodriguez, Rosa M. | HC-04 PMB 44374 | MSC 1124 | | Caguas | PR | 00727-9606 |
| 1990207 | Gonzalez Rojas, Waleska | Coop La Hacienda | 7 G | | Bayamon | PR | 00956 |
| 1990207 | Gonzalez Rojas, Waleska | Municipio de Bayamon | Waleska Gonzalez Rojas | Oficinista de Records de Asistencias y Licencias | P.O. Box 1588 | Bayamon | PR | 00960-1588 |
| 1542454 | GONZALEZ ROMAN , LUZ | VISTA DEL ATLANTICO | 70 CALLE SIERRA | | ARECIBO | PR | 00612 |
| 1777611 | GONZALEZ ROMAN, BRENDA E. | HC 3 BOX 8608 | | | MOCA | PR | 00676 |
| 1834767 | Gonzalez Roman, Jeniffer S | PO Box 671 | | | Adjuntas | PR | 00601 |
| 924694 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | Dorado | PR | 00646 |
| 924694 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | Dorado | PR | 00646 |
| 1938202 | Gonzalez Rosado, Marelyn | 53 Calle California | | | Ponce | PR | 00730 |
| 1843986 | GONZALEZ ROSADO, MARELYN | CALLE CALIFORNIA # 53 | | | PONCE | PR | 00730 |
| 1772494 | GONZALEZ ROSADO, YARITZA ENID | URB MONTICELO | 157 RAFAEL HERNANDEZ | | CAGUAS | PR | 00725 |
| 1186039 | GONZALEZ ROSARIO, CRISTOBAL | HC 1 BOX 3681 | | | AIBONITO | PR | 00705 |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | Ponce | PR | 00731-9514 |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | PONCE | PR | 00731-9514 |
| 1938231 | Gonzalez Ruiz, Victor E | Bo. Ceiba Sur Carr 19 | Correo Villa PMB 220A | | Humacao | PR | 00791 |
| 1667943 | Gonzalez Ruiz, Yareliz | Bo. Guavate | BZ 21705 | | Cayey | PR | 00736 |
| 1472942 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | PONCE | PR | 00733-4618 |
| 1882105 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | Bayamon | PR | 00956 |
| 1609499 | Gonzalez Sanchez , Jose Luis | RR 1 Box 37356 | | | SAN SEBASTIAN | PR | 00685 |
| 1614872 | Gonzalez Sanchez, Francheska M. | Urb. Jardines de Cataño | Y-57 Calle 11 | | Cataño | PR | 00962 |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | PONCE | PR | 00730 |
| 1274464 | GONZALEZ SANCHEZ, LEONIDES | CALLE MARINA 206 | | | AGUADA | PR | 00602 |
| 1050508 | GONZALEZ SANCHEZ, MARIELA | CARR 156 RAMAL 777 | BO CAGUITAS CENTRO | SECTOR SORAYA SOLAR 4 | AGUAS BUENAS | PR | 00703 |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | ARECIBO | PR | 00612 |
| 1802832 | Gonzalez Sanchez, Nayda G | HC 1 Box 3594 | | | Arroyo | PR | 00714 |
| 204803 | GONZALEZ SANTANA, ANGIE | PO BOX 192513 | | | SAN JUAN | PR | 00919 |
| 204803 | GONZALEZ SANTANA, ANGIE | REPARTO SEVILLA | 722 CALLE BIZET | | RIO PIEDRAS | PR | 00924 |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | Villalba | PR | 00766 |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | Mayaguez | PR | 00680 |
| 1537172 | GONZALEZ SANTIAGO, YARISMAR | URB VILLA FONTANA | MR-17 VIA 17 | | CAROLINA | PR | 00983 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | Comerio | PR | 00782 |
| 844299 | GONZALEZ SANTOS, MADELYN | URB COUNTRY CLUB | JWE9 CALLE 242A | | CAROLINA | PR | 00982-2718 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADMINISTRACION DE LOS TRIBUNALES | 677 CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
|---|---|---|---|---|---|---|---|
| 205163 | GONZALEZ SEGARRA, GLADYS G. | Box 5422 | | | Cayuas | PR | 00726 |
| 2122532 | GONZALEZ SERRANO, RICHARSON | RES NEMENSCO CANALES EDIF 15 APT 298 | | | SAN JUAN | PR | 00918 |
| 853123 | GONZALEZ SIERRA, NICOLAS | HC 5 BOX 7207 | | | GUAYNABO | PR | 00971-9586 |
| 2165630 | Gonzalez Silva, Pedro A. | 18 Calle Tagore, Apt 1514 | | | San Juan | PR | 00926 |
| 1895859 | GONZALEZ SIVERIO, ELIZABETH | HC 03 BOX 52111 | | | HATILLO | PR | 00659 |
| 1609085 | Gonzalez Soto, Alba N. | 8330 Potranco Road Apart 517 | | | San Antonio | TX | 78251 |
| 1105158 | Gonzalez Soto, Yaitza | Admin de los Tribunales (Tribunal de San Juan) | Parada 37 Ave Munoz Rivera | Esq. Colly Toste | San Juan | PR | 00919 |
| 1105158 | Gonzalez Soto, Yaitza | PO Box 1138 | | | Moca | PR | 00676 |
| 1581761 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | TOA BAJA | PR | 00950 |
| 2000560 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | San Juan | PR | 00912 |
| 1425311 | GONZALEZ TARDI, ISABEL | URB. VERSALLES | CALLE #3 D4 | | BAYAMON | PR | 00959 |
| 1976241 | GONZALEZ TELLADO, LIONEL | HC 02 BOX 6405 | | | LARES | PR | 00669 |
| 1191232 | GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA | C/JAZMIN #19 | | GUAYNABO | PR | 00969 |
| 1246902 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | CAGUAS | PR | 00725 |
| 1673704 | GONZALEZ TORRES, ADA R | ADA ROSA GONZALEZ TORRES | MAESTRA | DEPARTAMENTO DE EDUCACION DE P.R | BO. CERRO GORDO C/ | VILLALBA | PR | 00766 |
| 1673704 | GONZALEZ TORRES, ADA R | HC 1 BOX 4371 | | | VILLALBA | PR | 00766 |
| 1166995 | GONZALEZ TORRES, ANGEL M | LOS FRAILES | 192 CALLE ARCA DE NOE | | GUAYNABO | PR | 00969-3850 |
| 1737695 | GONZALEZ TORRES, EDWIN J | URB. ESTANCIAS SAN BENITO | CASA 611 | | MAYAGUEZ | PR | 00680 |
| 1712256 | Gonzalez Torres, Elsie M. | Valle Bello Chalets | A-56 Ave Hostos 100 | | Bayamon | PR | 00956 |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | Adjuntas | PR | 00601 |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | Caguas | PR | 00725 |
| 1059935 | GONZALEZ TORRES, MAYRA I. | REPARTO ANAMAR | 17 CONIFERAS | | TOA BAJA | PR | 00949 |
| 2000017 | Gonzalez Torres, Ruben | Bo. La Plata Sec. Los Muros Carr. 14 Int. 173 | | | Aibonito | PR | 00705 |
| 1732901 | Gonzalez Valentin, Quenilia | P O Box 1066 | | | Anasco | PR | 00610 |
| 1823253 | Gonzalez Vargas, Alex | HC-3 Box 8361 | | | Lares | PR | 00669 |
| 1481739 | Gonzalez Vargas, Wilson D | PO Box 1044 | | | Lares | PR | 00669 |
| 2010266 | Gonzalez Vargas, Wizellys | Apartado 533 | | | Moca | PR | 00676 |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | Yauco | PR | 00698 |
| 2078993 | GONZALEZ VAZQUEZ, LESLIE A | CALLE 2 F-21 | SIERRA LINDA | | BAYAMON | PR | 00957 |
| 1509650 | Gonzalez Vazquez, Norma Iris | M45 Calle Luisa | Urb. Levittown | Cuarta Seccion | Toa Baja | PR | 00949 |
| 1657076 | Gonzalez Vecchioli, Lazaro F. | Urb Puerto Nuevo #1000 C/4 | | | San Juan | PR | 00920 |
| 2159727 | Gonzalez Vega, Ilene | 1231 Floating Fountain Cir. Apt. 104 | | | Tampa | FL | 33612 |
| 2035853 | Gonzalez Vega, Jannette | D-5 Calle Esther Royal Gardens | | | Bayamon | PR | 00957 |
| 1635924 | Gonzalez Vega, Jeffrey R. | PO Box 192538 | | | San Juan | PR | 00919 |
| 1199252 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | SAN JUAN | PR | 00921-1911 |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | Lares | PR | 00669 |
| 939473 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | ISABELA | PR | 00662 |
| 1872803 | Gonzalez Ventura, Hector | 53 Calle Ruiz Belvis | | | Guaynabo | PR | 00965 |
| 1843497 | Gonzalez Ventura, Leonardo Isaac | BO Amelia | Calle Ruiz Belviz #53 | | Guaynabo | PR | 00965 |
| 1725707 | Gonzalez Villarrubia, Neliris | HC 03 Box 32217 | | | Aguada | PR | 00602 |
| 1573136 | GONZALEZ VILLEGAS, ALVIN | BO. PALO SECO | 83 CALLE MANUEL ENRIQUEZ | | TOA BAJA | PR | 00949 |
| 1820841 | Gonzalez, Angel | C-30 Juan Monge | | | Rio Grande | PR | 00745 |
| 1198358 | GONZALEZ, ELISA | VILLAS DE LOIZA | NN 18 CALLE 38 | | CANOVANAS | PR | 00729 |
| 1649114 | GONZALEZ, FRANK GUILLEN | PO BOX 195685 | | | SAN JUAN | PR | 00919-5685 |
| 1585546 | Gonzalez, Gabriel Ojeda | Calle 4 # 39 Buena Vita | | | Hatorey | PR | 00917 |
| 1621511 | GONZALEZ, LESTER | C/20 O-13 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1934100 | Gonzalez, Maria del C  Vasquez | PO Box 13093 | | | San Juan | PR | 00908-3093 |
| 726447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | CAROLINA | PR | 00983 |
| 1682312 | GONZALEZ, ORLANDO CANCEL | HC-04 BOX 5387 | | | GUAYNABO | PR | 00971-9516 |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | Carolina | PR | 00985 |
| 1655950 | Gonzalez, Somarie | P.O. Box 164 | | | Cidra | PR | 00739 |
| 1632741 | Gonzalez, Yehsus | A27 Calle Flamboyan Urb. Villa Turabo | | | Caguas | PR | 00725 |
| 1500849 | Gonzalez-Cruz, Alexander | HC 01 BOX 2164 | | | Florida | PR | 00650 |
| 1801789 | Gonzalez-Vargas, Troadio | 300 Blvd. de la Montana-Apdo. 658 | | | San Juan | PR | 00926 |
| 1882094 | Gorbea Alonso, Claritza M | Cond Mansiones de Garden Hills 1263 Ave. Luis Vigoreaux Apt 5G | | | Guaynabo | PR | 00966-2713 |
| 1870708 | Gordillo Bernard, Nilda | HC 5 Box 6830 | | | Aguas Buenas | PR | 00703 |
| 1222649 | GORRITZ PEREZ, JACLYN | URB QUINTAS DE DORADO | I-6 CALLE BOULEVARD | | DORADO | PR | 00646 |
| 1056498 | GOTAY COLON, MARILYN | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 2094287 | Gotay Irizarry, Silvia | 369 Calle Tainas Urb. Tabaiba | | | Ponce | PR | 00716 |
| 1793168 | Gotay Leon, Fernando O. | HC 03 Box 977 | | | Cobo | PR | 00971 |
| 1715981 | GOTAY SANCHEZ, CHRISTIAN | RR 10 BOX 10161 | | | SAN JUAN | PR | 00926 |
| 1994628 | Goyco Rodriguez, Juan C. | Urb. Asomante #4 | | | Caguas | PR | 00727 |
| 2003859 | Goytia Hernandez, Elba N | Urb. La Central Calle Alnendro C-4 | | | Juncos | PR | 00777 |
| 1694042 | Gracia Martinez, Sandra | 16704 Whirley Rd | | | Lutz | FL | 33558 |
| 1694042 | Gracia Martinez, Sandra | Calle Hector Hernandez Suarez 1 | | | Salinas | PR | 00751 |
| 1848423 | GRACIA SANTIAGO, MASIEL | URB PALACIOS DEL RIO I | 486 CALLE TANAMA | | TOA ALTA | PR | 00953 |
| 1101064 | GRACIANI CURET, WANDA I | URB BRISAS DE CANOVANAS | 79 CALLE ZUMBADOR | | CANOVANAS | PR | 00729 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 207461 | GRAJALES BURGOS, SANDRA IVETTE | CAMASEYES CARR 459 | BOX 4232 KM 2 H7 | | AGUADILLA | PR | 00605 |
|---|---|---|---|---|---|---|---|
| 207464 | Grajales Cardona, Jorge | Urb. Villa Grajales | Po Box 3805 | | Aguadilla | PR | 00605 |
| 1988654 | GRANT ALLENDE, NYLVIA | 869 ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 |
| 207680 | GRAU SOTOMAYOR, BRENDALIZ | COND. QUINTAVALLE | 112 CALLE ACUARELA, APT. 148 | | GUAYNABO | PR | 00969 |
| 1107652 | Graulau Carmona, Zarionayra | #11 Cale Orocobix | Ciudad Centro | | Carolina | PR | 00987 |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | Barraquitas | PR | 00794 |
| 1721123 | Green Sanchez, Ana M. | Urb. Sierra Bayamon C2 Blq 2 #5 | | | Bayamon | PR | 00961 |
| 1526176 | Gregory Vazquez, Betzy A | Urb. Open Land c/creuz #558 | | | San Juan | PR | 00923 |
| 1947670 | Griffin Hartman, Elizabeth | #E-7, Calle Turin | | | San Juan | PR | 00924 |
| 1162946 | GRILLASCA IRIZARRY, ANA E | URB LAS MUESAS | CALLE ROBERTO DIAZ 184 | | CAYEY | PR | 00736 |
| 1980444 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | CAGUAS | PR | 00725 |
| 2096782 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | Caguas | PR | 00725 |
| 1576118 | Gross, Ramon | Ave. Borinquen 1976 Apto. 49 | | | San Juan | PR | 00915 |
| 1617474 | Grundler Candeletti, Maria C. | Rincon de la Serrania #421 | | | Caguas | PR | 00725 |
| 1783805 | GUADALUPE BERRIOS, MAYRA | MAYRA GUADALUPE BERRIOS | PARCELAS HILL BROTHERS | 603 CALLE 15 | SAN JUAN | PR | 00924 |
| 1116474 | GUADALUPE BURGOS, MAYRA I | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | CAGUAS | PR | 00725-1844 |
| 1896687 | Guadalupe Camacho, Iris N. | Andres Valcarcel #712 | | | Trujillo Alto | PR | 00976 |
| 1672662 | Guadalupe Colon, Aida M. | HC-61 BOX 4474 | | | Trujillo Alto | PR | 00976 |
| 1641562 | Guadalupe Hernández, Karlo A. | Coop. Jardines San Francisco Edif 2 | Apt.# 1003 | | San Juan | PR | 00927 |
| 1641562 | Guadalupe Hernández, Karlo A. | P.O.Box 195449 | | | San Juan | PR | 00927 |
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | GUAYAMA | PR | 00784 |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | ARROYO | PR | 00714-1283 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | Arroyo | PR | 00714 |
| 1736406 | Guadalupe Martinez, Alicia | P.O. Box 1059 | | | Catano | PR | 00962 |
| 928986 | GUADALUPE MERCADO, NORMA I | BOX 306 | | | PUNTA SANTIAGO | PR | 00741 |
| 2118924 | Guadalupe Rivera, Jose A. | P.O. Box 321 | | | Penuelas | PR | 00624-0321 |
| 1858144 | Guadalupe Robles, Isaida | 935 Ruizsenor | Country Club | | San Juan | PR | 00924 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | Arecibo | PR | 00612 |
| 1614328 | Gual Carino, Maribel | Urb. Las Delicias 602 | Victor Morales | | San Juan | PR | 00924 |
| 1959813 | Guardiola Soto, Doris | FS Calle 12 Urb Royal Town | | | Bayamon | PR | 00956 |
| 1959813 | Guardiola Soto, Doris | Valle Arriba Heights | CC4 Calle 130 | | Carolina | PR | 00983 |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | Mayaguez | PR | 00680 |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | Bo. Guaraguao Parcelas Lopez cases | Calle del Parque 42-C | | Guaynabo | PR | 00971 |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | HC-01 BOX 6153 | | | GUAYNABO | PR | 00971 |
| 1073519 | GUERRA SILVA, OLGA I | PO BOX 1269 | | | RINCON | PR | 00677 |
| 1541935 | Guerrero Cardona, Luis D. | Urb. Villa España | D-80 Calle Zaragoza | | Bayamon | PR | 00961 |
| 2095242 | Guerrero Rodriguez, Heidy Y. | HC 01 Box 11393 | | | San Sebastian | PR | 00685 |
| 1244847 | GUERRERO SANTIAGO, JULIO E. | URB PUERTO NUEVO | 609 CALLE ARTICO | | SAN JUAN | PR | 00920-5321 |
| 1722079 | Guerrero Zambrano, Frankyln Jose | Urb. Villa universitaria calle 10 E 21 | | | Humacao | PR | 00791 |
| 1664421 | Guerrios Esteves, Yarlene | PO Box 3141 | | | Vega Alta | PR | 00627 |
| 1664421 | Guerrios Esteves, Yarlene | PO Box 979 | | | Camuy | PR | 00627 |
| 1678647 | Guerrios-Montalvan, Alexandra | PO Box 4028 | | | Guaynabo | PR | 00970 |
| 1519609 | Guerrios-Montalván, Wilfredo | PO Box S5297, Station One | | | Bayamon | PR | 00960 |
| 1185473 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 |
| 2059187 | Guevara Solis, Jorge Edgardo | O-5 Calle S-A | Urb. Bello Monte | | Guaynabo | PR | 00969 |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | Humacao | PR | 00791 |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | Humacao | PR | 00791 |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | Manati | PR | 00674 |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | Ponce | PR | 00732 |
| 1792058 | Guilbert Morales, Ivelisse A. | Urb. Miradero #12 Camino Miradero | | | Humacao | PR | 00791 |
| 1513737 | Guilffuchi Vazquez, Edgardo J | 197 Monserrate Court Apt 611 | | | Hormigueros | PR | 00660 |
| 2032136 | Guilfu Marquez, Dalmarie | PO Box 1505 | | | Arroyo | PR | 00714 |
| 1665404 | Guiliani Rodriguez, Daryl | Villa Olimpia 3 C 11 | | | Yauco | PR | 00698 |
| 1651409 | Guillama Roman, Lorraine | HC-6 Box 61378 | | | Camuy | PR | 00627 |
| 1620773 | GUINDIN ROBLES, ALEX J | HC 5 BOX 27443 | | | UTUADO | PR | 00641 |
| 210087 | Guivas Bordoy, Mariel | Ext Villa Los Santos I | Calle Sol Naciente | #49 | Arecibo | PR | 00612 |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | HC #2 BOX 8566 | | | YABUCOA | PR | 00767-9506 |
| 1847977 | GUTIERREZ CASTILLO, EDUARDO | PO BOX 462 | | | ISABELA | PR | 00662 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | GUAYANILLA | PR | 00656-9744 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | GUAYANILLA | PR | 00656-9605 |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | Guayanilla | PR | 00656 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | Guayanilla | PR | 00656-9605 |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | Guayanilla | PR | 00656-9605 |
| 1523615 | Gutierrez de Jesus, Carmen M | Turabo Gardens | Calle B R1420 | | Caguas | PR | 00727 |
| 1490236 | GUTIERREZ GARCIA, ANGEL LUIS | CALLE TRAVERTINO #6-URB PEDREGAL | | | SAN GERMAN | PR | 00683 |
| 1760467 | Gutierez Garcia, Yamira M. | 392 Calle Guama | Urr Los Arboles | | Rio Grande | PR | 00745 |
| 1221507 | GUTIERREZ MUNIZ, IVELISSE | PO BOX 1679 | | | YAUCO | PR | 00698 |
| 1039966 | GUTIERREZ QUINONES, MABEL | 20 SECTOR LA PLAYITA | | | ADJUNTAS | PR | 00601-2312 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1023078 | GUTIERREZ RIVERA, JUAN B | URB MONTE SUBACIO | L1 CALLE 11 W | | GURABO | PR | 00778-5105 |
|---|---|---|---|---|---|---|---|
| 1964237 | Gutierrez Rivera, Oneida | Parc Magueyes | 164 Calle Opalo | | Ponce | PR | 00728-1262 |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | Cayey | PR | 00736 |
| 1565681 | GUTIERREZ RUIZ, MARIA MONSERRAT E | URB BELLO MONTE | CALLE 3 V13 | | GUAYNABO | PR | 00969 |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | Utuado | PR | 00641 |
| 1893556 | Guzman Acevedo, Joel | CARRETERA 833 | BARRIO MAMEY II GARDEN | | GUAYNABO | PR | 00971 |
| 1893556 | Guzman Acevedo, Joel | PO Box 3986 | | | Guaynabo | PR | 00970 |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | Villalba | PR | 00766 |
| 2093229 | GUZMAN BARBOSA , JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | BAYAMON | PR | 00956 |
| 1613938 | Guzman Bonilla, Lizmarie | PO Box 3100 | | | Guaynabo | PR | 00970 |
| 1841961 | Guzman Catala, Luz Maria | HC-05 Box 52662 | | | Caguas | PR | 00725 |
| 1668337 | GUZMAN COLON, ISAMAR | RR 12 BOX 1193 | | | BAYAMON | PR | 00956 |
| 1639516 | Guzman Cosme, Willie D. | HC 02 Box 5213 | | | Villalba | PR | 00766 |
| 1561895 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | SAN JUAN | PR | 00926 |
| 1057799 | GUZMAN CRUZ, MARITZA | RR 6 BOX 9912 | | | SAN JUAN | PR | 00926 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BO CAMAVONES CALLE LOS LOPEZ | SECTOR MANGOTIN | | GUAYNABO | PR | 00970 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BOX 453 | | | GUAYNABO | PR | 00970 |
| 1472070 | GUZMAN DIAZ, FLORENTINO | PO BOX 1202 | | | ARROYO | PR | 00714 |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | Villalba | PR | 00766-3320 |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | Villalba | PR | 00766-2310 |
| 1795319 | Guzman Dumont, Jose L | Jards De Berwind | EDIF H APT 69 | | San Juan | PR | 00924 |
| 1715308 | GUZMAN FRANCISCO, FRANKLIN | CALLE DEL PARQUE | APT 723 | | SAN JUAN | PR | 00909 |
| 1721567 | Guzman Garcia, Angeles M. | Urb. Mansiones de Paseo de Reyes | Calle Rey Fernando E-62 | | Juana Diaz | PR | 00795 |
| 193170 | GUZMAN GARCIA, GLENDA L | HC 02 BOX 13435 | | | AGUAS BUENAS | PR | 00703 |
| 367054 | GUZMAN GARCIA, NORMA IVETTE | PO BOX 752 | | | PUERTO REAL | PR | 00740 |
| 1918966 | Guzman Garcia, Pedro A. | URB. VILLA ANA D-18 CALLE ROBERTO MOJICA | | | JUNCOS | PR | 00777 |
| 2086745 | GUZMAN GONZALEZ, ANA ISABEL | PMB 2108 | PO BOX 6017 | | CAROLINA | PR | 00984-6017 |
| 2061572 | Guzman Green, Evelyn M | Paisaje de Dorado | Calle Jacaranda #93 | | Dorado | PR | 00646 |
| 1587968 | GUZMAN LEON, PEDRO J. | PO BOX 154 | | | GUAYNABO | PR | 00970 |
| 1753539 | Guzmán Maldonado, Darné M | PO Box 140218 | | | Arecibo | PR | 00614 |
| 1583919 | Guzman Martinez, Myrna | HC02 Box 11313 | | | Humacao | PR | 00791 |
| 1735260 | Guzman Matias, Ferdinand | HC-01 Box 4995 | | | Utuado | PR | 00641 |
| 268044 | Guzman Medina, Linnette | Urb. Alturas de Mayaguez | Calle Farayon 3311 | | Mayaguez | PR | 00682 |
| 1572091 | GUZMAN MEDINA, MARIA E | URB. REPARTO METROPOLITANO | CALLE 52 SE #1164 | | SAN JUAN | PR | 00921 |
| 1627625 | GUZMAN MERCED, JOSE FRANCISCO | HC 04 BOX 5738 | | | GUAYNABO | PR | 00971 |
| 1577776 | Guzman Moore, Ana Hilda | HC 06 Box 9956 | | | Guaynabo | PR | 00971 |
| 211685 | GUZMAN NIEVES, LILLIAM | URB BORINQUEN VALLEY | 585 CALLE BASTON | | CAGUAS | PR | 00725 |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | ISABELA | PR | 00662 |
| 1701697 | Guzmán Pérez, Ides L. | Urb. Valle Arriba | Calle Flamboyan #173 | | Coamo | PR | 00769-3648 |
| 1577528 | GUZMAN RAMOS, IVELISSE | HC-01 BOX 7127 | | | AGUAS BUENAS | PR | 00703 |
| 1665860 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | GUAYNABO | PR | 00971 |
| 1738092 | Guzman Resto, Rosa | HC-05 Box 7166 | | | Guaynabo | PR | 00971 |
| 885820 | GUZMAN RIVERA, BEATRIZ | H54 CALLE AURELIO DUENO | | | LEVITTOWN | PR | 00949 |
| 885820 | GUZMAN RIVERA, BEATRIZ | SECRETARIA JURIDICO | ADMINISTRACION DE LOS TRIBUALES (TRIBUNA | AVE. MUNOZ RIVERA, ESQUINA COLL Y TOSTE | PARADA 37 | SAN JUAN | PR | 00919 |
| 1057800 | GUZMAN RIVERA, MARITZA | PO BOX 40123 | | | SAN JUAN | PR | 00940-0123 |
| 1068688 | GUZMAN RIVERA, NELIDA | 6828 CALLE VIOLETA | | | SABANA SECA | PR | 00952 |
| 1079794 | GUZMAN RIVERA, RAFAEL | HC 01 BOX 6008 | | | GUAYNABO | PR | 00971 |
| 1184282 | GUZMAN RODRIGUEZ, CELICITTE | PO BOX 8964 | | | CAGUAS | PR | 00726 |
| 1520462 | GUZMAN RODRÍGUEZ, RAFAEL | APARTADO 312 | | | COROZAL | PR | 00783 |
| 1536902 | GUZMAN RODRIGUEZ, YOMARIS | PO BOX 914 | | | BARRANQUITAS | PR | 00794 |
| 1696493 | GUZMAN ROMERO, DAVID FELIX | HC 02 BOX 17179 | | | RIO GRANDE | PR | 00745 |
| 1993583 | Guzman Rosa, Jessica | Calle San Francisco C-12 | | | Caguas | PR | 00725 |
| 2105887 | GUZMAN ROSA, MARIA L. | PO BOX 3483 | | | BAYAMON | PR | 00958 |
| 1222884 | GUZMAN ROSARIO, JAHAIDA | RR 7 BOX 6384 | | | SAN JUAN | PR | 00926 |
| 1700993 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | Carolina | PR | 00985 |
| 75327 | GUZMAN SANTIAGO, CARMEN I | COND LOS LIRIOS APT 3-F | 1100 CALLE LAS FLORES | | SAN JUAN | PR | 00907 |
| 2154284 | Guzman Santiago, Jose Arnaldo | HC-02 Box 5892 | | | Salinas | PR | 00751 |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | Humacao | PR | 00791-9420 |
| 1649259 | Guzman Suarez, Yazmin | Jardines De Berwind | EDIF H Apt 69 | | San Juan | PR | 00924 |
| 1529599 | Guzman Torres, Elvin | Calle Elias Barbosa 248 | | | Coto Laurel | PR | 00780-2140 |
| 1909853 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | Villalba | PR | 00766 |
| 1235861 | Guzman Vega, Jose L. | C/65 Infanteria #708 | | | Trujillo Alto | PR | 00976 |
| 1639373 | GUZMAN VILLEGAS, CARMEN M. | RR 37 BOX 5165 | | | San Juan | PR | 00926 |
| 1690061 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | San Juan | PR | 00926-5583 |
| 2159490 | Guzman, Felix | 310 Stafford St | Apt 705 | | Springfield | MA | 01104 |
| 1872309 | GUZMAN, JANICE MIRANDA | TERRAZAS DE CAROLINA | AG1 CALLE 33 | | CAROLINA | PR | 00987 |
| 1858302 | Guzman, Maria Cristina | Urb Aponte C-3 E-10 | | | Cayey | PR | 00736 |
| 1626902 | Guzman, Ramon | Santillana del Mar 61 A | | | Loiza | PR | 00772 |
| 766236 | GUZMAN, WILLIAM | HC 2 BOX 13435 | | | AGUAS BUENAS | PR | 00703-9606 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | SANTA ISABEL | PR | 00757 |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | Guayama | PR | 00784 |
| 244027 | HADDOCK SANCHEZ, JORGE L | HC 45 BOX 9954 | | | CAYEY | PR | 00736 |
| 1589203 | Haddock Sanchez, Jorge L | Hc-43 Box 9954 | | | Cayey | PR | 00736 |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | Cayey | PR | 00736 |
| 1751637 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | Cayey | PR | 00736 |
| 1882091 | Hance Castro, Lourdes M. | D-4 3 | Urb. Rosa Maria | | Carolina | PR | 00985 |
| 1795663 | HANCE FEBRES, JOHANA | PO BOX 374 | | | CANOVANAS | PR | 00729-0374 |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | Cotto Laurel | PR | 00780 |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | Juana Diaz | PR | 00795-9576 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780 |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | COTO LAUREL | PR | 00780-2420 |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | Cotto Laurel | PR | 00780-2420 |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | San Juan | PR | 00924 |
| 2084341 | Hart Goicoechea, Karen Irene | Condominio Alegria Sur | Edificio 20 Apt 302 | | Bayamon | PR | 00957 |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | Caguas | PR | 00725-7010 |
| 1213128 | HAYDEE VELEZ TORRES | PO BOX 10526 | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 795992 | HAZEL MARIN, MARIA L | CARR. 872 #S807 | | | SABANA SECA | PR | 00952 |
| 1751417 | Henriquez Almodovar, Maria del C. | Calle Fagundo # 77 | | | Cabo Rojo | PR | 00623 |
| 1751417 | Henriquez Almodovar, Maria del C. | Carr. 303 KM. 2.1 | Bo Las Palmas | | Cabo Rojo | PR | 00623 |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. del Carmen | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | Ponce | PR | 00716 |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | Ponce | PR | 00716 |
| 1621198 | Henriquez, Gisselle | PO Box 449 | | | Sabana Seca | PR | 00952 |
| 2087934 | HEREDIA NEGRON, EDNA | PO BOX 801 | | | CAGUAS | PR | 00726 |
| 2087934 | HEREDIA NEGRON, EDNA | URB VILLA MARIA | G 10 CALLE 2 | | CAGUAS | PR | 00725 |
| 1595836 | Heredia Robles, Carmen | HC 03 Box 11100 | | | Juana Diaz | PR | 00795 |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | San Juan | PR | 00924 |
| 1691690 | HEREDIA RODRIGUEZ, SUDHEY Y | HC O1 BOX 3450 | | | JAYUYA | PR | 00664 |
| 1593299 | HEREDIA VARGAS, ROCIO | URB VILLAS DE SAN AGUSTIN II | X7 CALLE 19 | | BAYAMON | PR | 00959 |
| 1587824 | Heredia Torres, Aixa M. | HC02 Box 43427 | | | Vega Baja | PR | 00693-9617 |
| 1718345 | Hernai Martinez, Migdalia | Toa Alta Heights | Q46 Calle 21 | | Toa Alta | PR | 00953 |
| 1680499 | Hernandez Hernandez, Jose A. | Calle Jesus T. Pinero L-6 Carolina Alta | | | Carolina | PR | 00987 |
| 2062726 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | Toa Baja | PR | 00949 |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | TOA BAJA | PR | 00949 |
| 1917247 | Hernandez Abrams, Maritza | Urb. Los Jardines | 338 Calle Oasis | Garrochales | Arecibo | PR | 00652 |
| 2037611 | Hernandez Acevedo, Christian O. | Urb. Victoria Calle Orquidea #8 | | | Aguadilla | PR | 00603 |
| 2037104 | Hernandez Adames, Emma I. | PO Box 190973 | | | San Juan | PR | 00919-0973 |
| 2091327 | Hernandez Agostini, Ivan | PO Box 631 | | | Mayaguez | PR | 00681 |
| 1994695 | Hernandez Aguayo, Javier E | Urb. Altagracia | O-8 Calle Tortola | | Toa Baja | PR | 00949 |
| 1770318 | Hernandez Aldarondo, Tomas | 71 Minerva, Apolo | | | Guaynabo | PR | 00969-5001 |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | R5 Calle 22 | | Humacao | PR | 00791 |
| 1820593 | Hernandez Arroyo, Mireya | 100 Calle F Apto. 2106 | | | Bayamon | PR | 00956 |
| 1811517 | Hernandez Balasquide, Migdalia | 63 Camino Las Riberas | Urb. Colinas de Plata | | Toa Alta | PR | 00953 |
| 1880991 | Hernandez Berberena, Marisol | HC 12 Box 7302 | | | Humacao | PR | 00791 |
| 1880991 | Hernandez Berberena, Marisol | HC-04 Box 4048 | | | Humacao | PR | 00791 |
| 1819629 | HERNANDEZ BERMUDEZ, NELIDA CELESTE | PO BOX 1254 | | | SANTA ISABEL | PR | 00757 |
| 2010587 | Hernandez Burgos, Zydnia E. | #8 Urb. Portal del Valle | | | Juana Diaz | PR | 00795 |
| 1660326 | Hernandez Caban, Felix X. | Cond Valencia Plaza | 307 Calle Almeira Apto 808 | | San Juan | PR | 00923 |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | Aguadilla | PR | 00603 |
| 1854362 | Hernandez Calderon, Gretchen S. | C/6 M-21 Urb Santa Maria | | | Toa Baja | PR | 00949 |
| 1503657 | Hernandez Calzada , Maria T | I-2, Calle 8 | Urb. San Antonio | | Caguas | PR | 00725 |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | Aibonito | PR | 00705 |
| 1618486 | HERNANDEZ CARABALLO, SARA I. | URB SANTA MARIA | CALLE 2 B26 | | CEIBA | PR | 00735 |
| 1102003 | HERNANDEZ CARABALLO, WILBERT | Barrio Cinte Seth Bryan | | | Las Marks | PR | 00670-9072 |
| 1102003 | HERNANDEZ CARABALLO, WILBERT | HC 2 BOX 1121S | | | LAS MARIAS | PR | 00670-9072 |
| 2025663 | Hernandez Carrero, Lizbeth | PO Box 492 | | | Moca | PR | 00676 |
| 1834141 | Hernandez Casanova, Luis O | Urb Palacios del Sol #273 | | | Humacao | PR | 00791 |
| 1930805 | HERNANDEZ COLLAZO, VICTOR M. | P.O. BOX 1630 | | | AIBONITO | PR | 00705 |
| 1732655 | HERNANDEZ COLON, KATE | P.O. BOX 435 | | | HUMACAO | PR | 00792 |
| 1817039 | HERNANDEZ CONCEPCION, YELITZA | HC 5 BOX 7608 | | | GUAYNABO | PR | 00969 |
| 2097733 | HERNANDEZ CORDERO, IRIS D. | BOX 584 | BARRIOS MARIAS III | | MOCA | PR | 00676-0584 |
| 255328 | HERNANDEZ CORTES, JULIA A. | PO BOX 736 | | | GUAYNABO | PR | 00971 |
| 267915 | HERNANDEZ CORTES, LINDA M. | 10 Calle Las Rosas | Apartamento 1204 | | Bayamon | PR | 00961 |
| 267915 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | BAYAMON | PR | 00961 |
| 217289 | HERNANDEZ COSME, IRMARIS D | BOX 641 | | | NARANJITO | PR | 00719 |
| 1851883 | Hernandez Cotto, Edwin E. | 191 Palacios Reales | | | Toa Alta | PR | 00953 |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | TOA BAJA | PR | 00949 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1632485 | Hernandez Cruz, JoAnn | PMB 282 | PO Box 6017 | | Carolina | PR | 00984 |
|---|---|---|---|---|---|---|---|
| 2148946 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | San Sebastian | PR | 00685 |
| 2066305 | Hernandez Cuadrado, Hilda | PO Box 271 | | | Juncos | PR | 00777 |
| 217481 | HERNANDEZ CUEVAS, LUZ S. | URB. EL CULEBRINAS, CALLE CEIBA M-4 | | | SAN SEBASTIAN | PR | 00685 |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | Camuy | PR | 00627 |
| 217493 | HERNANDEZ DAVID, MARIDELIZ | AC 4 C/5 | REPARTO VALENCIA | | BAYAMON | PR | 00959 |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | PATILLAS | PR | 00723 |
| 1091408 | HERNANDEZ DELGADO, SANDRA I. | 657 HECTOR URDANETA, BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 1091408 | HERNANDEZ DELGADO, SANDRA I. | P O BOX 14184 | | | SAN JUAN | PR | 00916-4184 |
| 1962761 | HERNANDEZ EMMANUELLI, MYRNA | 60S Constitucion Puerto Nuevo | | | San Juan | PR | 00920 |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | Cayey | PR | 00737 |
| 1655075 | Hernandez Espada, Germany | Urb. Santiago Iglesias | Calle Rafael Alonzo Torres #1755 | | San Juan | PR | 00921 |
| 1604265 | HERNANDEZ ESQUILIN, NELSON | CL 74 BOX 7152 | | | CEIBA | PR | 00735 |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | SAN SEBASTIAN | PR | 00685 |
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | San Sebastian | PR | 00685 |
| 1204223 | HERNANDEZ FELICIANO, FELIX | PARC JAUCA | 467 CALLE 5 | | SANTA ISABEL | PR | 00757 |
| 1737668 | HERNANDEZ FERNANDEZ, YAZMIN | EXT VILLAS BUENAVENTURA | 589 CALLE AMBAR | | YABUCOA | PR | 00767 |
| 1512518 | HERNANDEZ FIGUEROA, DANIEL | P O BOX 514 | SAINT JUST STATION | | SAN JUAN | PR | 00978 |
| 1677869 | HERNANDEZ FONSECA, SOFIA | VAN SCOY | H33A CALLE 10 | | BAYAMON | PR | 00957 |
| 1654416 | HERNANDEZ FONTANEZ, ROSA | 10 MARCELINO SOLA | | | CAGUAS | PR | 00725 |
| 1735058 | HERNANDEZ GALLOZA, LYDIA | RR 2 BOX 7656 | | | CIDRA | PR | 00739-9752 |
| 1585672 | Hernandez Garcia, Miriam | HC 5 B4 7047 | | | Guaynabo | PR | 00971 |
| 2100528 | Hernandez Garcia, Rafael | Urb. Colinas De Plata | Camino de Ribern #26 | | Toa Alta | PR | 00953 |
| 218149 | HERNANDEZ GOMEZ, JOSEFA | P.O. BOX 32182 | | | PONCE | PR | 00732-2182 |
| 1580381 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | AGUADILLA | PR | 00605 |
| 1532960 | HERNANDEZ GONZALEZ, CARLOS J. | SANTA JUANITA FF19 CALLE 35 | | | BAYAMON | PR | 00956 |
| 1192445 | HERNANDEZ GONZALEZ, EDGARDO | URB ALTURAS DE SABANERAS | E91 | | SABANA GRANDE | PR | 00637 |
| 1503785 | HERNANDEZ GONZALEZ, GABRIEL | 235 ALTURAS DE HATO NUEVO | | | GURABO | PR | 00778 |
| 1874841 | HERNANDEZ GONZALEZ, JORGE L | HC 4 BOX 5378 | | | GUAYNABO | PR | 00971-9516 |
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | Junos | PR | 00777 |
| 1835259 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | TOA BAJA | PR | 00950 |
| 1669692 | HERNANDEZ HERMINA, DEBORAH | HC 03 BOX 10933 BARRIO YEGUADA | | | CAMUY | PR | 00627 |
| 1163084 | HERNANDEZ HERNANDEZ, ANA H | URB CAMPO VERDE | C5 CALLE 3 | | BAYAMON | PR | 00961 |
| 1683792 | Hernandez Hernandez, Mario | PO BOX 652 | | | Adjuntas | PR | 00601 |
| 1720039 | HERNANDEZ HERNANDEZ, MELANIE | PO BOX 974 | | | MOCA | PR | 00676-0676 |
| 1658331 | Hernández Hernández, Sofia | Calle Bolívar 715 | | | San Juan | PR | 00909 |
| 1161783 | HERNANDEZ HERNANDEZ, YOLANDA | PO BOX 1523 | | | JUNCOS | PR | 00777 |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | GUAYNABO | PR | 00968 |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | BAYAMON | PR | 00956 |
| 218650 | HERNANDEZ IGLESIAS, IVETTE | URB. LOS COLOBOS PARK | 305 CALLE CAOBA | | CAROLINA | PR | 00987 |
| 1054750 | HERNANDEZ INDART, MARIA V. | COND SIERRA DEL SOLE 66, 1A SIERRA 100 | | | SAN JUAN | PR | 00926 |
| 1652321 | Hernandez Issac, Alexis Joel | 609 c/almendro | Urb. Los Colobos | | Park Carolina | PR | 00987 |
| 1013885 | HERNANDEZ JESUS, JORGE | BO MARUENO | HC8 BOX 241 | | PONCE | PR | 00731-9704 |
| 1568031 | Hernandez Jimenez, Maria A. | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | San Juan | PR | 00926 |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | San Juan | PR | 00926 |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | LARES | PR | 00669 |
| 1834124 | Hernandez Jirau, Zaida | P.O. BOX 1234 | | | Lares | PR | 00669 |
| 2099438 | Hernandez Jurado, Jaime L. | Urbanizacion Country Club Calle 259 Gy-9 | | | Carolina | PR | 00982 |
| 2103037 | Hernandez Leon, Awilda Maria | AA-17 Calle Guasionex | Urb. Parque del Monte | | Caguas | PR | 00727 |
| 1640385 | Hernandez Lopez, Dorcas | PO Box 3022 | | | Aguadilla | PR | 00605 |
| 1071409 | Hernandez Lopez, Noel | HC05 BOX 25832 | | | CAMUY | PR | 00627 |
| 1601433 | Hernandez López, Santiago | Urbanización Los Rodríguez B7 | | | Camuy | PR | 00627 |
| 2044285 | Hernandez Lopez, Silvia | HC 04 Box 47350 | | | San Sebastian | PR | 00685 |
| 1917422 | Hernandez Lopez, Yadil | Condominio San Anton Apto 1102 | | | Carolina | PR | 00987 |
| 1798880 | HERNANDEZ MARQUEZ, CARMELO | CALLE CROTON V816 | URB LOIZA VALLEY | | CAROLINA | PR | 00984 |
| 1766618 | Hernández Marrero, Emma M | PO Box 619 | | | Trujillo Alto | PR | 00977 |
| 1047216 | HERNANDEZ MARRERO, MADELINE | ALTURAS DE RIO GRANDE | K482 CALLE 10 | | Rio Grande | PR | 00745 |
| 1648692 | Hernandez Marrero, Salvador | RR-11 Box 5477 Barrio Nevo | | | Bayamon | PR | 00956 |
| 1537876 | Hernandez Martinez, Elizabeth | AI4 Calle 32 | Urb. Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924-2515 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 1690866 | HERNÁNDEZ MARTINEZ, NORMA I | CALLE 400 HH 14 | Urb Villas de Castro | | CAGUAS | PR | 00725 |
| 1780344 | Hernández Martinez, Víctor | PO Box 7886 Suite 245 | | | Guaynabo | PR | 00970 |
| 1081583 | HERNANDEZ MARZAN, RAMON LUIS | URB MIRAFLORES | 31091 CALLE MIRAMELINDA | | DORADO | PR | 00646-8423 |
| 219314 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | Bayamon | PR | 00956 |
| 1581473 | HERNANDEZ MELECIO, GLADYS M. | URB. LAS CUMBRES 178, CALLE MAGUEY | | | MOROVIS | PR | 00687 |
| 1616237 | Hernandez Melendez , Pedro | HC 4 Box 5362 | | | Guaynabo | PR | 00971 |
| 1898018 | Hernandez Melendez, Ivelisse | PO Box 9020964 | | | San Juan | PR | 00902 |
| 1698228 | Hernandez Melendez, Juan M. | HC-04 Box 5346 | | | Guaynabo | PR | 00971-9515 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1792551 | Hernandez Melendez, Maria | HC-02 Box 12384 | | Aguas Buenas | PR | 00703 |
|---|---|---|---|---|---|---|
| 1143480 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | AGUAS BUENAS | PR | 00703-9020 |
| 219386 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | AGUAS BUENAS | PR | 00703 |
| 1947052 | HERNANDEZ MENDEZ, ANA LOURDES | PO BOX 3785 | | AGUADILLA | PR | 00605 |
| 23244 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | MOCA | PR | 00676 |
| 23244 | Hernandez Mendez, ANA Y | PO BOX 356 | | MOCA | PR | 00676 |
| 1585218 | Hernandez Mendez, Brunilda | PMB 136 PO Box 8901 | | Hatillo | PR | 00659 |
| 1787960 | Hernández Méndez, Carlos Ivan | Calle Victor Gonzalez 123 | | Moca | PR | 00676 |
| 1094323 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | MOCA | PR | 00676 |
| 1094323 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | MOCA | PR | 00676 |
| 840835 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | SAN LORENZO | PR | 00754-4416 |
| 1754674 | Hernández Montañez, Lisa | Hc-02 Box 12746 | | Aguas Buenas | PR | 00703-9664 |
| 1688747 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | Ponce | PR | 00730 |
| 1637638 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | Ponce | PR | 00730 |
| 1834901 | Hernandez Morales , Clara  I. | Urb. Algarrobos | #B-11 Calle B | Guayama | PR | 00784 |
| 1648150 | Hernandez Morales, Antonio | Santa Juanita BD 33 | | Bayamon | PR | 00956 |
| 219624 | HERNANDEZ MORALES, DAISY | PO BOX 40613 | PDA 22 | SAN JUAN | PR | 00940 |
| 1753280 | Hernandez Morales, Luis | Luis A. Hernandez Morales  Sargento Policia Municipal  Municipio De Toa Baja  JY-6 Calle Martinez Plee Urb. Rio Hondo Clasic | Toa Baja | PR | 00949 |
| 1753280 | Hernandez Morales, Luis | Rio Hondo Clasic JY-6 Martinez Plee | | Toa Baja | PR | 00949 |
| 1668490 | Hernandez Morales, Mitchell | Sabana | C / Martitima 24 Interi | Guaynabo | PR | 00965 |
| 1096836 | HERNANDEZ MORALES, URIEL D. | HC 50 BOX 40555 | | SAN LORENZO | PR | 00754 |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | BAYAMON | PR | 00957 |
| 2045397 | Hernandez Munoz, Idzia M. | Urb. Floral Park | 326 Calle Suiza | San Juan | PR | 00917 |
| 1918708 | HERNANDEZ MUNOZ, MILDRED E | URB MARIOLGA | M43 CALLE SAN ISIDRO | CAGUAS | PR | 00725 |
| 1591781 | Hernandez Nieves, Abigail | HACIENDAS DE CARRAIZO | H-10 CALLE 5 | SAN JUAN | PR | 00926 |
| 1775908 | Hernandez Nieves, Jennifer | calle amarata d-7 lomas verdes | | Bayamon | PR | 00956 |
| 2025526 | HERNANDEZ NIEVES, MARIA DEL C. | RES JARDINES DE GUAYNABO | EDIF 10 APTO 76 | GUAYNABO | PR | 00969 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | AGUADILLA | PR | 00603 |
| 1932195 | Hernandez Nunez, Angel I., | Urb. Villa Nueva | Y-20 Calle 19 | Caguas | PR | 00727 |
| 1047796 | HERNANDEZ OCASIO, MAGDALENA | URB BAIROA | BQ 8 CALLE FERNANDO PRIMERO | CAGUAS | PR | 00725 |
| 1508605 | Hernandez O'Farill, Dennis A. | 75 Calle Junin Apto 1809 | Cond Puerta del Sol | San Juan | PR | 00926 |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | 75 CALLE JUNIN APTO 1809 | COND PUERTA DEL SOL | SAN JUAN | PR | 00926 |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | CALLE OLIMPO ESQUINA AXTMAYER, PARADA2 1/2, MIRAM | | SAN JUAN | PR | 00902 |
| 1857074 | Hernandez Olivero, Pedro Jose | 8136 Parcela Nueva | | Sabana Seca | PR | 00952 |
| 1857074 | Hernandez Olivero, Pedro Jose | Bo Palenque | Calle 2 Bzn 34 | Barceloneta | PR | 00617 |
| 1160071 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 4Q-21 CALLE PETUNIA | BAYAMON | PR | 00956 |
| 219993 | HERNANDEZ ORTEGA, JACKELINE | #305 CALLE 7 | URB. JARDINES DE TOA ALTA | TOA ALTA | PR | 00953 |
| 1903634 | HERNANDEZ ORTIZ , CARMEN A | BO AMELIA | 77 CALLE HERMANDAD | GUAYNABO | PR | 00965 |
| 2049325 | HERNANDEZ ORTIZ , MOISES | 344 A 7-A Pacelas Van Scoy | | Bayamon | PR | 00956 |
| 2049325 | HERNANDEZ ORTIZ , MOISES | AN-59 32 | URB. TOA ALTA HEIGHTS | TOA ALTA | PR | 00953 |
| 1953480 | Hernandez Ortiz, Ana A. | # 85 Calle Mayaguez | Apt. 504 | San Juan | PR | 00917 |
| 1691503 | HERNANDEZ ORTIZ, BRENDA | VISTAS DE MONTECASINO APT. 2402 | 500 AVE. NORFE | Cond. Torrelinda | TOA ALTA | PR | 00953 |
| 1584700 | Hernandez Ortiz, Eduardo | PO Box 190307 | | San Juan | PR | 00919-0307 |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | Toa Alta | PR | 00953-3612 |
| 1224586 | HERNANDEZ ORTIZ, JAVIER | URB VILLA VERDE | C-59 CALLE 10 | BAYAMON | PR | 00959 |
| 1701481 | HERNANDEZ ORTIZ, VERONICA | URBANIZACION MONTECASINO HEIGHTS 479 | CALLE RIO HONDO | TOA ALTA | PR | 00953 |
| 2063612 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | DORADO | PR | 00646 |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | Dorado | PR | 00646 |
| 2074563 | Hernandez Pagan, Iris M. | H-I 13 Calle 4A | Urb. Villas De Castro | Caguas | PR | 00725 |
| 1634016 | Hernandez Pagan, Rosa B. | April Gardens | Calle 31 2N 13 | Las Piedras | PR | 00771 |
| 2086856 | Hernandez Paulino, Maria A | Urb. Villas Del Rio Calle Rio Turabo 174 | | Humacao | PR | 00791 |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box  9 | | Juana Diaz | PR | 00795 |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | Moca | PR | 00676 |
| 1467135 | HERNANDEZ PEREZ, HERNAN D | HC04 BOX 5373 | | GUAYNABO | PR | 00971 |
| 1734647 | Hernandez Perez, Jacqueline | 19 Abraham Lincoln EL Seco | | Mayaguez | PR | 00680 |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | Carolina | PR | 00987 |
| 1793163 | Hernandez Pirela, Marilu | M-25 Amatista Urb. Madelaine | | Toa Alta | PR | 00953-3564 |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | APT AE-101 COND. TURABO CLUSTERS | | CAGUAS | PR | 00727 |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | CAGUAS | PR | 00726 |
| 1656735 | HERNANDEZ RAMIREZ, SONIA | 615 56 ST. URB. VEREDAS | CAMINO DE LOS JAZMINES | GURABO | PR | 00778 |
| 1223629 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | CAMUY | PR | 00627 |
| 1707664 | Hernandez Ramos, Reinaldo | Urb Parque del Monte | CC-17 Calle Agueybana | Caguas | PR | 00727-7714 |
| 1566835 | HERNANDEZ RESTO, MIGDALIA | HC - 61  BOX  4438 | | TRUJILLO ALTO | PR | 00976-9716 |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | Moca | PR | 00676 |
| 1720318 | Hernandez Reyes , Joel  Omar | RR 5 Box 9010-6 | | Toa Alta | PR | 00953 |
| 1573360 | HERNANDEZ REYES, MARILYN | URBANIZACION BELLO MONTE | CALLE SA CASA H11 | GUAYNABO | PR | 00969 |
| 1977668 | Hernandez Rivera, Anelis | Cond. Monte Mayor | Apt 620 | 44 Juan C Borbon | Guaynabo | PR | 00969 |
| 1703074 | HERNANDEZ RIVERA, BARBARA | APDO 418 | | AGUAS BUENAS | PR | 00703 |
| 888691 | HERNANDEZ RIVERA, CARMEN D | G7 CALLE 12 | REPARTO TERESITA | BAYAMON | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1189997 | HERNANDEZ RIVERA, DIANA | 604 Calle Flamboyan | | Salinas | PR | 00751 |
|---|---|---|---|---|---|---|
| 1566884 | HERNANDEZ RIVERA, DIANA | ADM. DE TRIBUNAL | 268 MUNOZ RIVERS | SAN JUAN | PR | 00918 |
| 1189997 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | San Juan | PR | 00918 |
| 1566884 | HERNANDEZ RIVERA, DIANA | EST DE EVELYMAR | 604 CALLE FLAMBOYAN | SALINAS | PR | 00751-1415 |
| 1189997 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | SALINAS | PR | 00751 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | SAN JUAN | PR | 00924 |
| 1532870 | Hernandez Rivera, Juan Ramon | 884 Cl Reinita | Urb Country Club | San Juan | PR | 00924 |
| 1906895 | HERNANDEZ RIVERA, OSCAR MANUEL | C/ JUAN ROMAN NUM 7 | BO AMELIA | GUAYNABO | PR | 00965 |
| 1906895 | HERNANDEZ RIVERA, OSCAR MANUEL | HC-02 BOX 13726 | | AGUAS BUENAS | PR | 00703 |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | BAYAMON | PR | 00959 |
| 2001054 | Hernandez Rodriguez , Betty | HC-01 Box 5905 | | Juncos | PR | 00777 |
| 2002644 | Hernandez Rodriguez, Aida | P.O. Box 2267 | | Toa Baja | PR | 00951 |
| 2101937 | Hernandez Rodriguez, Carmen G. | PO Box 467 | | Juana Diaz | PR | 00795 |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | Ponce | PR | 00716-2228 |
| 1963744 | HERNANDEZ RODRIGUEZ, EMMA | BO AMELIA | CALLE ACERINA #21 | GUAYNABO | PR | 00965 |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | Cabo Rojo | PR | 00623 |
| 1215930 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | SAN JUAN | PR | 00925 |
| 1668146 | Hernandez Rodriguez, Jesue | RR 3 Box 3684 | | San Juan | PR | 00926 |
| 1668146 | Hernandez Rodriguez, Jesue | Urb Flamboyan Gdns I 3 Calle 11 | | Bayamon | PR | 00959-5814 |
| 1509826 | HERNANDEZ RODRIGUEZ, JOHANNA | PO BOX 1984 | | GUAYNABO | PR | 00970 |
| 1966501 | Hernandez Rodriguez, Lillian M. | HC-12 Box 7013 | | Humacao | PR | 00791 |
| 1589162 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | San Juan | PR | 00918 |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | ARECIBO | PR | 00613 |
| 1969028 | HERNANDEZ ROMAN, FERNANDO | 23 REPARTO LOS ROBLES | | SAN ANTONIO | PR | 00690 |
| 1932919 | Hernandez Rondon , Ruben | HC-1 Box 5891 | | Guaynabo | PR | 00971 |
| 1700195 | HERNANDEZ RONDON, JOSE A | HC-05 BOX 7192 | | GUAYNABO | PR | 00971 |
| 1920848 | Hernandez Rosado, Americo | PO Box 40835 | | San Juan | PR | 00940 |
| 1516048 | Hernandez Rosado, Edwin J. | 520 Calle del sol Cllas del Prado | | Juana Diaz | PR | 00795 |
| 1668792 | Hernandez Rosario, Carmen Delia | R29 Calle 11 | Sierra Linda | Bayamon | PR | 00957 |
| 1913908 | Hernandez Rosario, Israel | HC-03 898-33 | | Guaynabo | PR | 00971-9734 |
| 1794918 | Hernandez Rosario, Orlando R | PR-7718 KM.0.7 | BO. Pasto | Albonito | PR | 00705 |
| 1633882 | HERNANDEZ RUIZ, GISELA | HC 67 BOX 15303 BO. MINILLAS | | BAYAMON | PR | 00956 |
| 1084568 | HERNANDEZ RUIZ, RICARDO H. | URB GARCIA | CALLE 13 #61 | AGUADILLA | PR | 00603 |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | YABUCOA | PR | 00767 |
| 1832598 | HERNANDEZ SALGADO, LUZ C. | P.O. BOX 9702 | | CAGUAS | PR | 00726-9702 |
| 1924367 | HERNANDEZ SANCHEZ, JOSE E | H-16 CALLE 3 SIERRA LINDA | | BAYAMON | PR | 00957 |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | Hatillo | PR | 00659 |
| 1346973 | HERNANDEZ SANCHEZ, JUAN R | MANSIONES DE CAROLINA | NN30 CALLE YAUREL | CAROLINA | PR | 00987 |
| 691179 | HERNANDEZ SANCHEZ, JUAN R | RAMA JUDICIAL DE PUERTO RICO | YAUREL NH-30 MANSIONS | CAROLINA | PR | 00987-8119 |
| 691179 | HERNANDEZ SANCHEZ, JUAN R | URB MANSIONES DE CAROLINA | NN 30 CALLE YAUREL | CAROLINA | PR | 00987 |
| 2055246 | Hernandez Sanchez, Vilma | Urb Jard de Naranjito C/Trinitaria #135 | | Naranjito | PR | 00719 |
| 1586639 | HERNANDEZ SANTANA, ALEXIS | CALLE 23 8J-15 | RES BAIROA | CAGUAS | PR | 00725 |
| 221829 | HERNANDEZ SANTANA, DANIEL | 5104 Cactus Needle Line | | Wesley Chapel | FL | 33544-6932 |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | PONCE | PR | 00716-2602 |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT | | BURLESON | TX | 76028 |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | PO BOX 78 | | NARANJITO | PR | 00719-0078 |
| 1742445 | Hernandez Santiago, Carmen N | Box 78 | | Naranjito | PR | 00719 |
| 1653586 | Hernandez Santiago, Eric | HC 04 Box 47050 | | Caguas | PR | 00727 |
| 1560554 | HERNANDEZ SANTIAGO, MARIA S | RR 02 BOX 6171 | | CIDRA | PR | 00739 |
| 1610803 | HERNANDEZ SANTIAGO, PEDRO ARNALDO | HC 7 | BOX 32043 | JUANA DIAZ | PR | 00795 |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | PONCE | PR | 00731 |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | PO Box 8041 | | Caguas | PR | 00726 |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | URB. CAGUAX | K-7 CALLE TUREY | CAGUAS | PR | 00725 |
| 2027876 | Hernandez Serrano, Jose L | HC 02 Box 15403 | | Carolina | PR | 00987 |
| 1058568 | HERNANDEZ SERRANO, MARTA | JARDINES DE GURABO | 202 C 10 | GURABO | PR | 00778 |
| 1191236 | HERNANDEZ SIERRA, DORIS | HC01 BOX 6424 | | GUAYNABO | PR | 00971 |
| 1815914 | Hernandez Sierra, Rafael | PO Box 1634 | | Guaynabo | PR | 00970 |
| 1158323 | HERNANDEZ SOSA, AIDA L. | 8-E BO. VILLA ALEGRE | | GURABO | PR | 00778 |
| 2135608 | Hernandez Sosa, Carmen V. | D-14 Luis M Rivera Urb. Mastorell | | Dorado | PR | 00646 |
| 1780645 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | Vega Alta | PR | 00692 |
| 1752056 | Hernandez Soto, Maritza | PO Box 401 | | Anasco | PR | 00610 |
| 1238359 | HERNANDEZ SUAREZ, JOSE R | CALLE ORION 122 | URB. LOS ANGELES | CAROLINA | PR | 00979 |
| 1995726 | Hernandez Tirado , Angel R | E-62 Daveclas Amadeo | | Vega Baja | PR | 00693 |
| 1571745 | Hernandez Toro, Evelyn | Urb. Jardines de Lafayette | | Arroyo | PR | 00714 |
| 2067027 | Hernandez Torres, Josue A. | HC 74 Box 60802 | | Naranjito | PR | 00719 |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | GURABO | PR | 00778 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | GURABO | PR | 00778-2725 |
| 1814241 | HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 | | BAJADERO | PR | 00616 |
| 1811940 | Hernandez Vacas, Javier | Urb. Jardines De La Reina #129 | | Guayama | PR | 00784 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1621545 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | ARROYO | PR | 00714 |
|---|---|---|---|---|---|---|---|
| 1560161 | HERNANDEZ VAZQUEZ, IDA M. | URB. LAS FLORES 25 | | | BARRANQUITAS | PR | 00794 |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | Arroyo | PR | 00714 |
| 1632037 | Hernandez Vega, Lymari | Urb. Paseo Sol y Mar | 567 Calle Esmeralda | | Juana Diaz | PR | 00795 |
| 1739931 | Hernandez Velazquez, Artur Jr | Apartado 1414 | | | Moca | PR | 00676 |
| 1328466 | HERNANDEZ VELAZQUEZ, JOHANNA | PO BOX 1984 | | | GUAYANABO | PR | 00970 |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | Camuy | PR | 00627 |
| 222720 | HERNANDEZ VICIOSO, ROGER | URB COSTA AZUL | R16 CALLE 31 | | GUAYAMA | PR | 00784 |
| 1459858 | Hernandez Villarin, Jaime | Cerra Street | #753 | Parada 15 | Santurce | PR | 00907-4549 |
| 1820277 | Hernandez Villegas, Giberto | HC-02 Box 5061 | | | Guaynabo | PR | 00971 |
| 1836171 | Hernandez Villegas, Jose Antonio | Calle 1 Q-26 Urb. Bellomonte | | | Guaynabo | PR | 00969 |
| 1678777 | HERNANDEZ VIROLA, SUSAN L | URBANIZACION LOS CAOBOS CALLE | NOGAL #2141 | | PONCE | PR | 00716 |
| 2082006 | Hernandez Vivoni, Marideli | Ivia Pedregal Aprio 1806 | | | Trujillo Alto | PR | 00976 |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | COND. EL MIRADOR EDIFI | APTO. F 1 | | SAN JUAN | PR | 00915 |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | HC 645 BOX 8043 | | | TRUJILLO ALTO | PR | 00976 |
| 1904084 | Hernandez, Antonio | #6 Alelis | | | Trujillo Alto | PR | 00976 |
| 886352 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | Aguas Buenas | PR | 00703 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | #17 Calle Oxtion BO. JoBOs | | | Isabela | PR | 00662 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | ISABELA | PR | 00662 |
| 2051603 | HERNANDEZ, MARITZA SOTO | HC-01 BOX 5575 | | | Moca | PR | 00676 |
| 1655246 | Hernandez, Martha Marquez | 225-13 Bo. Mariana | | | Naguabo | PR | 00718 |
| 1522779 | Hernandez, Norma M. | Cond. Reina Carolina | Apt 109 | | Carolina | PR | 00985 |
| 1522779 | Hernandez, Norma M. | Urb. Jardines de Trujillo Alto Calle 3 #E5 | | | Trujillo Alto | PR | 00976 |
| 1815018 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | Barranquita | PR | 00794 |
| 1984694 | HERNANDEZ, ROSALIA RUIZ | B-3 CALLE 1 QUINTAS DEL NORTE | | | BAYAMON | PR | 00959 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 1653226 | HERNANDEZ, WILFREDO ECHEVARRIA | VILLA REALIDAD | 147 CALLE ZORZAL | | RIO GRANDE | PR | 00745 |
| 1552571 | Hernandez-Alicea, Carmen M. | RR36 Box 7522 | | | San Juan | PR | 00926-9191 |
| 1667993 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | SAN JUAN | PR | 00921 |
| 1815403 | Hernandez-Ramos, Maria de Los Angeles | P.O. Box 1842 | | | Guaynabo | PR | 00970 |
| 1820569 | HERRAN GARCIA, JULIO | CIUDAD UNIVERSITARIA V-15 | CALLE 28 | | TRUJILLO ALTO | PR | 00976 |
| 1660103 | HERRERA BATISTA , LORRAINE | 1300 PORTALES | DE SAN JUAN | BOX 142 | SAN JUAN | PR | 00924 |
| 1648154 | HERRERA CANCEL, ELIKA V | PO BOX 2126 | | | ARECIBO | PR | 00613 |
| 604861 | HERRERA IRENE, ALEXIS | CASTELLANA GARDENS | C 16 CALLE 3 | | CAROLINA | PR | 00983 |
| 1492923 | Herrera Laboy, Hector J | Calle 27 25 #46 | Mirador de Bairoa | | Caguas | PR | 00725 |
| 2080337 | Herrera Mena, Noel | HN90 Domingo Delgado | | | Toa Baja | PR | 00949 |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | San Lorenzo | PR | 00757-9715 |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | Kissimmee | FL | 34741 |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | Comerio | PR | 00782 |
| 1603400 | HEVIA RIVERA, KARLA M | HC4 BOX 6594 | BO RIO HONDO 1 | | COMERIO | PR | 00782 |
| 1786706 | Hicks Vázquez , Iris N. | P-18 c/Formosa 5 ta | Sección Santa Juanita | | Bayamon | PR | 00956 |
| 1545447 | Hidalgo Figueroa, Nixa E. | B-39 Terrazas de Cupay 6 | | | Trujillo Alto | PR | 00976 |
| 1074089 | HIDALGO GUZMAN, OMAR | 15 CALLE VIZCARRONDO APT 406 | SENDEROS DEL ROBLE | | CAGUAS | PR | 00725-3851 |
| 1670570 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | SAN JUAN | PR | 00923-1669 |
| 1565075 | Hiraldo Matias, Jesus | c/s 87 Villa de Mini mini | | | Loiza | PR | 00772 |
| 1541461 | Hiraldo, Benjamin Castro | C/ Mirlo # 969 Urb. Country Club | | | Rio Piedras | PR | 00924 |
| 1618033 | HIRALDO, MARITZA DE LA CRUZ | COND PLAZA DEL ESTE | APT 27 | | CANOVANAS | PR | 00729 |
| 1848064 | Hodgson Diaz, Nilda | Cond. Leopoldo Figueroa | C/DE Diego 365 Apt 301 | | San Juan | PR | 00923 |
| 1781300 | Hoffmann Egozcue, Ingrid L | H-19 Calle | 1 Forest Hills | | Bayamon | PR | 00956 |
| 1835850 | Holder Cruz , Keisha | 7145 C/ VIEJA | | | TOA BOJA | PR | 00952 |
| 1761457 | Hornero Colon, Miguel | 340 Paseo Del Bosque Apt 1301 | Avenida Felisa Rincon | | San Juan | PR | 00926 |
| 1744675 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | Lajas | PR | 00667 |
| 1896119 | HOWE ORTIZ, EVELYN | HC 1 BOX 17702 | | | HUMACAO | PR | 00791 |
| 1749666 | Hoya Rojas, Evelyn | HC 4 Box 43310 | | | Hatillo | PR | 00659 |
| 1639417 | HUACA TORRES, SIXTO J | 628 CALLE JULIO C. ARTEAGA | URB. VILLA PADRES | | SAN JUAN | PR | 00924 |
| 225137 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | AGUAS BUENAS | PR | 00703 |
| 225137 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | CAGUAS | PR | 00725 |
| 1689953 | HUERTAS CLAUDIO, JAIME | HC-01 BOX 5919 | | | GUAYNABO | PR | 00971 |
| 1760027 | Huertas Garcia, Juana | Urb. Los Maestros | 7589 C/Costas Diaz | | Ponce | PR | 00717 |
| 1180675 | HUERTAS LABOY, CARMEN | HC3 BUZON 7829 | | | LAS PIEDRAS | PR | 00771 |
| 1788173 | Huertas Leon, Emmanuel E | PO Box 1872 | | | Trujillo Alto | PR | 00977 |
| 1900814 | HUERTAS PADILLAS, LORNA M. | URB FOREST VIEW, A21 CALLE ANDORRA | | | BAYAMON | PR | 00956 |
| 1647211 | Huertas Rivera, Carmen B. | 5171 Ave Ramon Rios Roman | | | Sabana Seca | PR | 00952 |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 |
| 1717456 | HUERTAS ROSA, MARILIANI | 13 CALLE SAN JOSE | | | LUQUILLO | PR | 00773 |
| 2024523 | Huertas Sierra, Juan M | 251 Villa Clemente Carlos Garder | | | Toa Baja | PR | 00951 |
| 2024523 | Huertas Sierra, Juan M | PO Box 924 | | | Toa Baja | PR | 00951-0924 |
| 1595067 | Huertas-Chevere, William | Calle 26 W-20 Rio Grande Estates | | | Rio Grande | PR | 00745 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1145122 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | TOA BAJA | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 1642004 | Hunt Martinez, Carmen L. | Quintas de Dorado, Calle Caoba J-8 | | | Dorado | PR | 00646-4720 |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | Corozal | PR | 00783 |
| 1605585 | Ibarra Negron, Wellamarie | Box 131 | | | Naranjito | PR | 00719 |
| 846599 | IBARRONDO AQUINO, LOURDES M. | HC 8 BOX 85221 | | | SAN SEBASTIAN | PR | 00685-8735 |
| 853249 | Ibarrondo Espinoza, Juanita | HC 2 Box 8205 | | | Las Marias | PR | 00670 |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | Camuy | PR | 00627 |
| 1584086 | Iglesias Maldonado, Yanitza | PO Box 480 | | | Sabana Hoyos | PR | 00688 |
| 1584086 | Iglesias Maldonado, Yanitza | Villa Barcelona | FF-10 C/Palmas | | Barceloneta | PR | 00617 |
| 1514429 | Ignacio Silvestrini, Kiomarie | Bondad 8 | URB Paraiso de Mayaguez | | Mayaguez | PR | 00680 |
| 1670502 | Iguina Correa, Arelis | HC 06 Box 10086 | | | Hatillo | PR | 00659 |
| 912646 | ILARRAZA ROBERTO, JUAN L | 1623 CALLE GROSELLA | | | PONCE | PR | 00716 |
| 1703283 | Ilarraza, Carmen Camacho | HC. 46 Box 5752 | | | Dorado | PR | 00646 |
| 668676 | ILUMINADA CRUZ CARDONA | URB CRISTAL | BOX 51 | | AGUADILLA | PR | 00603 |
| 227182 | INDIO PARDA, DIANA N | 475 CALLE TURIA APTO 6 | EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 1598499 | Infante Rios, Evelyn | PO Box 492 | | | Lajas | PR | 00667 |
| 2081634 | Infante Torres, Ramos L | B-12 Villa Beatriz | | | Manati | PR | 00674 |
| 1603500 | Ingrid Y Cintron Pineiro | San Antonio de La Tuna 1615 Ave Mabodamaca | | | Isabela | PR | 00662 |
| 2116843 | Irene Calderon, Evelyn | Calle las flores #34 Bo Campanilla | | | Toa Baja | PR | 00949 |
| 1906927 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultana | | Mayaguez | PR | 00680 |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | Mayaguez | PR | 00680 |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | LAJAS | PR | 00667 |
| 757015 | IRIZARRY ALBINO, SYLVIA M. | PO BOX 662 | | | SAN GERMAN | PR | 00683 0662 |
| 1806183 | Irizarry Aquino, Joel E | Calle venezuela I 25 | Vista del Morro | | Catano | PR | 00962 |
| 1756059 | Irizarry Aquino, Liza J | Calle Venezuela I 25 Urbanización. | Vista del Morro | | Catano | PR | 00962 |
| 2111705 | Irizarry Bonilla, Elizabeth | C49 Urb Altura Sabanera | | | Sabana Grande | PR | 00637 |
| 238032 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | CABO ROJO | PR | 00623 |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | CABO ROJO | PR | 00623 |
| 1627507 | Irizarry Cancel , Carmen  J. | FG-5 Nemesio Canales | Sexta Seccion Levittown | | Toa Baja | PR | 00949 |
| 1615141 | Irizarry Corchado, Yogina | Jardines de Country Club | Ab-9 Calle 16 | | Carolina | PR | 00983 |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1938983 | IRIZARRY CUBANO, RENE | PO BOX 8051 | | | SANTURCE | PR | 00910 |
| 1540547 | Irizarry De Jesus, Noel A. | J4 Avenida San Patricio | Cond. IL Villaggio | Apt 302E | Guaynabo | PR | 00968 |
| 1791127 | Irizarry Espinosa, Myrna | RR01 Box 11780 | | | Toa Alta | PR | 00953-9701 |
| 1929867 | Irizarry Figueroa, Alba  G. | D-8 CALLE CUMBRE URB COLINAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1890284 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | YAUCO | PR | 00698 |
| 1979657 | Irizarry Figueroa, Rene A. | PO Box 561301 | | | Guayanilla | PR | 00656 |
| 1587735 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | Carolina | PR | 00985 |
| 1789690 | Irizarry García, Jusarelys | PO Box 614 | | | Peñuelas | PR | 00624 |
| 1950010 | Irizarry Gonzalez, Mayra | Urb. Quintas de Monte Rio Turabo 707 | | | Mayaguez | PR | 00680 |
| 1556931 | Irizarry Gonzalez, Wilfredo J | Urb. Sierra Linda Calle I Casa-A-6 | | | Cabo Rojo | PR | 00623 |
| 1517198 | Irizarry Hernandez, Antonio | D-9 6 Colinas del Oeste | | | Hormigueros | PR | 00660 |
| 2064212 | Irizarry Jimenez, Elvin | PMB 253 Calle Munoz Riveraz | | | Lares | PR | 00669 |
| 2108009 | IRIZARRY LALLAVE , JEANNETTE | URB VILLA ESPERANZA | 2305 CALLE LUMINOSA | | PONCE | PR | 00716 |
| 1066884 | IRIZARRY LOPEZ, MYRIAM | PO BOX 1039 | | | PENUELAS | PR | 00624 |
| 887942 | IRIZARRY LUGO, CARLOS  R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 2086832 | Irizarry Lugo, Carlos  J. | 3232 Tosconia Villa del Carmen | | | Ponce | PR | 00716-2261 |
| 2079768 | IRIZARRY LUGO, CARLOS J. | 3232 Tosconia Villa Del Carmen | | | Ponce | PR | 00716-2261 |
| 1637877 | Irizarry Medina, David | P.O. Box 1544 | Santa Barbara Sector El Paraiso | | Jayuya | PR | 00664-2544 |
| 1637877 | Irizarry Medina, David | PO Box 1544 | | | Jajuya | PR | 00664 |
| 1751383 | Irizarry Miranda, Lissette | HC 01 Box 9148 | | | Guayanilla | PR | 00656 |
| 1196404 | IRIZARRY MONTALVO, ELBA | PO BOX 1095 | | | NAGUABO | PR | 00718 |
| 1212530 | IRIZARRY ORTIZ, GUILLERMO R | BOX 856 | | | LAJAS | PR | 00667 |
| 1740321 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | Bayamon | PR | 00957 |
| 1907980 | IRIZARRY ORTIZ, OCTACIO O. | 320 CALLE II EXT.SAN JOSE II | | | SABANA GRANDE | PR | 00637 |
| 1538914 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | Bayamon | PR | 00956 |
| 1537459 | Irizarry Rivera, Carlos E. | P.O.  Box 140621 | | | Acrecibo | PR | 00614 |
| 1546036 | Irizarry Rivera, Daisy | Country Club | M Z 26 Calle 438 | | Carolina | PR | 00982 |
| 1546036 | Irizarry Rivera, Daisy | urb. Los Angeles | #13 Calle Luna | | Carolina | PR | 00979 |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | San German | PR | 00683 |
| 2108850 | Irizarry Rodriguez, Manuel | P.O. Box 1841 | | | Vega Baja | PR | 00694 |
| 1757969 | Irizarry Rodriguez, Marichely | Urb. San Miguel A 88 | | | Santa Isabel | PR | 00757 |
| 734387 | IRIZARRY RODRIGUEZ, OVIDIO | HC 2 BOX 6227 | | | GUAYANILLA | PR | 00656-9708 |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | Anasco | PR | 00610 |
| 230496 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE APTO. 2121 | | BAYAMON | PR | 00961 |
| 230564 | IRIZARRY SANTIAGO, ADNOL | Box 1344 | | | YAUCO | PR | 00698 |
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | YAUCO | PR | 00698-2567 |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | GUAYANILLA | PR | 00656 |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 83 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1566614 | Irizarry Torres, Alma. I. | Urb Vista Azul | V-14 Calle 25 | | Arecibo | PR | 00612 |
|---|---|---|---|---|---|---|---|
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | DORADO | PR | 00646 |
| 902699 | IRIZARRY VARGAS, HERIBERTO | BOX 903 | | | GUANICA | PR | 00653 |
| 1675643 | Irizarry Vargas, Javier A | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | Moca | PR | 00676 |
| 1675643 | Irizarry Vargas, Javier A | PO Box 10107 | | | San Sebastián | PR | 00685 |
| 2036934 | Irizarry Vazquez, Waleska | Urb. Virginia Valley | 1018 Valle del Rio | | Juncos | PR | 00777 |
| 843568 | IRIZARRY VELEZ, EVELYN | URB ALTAMIRA | BZN 69 | | LARES | PR | 00669 |
| 1545203 | Irizarry Vientos, Jose A. | 73 Sevilla Vista Alegre | | | Aguadilla | PR | 00603 |
| 2087665 | IRIZARRY VIRUET, MIGNA | APARTADO 713 | | | UTUADO | PR | 00641 |
| 1535509 | Irizorry Vega, Edwin | HC-38 Box 6792 | | | Guonica | PR | 00653 |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | Carolina | PR | 00983 |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | Carolina | PR | 00983 |
| 2125077 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | Carolina | PR | 00985 |
| 2102652 | Isaac Cosme, Olga A. | 64-8 Inocencio Cruz | | | Carolina | PR | 00985 |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | Comerio | PR | 00782 |
| 1766510 | ISALES OSORIO, LUZ MINERVA | URB METROPOLIS | V-13 CALLE 28 | | CAROLINA | PR | 00987 |
| 1997866 | Isales Rivera, Maria L. | 41 Estancias de Arecibo | | | Arecibo | PR | 00612 |
| 1745565 | Ithier Hernandez, Sally | Cond Plaza Inmaculada II Apt. 2405 | Ave. Ponce de Leon | | San Juan | PR | 00909 |
| 1493181 | ITHIER LANDRUA, NORBERTO | PO BOX 1621 | | | HORMIGUEROS | PR | 00660 |
| 2057719 | ITURBE ACOSTA, JOSE A | EL COMANDANTE | 906 CARMEN HERNANDEZ | | RIO PIEDRAS | PR | 00924 |
| 164935 | IVAN PENA, FELIX | RR-6  BOX 66 CAMINO LOURDES | | | SAN JUAN | PR | 00926 |
| 1484442 | IVELLISSE MILLAN, JOHANNA | PO BOX 194456 | | | SAN JUAN | PR | 00919-4456 |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | Mayaguez | PR | 00680 |
| 1102496 | IZQUIERDO VARGAS, WILFREDO | PO BOX 298 | | | LAS MARIAS | PR | 00670-0298 |
| 1741981 | J Rivera Figueroa, Christian | HC 52 BOX 2820 | | | Garrochales | PR | 00652 |
| 1741981 | J Rivera Figueroa, Christian | Reparto Maguez | F-19 C/5 | | Arecibo | PR | 00612 |
| 1717354 | JACOBS LOPEZ, YORK E. | ESTANCIAS DE LAS BRUMAS | CAMINO LAS BRUMAS S-11 | | CAYEY | PR | 00736-4448 |
| 1222814 | JACQUELINE ROMERO CARRASQUILLO | PO BOX 2916 | | | RIO GRANDE | PR | 00745-2916 |
| 1716532 | JAIME ARROYO, JAIME | CALLE HERMANDAD | 97 BO AMELIA | | GUAYNABO | PR | 00965 |
| 1895672 | JAIME CEPEDA, NELIDA | 706 CALLE FRANCISCO P. CORTES VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 1726902 | Jaime Cruz, Edwin | PO Box 722 | | | Puerto Real | PR | 00740 |
| 1726902 | Jaime Cruz, Edwin | Puerto Rico Tourism Company | PO Box 9023960 | | San Juan | PR | 00902-3960 |
| 1941532 | James-Soto, Julia M. | 1073 Ave. Las Palmas | Bo. Gandul Sur Pda 16 1/2 | | Santurce | PR | 00907 |
| 1779353 | Javier Santiago Caraballo, José Luis | Via Bianca 2vl- 308 | Villa Fontana | | Carolina | PR | 00983 |
| 1502707 | Jeremias Vélez, Janet | Condominio Parque San Patricio I | Apartamento 607 | Calle Ebano D-5 | Guaynabo | PR | 00968 |
| 2074299 | Jesus Marquez, Yesenia  Marie De | 1734 Calle Arkansas | Urb San Gerado | | San Juan | PR | 00926 |
| 1502919 | Jimenez - Quintana, Lydia M | PMB 330 P.O Box 20,000 | | | Canovanas | PR | 00729 |
| 1227637 | Jimenez Baez, Joanna | Urb Caguas Norte | AG17 Calle Quebec | | Caguas | PR | 00725 |
| 1836474 | Jimenez Candelaria, Miguel | Via # 1 | P.R. 2 #527 Villa Fontana | | Carolina | PR | 00983 |
| 1935842 | Jimenez Cordero, Luis R. | 42185 Carr 482 | | | Quebradillas | PR | 00678 |
| 1601569 | Jimenez Cruz , Norval | PMB 213 P.O. Box 607071 | | | Bayamon | PR | 00961 |
| 1502558 | Jimenez De Jesus, Richard | P.O. Box 767 | | | Bajadero | PR | 00616 |
| 1820609 | Jimenez Delgado, Maria | HC 11 Box 47960 | | | Caguas | PR | 00725 |
| 2001705 | Jimenez Diaz, Julia A. | HC-01 Box 3670 | | | Las Marias | PR | 00670 |
| 1640837 | JIMENEZ DIAZ, MARIA G | URB RIO HONDO II | AK-54 CALLE RIO LAJAS | | BAYAMON | PR | 00961 |
| 239568 | JIMENEZ DIPINI, LYMARI | 913 C/ ANTONIO DE LOS REYES | URB EL COMANADATE | | SAN JUAN | PR | 00924 |
| 239568 | JIMENEZ DIPINI, LYMARI | CALLE LOS ALPES #205 | EXT. EL COMANDANTE | | CAROLINA | PR | 00982 |
| 1619934 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | Guayanilla | PR | 00656 |
| 1872791 | Jimenez Feliciano, Keila Y. | HC-1 Box 6892 | | | Moca | PR | 00676 |
| 2014580 | Jimenez Feliciano, Rosalie | HC 03 BOX 35804 | | | Morovis | PR | 00687 |
| 1815749 | Jimenez Franco, Carmen M. | 70 Cond. Rio Vista G42 | | | Carolina | PR | 00987 |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | Ponce | PR | 00732-8553 |
| 1718414 | JIMENEZ GUZMAN, LUIS A. | PO BOX 10707 | | | SAN JUAN | PR | 00926 |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | Orocovis | PR | 00722 |
| 1516287 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | Toa Baja | PR | 00949 |
| 715262 | JIMENEZ LOPEZ, MARIELA | 3532 BLVD. MEDIA LUNA APT. 1731 | | | CAROLINA | PR | 00987 |
| 239927 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 239927 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | CATANO | PR | 00962 |
| 1765213 | Jimenez Marquez, Maria | Urb. Mirador Bairoa | calle 24 2T37 | | Caguas | PR | 00727 |
| 2037735 | Jimenez Medina , Isabel M | PO Box 637 | | | Aguada | PR | 00602 |
| 1932011 | Jimenez Medina, Jose L. | 610 Calle Derek | | | Isabela | PR | 00662 |
| 1718405 | JIMENEZ MELENDEZ, JOSE LUIS | COLINAS METROPOLITANAS | Y-22 LOS PICACHOS | | GUAYNABO | PR | 00969 |
| 1824040 | Jimenez Melendez, Ricardo | RR01 Box 14706 | | | Manati | PR | 00674 |
| 1560311 | Jimenez Mercedes, Andrea | 872 Calle Flamingo, Country C. | | | San Juan | PR | 00924 |
| 1850014 | Jimenez Miranda, Heriberto | c/ DG-2-1 Santa Elenita | | | Bayamon | PR | 00957 |
| 1790481 | JIMENEZ NEGRON, MIGDALIA | RR #3 BOX 3421 | | | SAN JUAN | PR | 00926 |
| 1882695 | Jimenez Orellana, Luis | EE16 Calle 14 | 4ta Seccion Urb. Villa Del Rey | | Caguas | PR | 00727 |
| 1569961 | Jimenez Padilla, Grisel | Urb. La Marina 221 Calle Ausbal | | | Carolina | PR | 00983 |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | Manati | PR | 00774 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1476499 | Jimenez Perez, Manuel J. | PO Box 361044 | | | | San Juan | PR | 00936-1044 |
| 1476499 | Jimenez Perez, Manuel J. | Torrimar Town Park Avenidad Santa Ana 290 | Apt 703B | | | Guaynabo | PR | 00969 |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | | AGUADA | PR | 00602-3169 |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 |
| 1786545 | JIMENEZ RIVERA, JORGE H. | C/5 #186 BO. HIGUILLAR | | | | DORADO | PR | 00646 |
| 1786545 | JIMENEZ RIVERA, JORGE H. | PO BOX 9020463 | | | | SAN JUAN | PR | 00902 |
| 1668727 | JIMENEZ RODRIGUEZ, ANA G. | COND JARDINES DE SAN FCO 404-2 | | | | SAN JUAN | PR | 00927 |
| 2050463 | JIMENEZ RODRIGUEZ, MILCA L | PO BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 |
| 1505524 | Jimenez Rodriguez, Yanet | Vistalago 79 | Calle Lago Guajataca | | | Gurabo | PR | 00778 |
| 1650087 | Jimenez Roman, Norberto | HC 56 Box 5049 | | | | Aguada | PR | 00602 |
| 1996055 | Jimenez Ruiz, Diane | HC 56 Box 5060 | | | | Aguada | PR | 00602-8677 |
| 1820641 | JIMENEZ RUIZ, WALESKA | VILLA ANGELICA | 16 GONZALEZ MARTINEZ | | | MAYAGUEZ | PR | 00680 |
| 240766 | JIMENEZ SANTIAGO, GERARDO | URB. COLINAS DE VERDE AZUL | CALLE ROMA 93 | | | JUANA DIAZ | PR | 00795 |
| 1630024 | JIMENEZ SANTIAGO, ROSANNA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 |
| 1969414 | Jimenez Sosa, Yolanda | PO 02 Buzon 6414 | | | | Lares | PR | 00669 |
| 1102505 | Jimenez Turell, Wilfredo | Calle Malaga 3045 F6 | Urb Valle De Andalucia | | | Ponce | PR | 00728-3113 |
| 841327 | JIMENEZ VAZQUEZ, BETHZAIDA | VALLE TOLIMA | F35 AVE RICKY SEDA | VALLE TOLIMA | | CAGUAS | PR | 00727 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 |
| 841434 | JIMENEZ VEGA, BRENDA | URB VISTAS DEL CONVENTO | 2G4 CALLE 3 | | | FAJARDO | PR | 00738-3205 |
| 1210636 | JIMENEZ VELEZ, GLENDALEE | RR 04 BOX 7491 | | | | CIDRA | PR | 00739 |
| 1907334 | Jimenez, Magdiel Velez | 2742 Calle 2 A-10 | | | | Vega Baja | PR | 00694 |
| 1858941 | Jimenez, Wesley Quintana | HC-3 Box 32080 | | | | San Sebastian | PR | 00685 |
| 1573763 | Jimenez-Cruz, Janice J | AE 32 Calle 23 Urb. Cortijo | | | | Bayamon | PR | 00956 |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 |
| 1601106 | JOHAN MARTINEZ SAEZ, CARLOS | HC 75 BOX 1625 | | | | NARANJITO | PR | 00719 |
| 1479223 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | | NARANJITO | PR | 00719 |
| 1764416 | JORDAN ACEVEDO, GLORISELIS | CONDOMINIO ALBORADA 1225 | CARR. 2 APTO. 3811 | | | BAYAMON | PR | 00959 |
| 1632078 | JORGE RIVERA, MAYRA L. | RR3 BOX 4618 | | | | SAN JUAN | PR | 00926 |
| 1194691 | JORGE ROJAS, EDWIN | URB BELLO MONTE | C40 CALLE 14 | | | GUAYNABO | PR | 00969 |
| 1634208 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 |
| 1934203 | Jr. Rivera Rosado, Frankie | Villa Paraiso | Calle Duarte Final #265 | Apt. 168 | | San Juan | PR | 00917 |
| 1899477 | Juan Cruz, Lucianne | Apt. 390 | | | | Quebradillas | PR | 00678 |
| 1888101 | Juan Villegas, Royce W | Bo. Cacao Carr 113 R447 K1 H7 | | | | Quebradillas | PR | 00678 |
| 1888101 | Juan Villegas, Royce W | P.O. Box 244 | | | | Quebradillas | PR | 00678 |
| 1753897 | JUARBE QUINONES , ROSA V. | 1497 AVE FEJARB ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 |
| 1572842 | Juarbe Rivera, María de los A. | 200 Condominio la Ceiba Apt 202 | | | | Ponce | PR | 00717-1811 |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 |
| 1815283 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 |
| 1815283 | Julia Rivera, Mirta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 |
| 256312 | JULIA RIVERA, ROSALINA | COND. VILLA CAROLINA COURT 100 Ave. Calderon La N | APT. 402 | | | CAROLINA | PR | 00984 |
| 301654 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | | | HORMIGUEROS | PR | 00660 |
| 1981486 | JUSINO GARCIA, CELINES | HC 10 BOX 7279 | | | | SABANA GRANDE | PR | 00637 |
| 1789927 | JUSINO HERNANDEZ, JORGE L. | URB EL BOSQUE | 46 CALLE EL YUNQUE | | | COAMO | PR | 00769-4906 |
| 1677159 | JUSINO MELETICHE, NELLY C | 5042 CIMARRON DR. | | | | LAKELAND | FL | 33813 |
| 1677159 | JUSINO MELETICHE, NELLY C | URB VALLE COSTERO | 3748 CARRECIFE | | | SANTA ISABEL | PR | 00757-3221 |
| 1749775 | JUSINO ORTIZ, NILSA | 6884 CALLE LIRIO | SABANA SECA | | | TOA BAJA | PR | 00952-4517 |
| 1647534 | Jusino Ramirez, Maria Ileana | Urb. Monte Bello | 7003 Calle Zarina | | | Hormigueros | PR | 00660-1262 |
| 1786255 | Jusino Rodriguez, Ramon | HC 04 Box 13200 | | | | San German | PR | 00683 |
| 1446964 | JUSINO TORRES, JUAN | HC 8 BOX 933 | | | | PONCE | PR | 00731 |
| 1047050 | JUSTINIANO RIVERA, MABEL | VILLA DEL OESTE | 318 SAGITARIO | | | MAYAGUEZ | PR | 00682 |
| 1739579 | Justiniano Rodriguez, Walter | Calle 6 DC-10 Rexville | | | | Bayamon | PR | 00957 |
| 1840081 | Kercado Cardona, Camille | PO Box 20000 PMB 345 | | | | Canovanas | PR | 00729 |
| 258434 | KERCADO COLUVERTIER, CARMEN M. | A-11 RES LOS NARANJALES APT 21 | | | | CAROLINA | PR | 00985 |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 1537911 | Kranwinkel Burgos, Osvaldo | Res . San Juan Bautista | Edif C Apt 54 | | | CAROLINA | PR | 00939 |
| 1937896 | KUILAN AMEZQUITA, AILEEN | HATO TEJAS | 142 C VOLCAN | | | BAYAMON | PR | 00961 |
| 1895150 | KUILAN BAEZ, EVELYN | URB. MONTE MAYOR 566 | | | | DORADO | PR | 00646 |
| 1725640 | KUILAN CALDERON, DOREEN | PARQUE FLORIDO | VILLA FONTANA PARK 5V 27 | | | CAROLINA | PR | 00983 |
| 1843715 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 |
| 1643942 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 |
| 1721216 | La Luz Ayala, Lourdes R | HC 02 Box 7550 | | | | Ciales | PR | 00638-1323 |
| 1594561 | La Torre-Diaz, Alice M | PO Box 1 | | | | Villalba | PR | 00766 |
| 1246725 | LA VELAZQUEZ, LABOY | URB TOMAS CARRION MADURO | 29 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 1877799 | Laboy Jorge, Mario | Box 408 | | | | Las Marias | PR | 00670 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 2047062 | Laboy Lopez, Bibiana | Urb. Reparto Metropolitano | 1113 Calle 52 SE | | San Juan | PR | 00921 |
|---|---|---|---|---|---|---|---|
| 1657216 | Laboy Morales, Julio C | P.O. Box  2524 | | | Guaynabo | PR | 00970 |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | Ponce | PR | 00732 |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | Juana Diaz | PR | 00795 |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | Arroyo | PR | 00714 |
| 2001483 | Laboy Sanchez, Tanya | Condominio Miradores de Sabona | Apt. 117C | | Guaynabo | PR | 00965 |
| 1948534 | Laboy Squiabro, Ahmed | Urb. Paseo Del Prado | 164 Alborada St. | | Carolina | PR | 00987 |
| 1490203 | LABOY VALENTIN, LYMARI | PMB 287 PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 2006664 | LACEND DAVILA, TANIA | PO BOX 130 | | | LOIZA | PR | 00772 |
| 943056 | LAGARES FELICIANO, FELIX | 15 LOS MIRASOLES | | | ARECIBO | PR | 00612-3212 |
| 261057 | LAGUER FRANCO, MARIA DEL C. | PO BOX 9020265 | | | SAN JUAN | PR | 00902 |
| 1754206 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | GUAYNABO | PR | 00970 |
| 1941940 | Laguna Gonzalez, Moises | #6 Calle Urano Urb. Wonderville | | | Trujillo Alto | PR | 00976 |
| 1637414 | LAGUNA MOJICA, AMELIA | HC-04 BOX 5457 | | | GUAYNABO | PR | 00971 |
| 1743712 | Laguna O'Neill, Orlando | HC-4 Box 5609 | | | Guaynabo | PR | 00971-9524 |
| 1743712 | Laguna O'Neill, Orlando | PO Box 146 | | | Guaynabo | PR | 00970 |
| 1638626 | Laguna Perez, Jose | PO Box 239 | | | Guaynabo | PR | 00970 |
| 1641875 | Laguna Pizzaro, Josean | HC- 01 Box 5972 | | | Guaynabo | PR | 00971 |
| 1021691 | LAMBOY LAMBOY, JOSE W. | PO BOX 9198 | | | SAN JUAN | PR | 00908-0198 |
| 1662043 | Lamboy Lopez, Carlos R. | Urb Monte Claro Plaza 6 mc 21 | | | Bayamon | PR | 00783 |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | San German | PR | 00683 |
| 1933304 | Lamboy Rivera, Mayra I. | Urb. Rio Canas | 3138 Calle Tamesis | | PONCE | PR | 00728 |
| 1605620 | Lamboy Santiago, Ivis Y. | P.O. Box 603 | | | Adjuntas | PR | 00601 |
| 1100637 | LAMELA SOTO, WALTER R | URB COUNTRY CLUB | 1170 C LUIS NEC SEGUNDA EXT | | SAN JUAN | PR | 00924 |
| 1758354 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | San Sebastian | PR | 00685 |
| 1916441 | Landrau Aquino, Aurea E. | Cond. Parkview Terrace 2 c/Hortencia Apto. 203 | | | Canovanas | PR | 00729 |
| 1655401 | Landrau Hernandez, Zorimar | Carr 833 KM  4.7 | BO. Guaraguo | | Guaynabo | PR | 00970 |
| 1655401 | Landrau Hernandez, Zorimar | PO Box 509 | | | Guaynabo | PR | 00970 |
| 1383844 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | CAROLINA | PR | 00984 |
| 1795239 | Landrau Ortiz, Hiram J | Carr 833 K 147 Bo. Guaraguao #18 | | | Guaynabo | PR | 00970 |
| 1721818 | Landrau Romero, Rina | Ave Laguna | Cond Laguna Garden 1 | Apto 12- I | Carolina | PR | 00979 |
| 2147234 | Landro Gonzalez, Julio E. | PO Box 958 | | | Salinas | PR | 00751 |
| 1674132 | LANDRON RIVERA, LILLIAN | Urb.María del Carmen calle 7 L-2 | | | Corozal | PR | 00783 |
| 1654847 | Landrón Rivera, Lillian | Urb.María del Carmen calle 7 L-2 | | | Corozal | PR | 00783 |
| 1053243 | LANDRON VAZQUEZ, MARIA | P.O. BOX 190431 | | | SAN JUAN | PR | 00919-0431 |
| 847376 | LANDRON VAZQUEZ, MARIA M | PO BOX 190431 | | | SAN JUAN | PR | 00919-0431 |
| 853302 | LANDRON VAZQUEZ, MARIA M. | REPTO CONTEMPORANEO D13 CALLE E | | | SAN JUAN | PR | 00926 |
| 1796822 | Landrua Rivas, Nery | Calle Santa Ana Maria M-9 | Urb. Santa María | | Toa Baja | PR | 00949 |
| 1720688 | Lanza Velez, Juan C. | 151 Buzon 1400 Calle 3 | Parcelas Juan Sanchez | | Bayamon | PR | 00959 |
| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | Humacao | PR | 00791 |
| 2181389 | Lao Garcia, Jose | HC-3 Box 5969 | | | Humacao | PR | 00791 |
| 1095859 | LAPORTE REVERON, TANIA X | COND EL MILENIO | 300 CALLE 220 APT 907 | | CAROLINA | PR | 00982 |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | Santa Isabel | PR | 00757 |
| 306660 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 STA SECCION SANTA JUANITA | | | BAYAMON | PR | 00619 |
| 1790712 | Lara Reyes, Dimaris | HC-7 | BOX 33125 | | Caguas | PR | 00727 |
| 1613228 | Laracuente Fontanez, Margarita | 33 Calle Magestad Urb. Cuidad Senorial | | | San Juan | PR | 00926 |
| 1503148 | LARACUENTE MONTALVO, JULIO | HC 02 BOX 9731 | | | HORMIGUEROS | PR | 00660 |
| 1203352 | LARACUENTE PEREZ, FABIOLA N | URB REPARTO METROPOLITANO | CALLE 26 SE 1022 | | SAN JUAN | PR | 00921 |
| 1158551 | LARACUENTE RIVERA, AIDA R | 4027 CALLE AURORA | APTO 811 COND EL RETIRO | | PONCE | PR | 00717 |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | Ponce | PR | 00717 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | TOA BAJA | PR | 00949 |
| 1630472 | Larregui Rodriguez, Javier A | Urb Alturas de Manati C/ Bella Vista #17 | | | Manati | PR | 00674 |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | QUEBRADILLAS | PR | 00678 |
| 1961914 | LaSalle Acevedo, Isidro | 148 Calle Juan Lasalle | | | Quebradillas | PR | 00678 |
| 1805767 | LASANTA RIVERA, SHEILA | HC 71 BOX 5621 | | | CAYEY | PR | 00736 |
| 1805767 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | CAYEY | PR | 00736 |
| 1726145 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | LOIZA | PR | 00772-9707 |
| 1547865 | Lasoncex Lage, Sunami | wb Colinas de empy | D1 Calle 1 | | San Juan | PR | 00926 |
| 2117480 | Lassalle Lopez , Maribel | P.O. Box 258 | | | San Sebastian | PR | 00685 |
| 1716039 | LASSO TENORIO, YORLI LORENA | 214 LOS JARDINES APARTMENTS EDIF. B | | | JUNCOS | PR | 00777-3664 |
| 1640041 | LASTRA, MAYRA | 80 CONDO RIO VISTA | APT. H-121 | | CAROLINA | PR | 00987 |
| 1001988 | LATORRE COLON, GUSTAVO | REPTO SAN MIGUEL | 5 CALLE LA ESPERANZA | | MAYAGUEZ | PR | 00680-7003 |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | Bayamon | PR | 00956 |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | Carolina | PR | 00986 |
| 1897350 | LAUGIER CARRION, JORGE A. | JARDINES DE ARROYO CALLE W 4 | | | ARROYO | PR | 00714 |
| 1598824 | Laureano Garcia, Abraham | HC 645 Box 6526 | | | Trujillo Alto | PR | 00976 |
| 1904960 | Laureano Martinez, Jose A. | PO BOX 3606 | | | Vega Alta | PR | 00692 |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | Comerio | PR | 00782 |
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | Vega Alta | PR | 00692-3126 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1683263 | Laureano Rosado, Madelin | #306 Urb. Monte Verde | | | Manati | PR | 00674 |
| 1758861 | Laureano Valentin, Pedro | P.O. Box 1856 | | | Hatillo | PR | 00659 |
| 1547737 | LAUREANO, NORMAN | CONDOMINIO INTERSUITE APTO 10M | | | CAROLINA | PR | 00979 |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1493471 | Laureano-Suarez, Glenda I. | Hc 01 Box 5222 | | | Loiza | PR | 00745 |
| 1777390 | LAUREANO ROSADO, RAFAEL | PO BOX 5270 | | | VEGA ALTA | PR | 00762 |
| 263284 | LAUSELL GONZALEZ, GRISELLE D. | PO BOX 3 | | | AGUADILLA | PR | 00605 |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | Aguadilla | PR | 00603 |
| 1952930 | Lazarini Garcia, Rosa | Barrio Belgica Calle #4, Apto 905 | | | Guanica | PR | 00653 |
| 1952930 | Lazarini Garcia, Rosa | P.O. Box 905 | | | Guanica | PR | 00653 |
| 1494381 | Lazu Ayala, Margarita | HC #2 Box 8036 Bo. Playa Guayanez | | | Yabucoa | PR | 00767 |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | LUQUILLO | PR | 00926 |
| 1171395 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | HUMACAO | PR | 00791 |
| 1653197 | LEBRON ALVAREZ, GLORIA | A-58 CALLE 1 | EXTENSION PATEGONIA | | HUMACAO | PR | 00791 |
| 1573080 | Lebron Berrios, Amarilis | Mansiones de Montecasino II | 583 Calle Reinta | | Toa Alta | PR | 00953 |
| 1197036 | LEBRON CARABALLO, ELIEZER | HC 5 BOX 10122 | | | RIO GRANDE | PR | 00745 |
| 1752584 | Lebron Caraballo, Evelyn | urb. Jardines de Rio Grande | BT 389 calle 70 | | Rio Grande | PR | 00745 |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | YABUCOA | PR | 00767 |
| 1942905 | LEBRON GARCIA, CARMEN H | Bo. Jerusalem K-5 Del Rio | | | Fajardo | PR | 00738 |
| 1942905 | LEBRON GARCIA, CARMEN H | PO BOX 2203 | | | FAJARDO | PR | 00738 |
| 1093772 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | HUMACAO | PR | 00792 |
| 1794905 | LEBRON LEBRON, JOSE MIGUEL | P.O. BOX 1041 | | | GURABO | PR | 00778 |
| 1844882 | Lebron Lopez, Francisco | 1856 Calle Buchama APT 204 | | | San Juan | PR | 00926 |
| 1844882 | Lebron Lopez, Francisco | Apartamentos Santa Ana University Gartens | Calle Salamanca Edif A Apto 1A | | San Juan | PR | 00927 |
| 1674584 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | Caguas | PR | 00725 |
| 1844993 | LEBRON LOPEZ, WANDA I. | RR 1 BOX 37441 | | | SAN SEBASTIAN | PR | 00685 |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | Mayaguez | PR | 00680 |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | Maunabo | PR | 00707 |
| 1887716 | LEBRON MATOS, ENITZA | M-34 CALLE 4 EXT. SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1593326 | Lebron Quintana, Sylka M | Urb Baldrich | 216 Calle Pintor Campeche | | San Juan | PR | 00918-4316 |
| 1942135 | Lebron Reyes, Yazmin | C/2 H5 Victoria Heights | | | Bayamon | PR | 00959 |
| 1657100 | Lebron Rivera, Carlos Javier | Calle Toledo 123 | URB Estancias de Tortuguero | | Vega Baja | PR | 00693 |
| 2049480 | LEBRON RIVERA, LILLIAM | HC 3 BOX 34881 | | | SAN SEBASTIAN | PR | 00685 |
| 1935412 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | Patillas | PR | 00723 |
| 2012563 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | Caguas | PR | 00725 |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | ARROYO | PR | 00714 |
| 2082479 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | Canovanas | PR | 00729 |
| 1187651 | LEBRON ROMAN, DANIEL | URB VILLA SERENA CANARIOS C2 | | | ARECIBO | PR | 00612 |
| 1936397 | Lebron Rosa, Omar | Urb. Olympic Hills, 4 Calle Crux | | | Las Piedras | PR | 00771-2100 |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | Toa Baja | PR | 00949 |
| 1806438 | Lebron Santos, Luz  S. | HC 04 Buz 11581 | Las Tres | | Rio Grande | PR | 00745 |
| 1762196 | LEBRON SOTO, LUZ | PO BOX 274 | | | MAUNABO | PR | 00707 |
| 1816117 | LEBRON TORRES, VANESSA | P.O. BOX 979 | | | TRUJILLO ALTO | PR | 00977 |
| 1202735 | LEBRON, EVELYN MARTINEZ | PO BOX 2118 | | | SAN SEBASTIAN | PR | 00685 |
| 1491303 | Ledee Garcia, Mayra I. | P.O. Box 549 | | | Coamo | PR | 00769 |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | Bayamon | PR | 00959-5011 |
| 24268 | LEDESMA PHILLIPS, ANORES | VILLAS DE LOIZA | CALLE 34A | BLQ. AP 5 | CANOVANAS | PR | 00729 |
| 1949717 | LEDUC CARRASQUILLO, WANDA I. | 272 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00917 |
| 1932400 | Leduc Marquez, Madeline | PO Box 309 | | | Naguabo | PR | 00718-0309 |
| 2092278 | LEHMAN, ANA MARIA | #150 GUAJATACA | URB CROWN HILLS | | SAN JUAN | PR | 00926 |
| 265323 | LEON AMARO, GLENDA E. | BOX 586 | | | MAUNABO | PR | 00707-0000 |
| 2084069 | LEON CARTAGENA , MANUEL | PO BOX 2116 | | | GUAYNABO | PR | 00970 |
| 1740575 | Leon Cartagena, Jessica | PO Box 370741 | | | Cayey | PR | 00737 |
| 265393 | LEON CASILLAS, SONIA | CALLE ALCAZAR 952 | URB. VILLA GRANADA | | RIO PIEDRAS | PR | 00923 |
| 1671915 | LEON CATALA, MAYRA | HC 03 BOX 9077 | | | GUAYNABO | PR | 00971 |
| 2046017 | Leon Cintron, Nelida | Apt. 507 | | | Cidra | PR | 00739 |
| 1819960 | LEON CONSTANTINO, IVONNE | 40 CALLE MATIENZO CINTRON | | | JUANA DIAZ | PR | 00795 |
| 1741878 | Leon Dominguez, Santa | HC-02 Box 8475 | | | Juana Diaz | PR | 00795 |
| 1480989 | LEON FERNANDEZ, MIRNA | HC 03 BOX 12103 | | | JUANA DIAZ | PR | 00795 |
| 1898448 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | Juana Diaz | PR | 00795 |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | Salina | PR | 00751 |
| 1816528 | Leon Huertas, Maria Y. | HC 01 Box 3258 | | | Maunabo | PR | 00707 |
| 1758568 | Leon Lopez, Rosa I | 201 Calle Rafael Coca Navas | Urb. Las Muesas | | Cayey | PR | 00736 |
| 1515688 | Leon Maldonado, Dayanira | HC-02 Box 9545 | | | Guaynabo | PR | 00970 |
| 1715254 | LEON MALDONADO, MARGARITA | 125 CHALETS LAS CUMBRES APT. 102 | | | BAYAMON | PR | 00959 |
| 265657 | LEON MONTANEZ, EVI M | HC BOX 6492 | | | CANOVANAS | PR | 00729 |
| 58231 | LEON NG, BRUCE | URB RIO CANAS | 3104 CALLE TAMESIS | | PONCE | PR | 00728 |
| 1744599 | Leon Rivera, Marilyn | HC 45 Box 10233 | | | Cayey | PR | 00736-9608 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 87 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1489027 | Leon Torres, Ana L | PO Box 8284 | | | Ponce | PR | 00732 |
|---|---|---|---|---|---|---|---|
| 1972953 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | JAYUYA | PR | 00664 |
| 1972953 | LEON TORRES, ELSA M | PO BOX 350 | | | JAYUYA | PR | 00664 |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 2034576 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 2079657 | LEON VAZQUEZ, FELIX | PO BOX 10007 | SUITE 133 | | GUAYAMA | PR | 00785 |
| 1668919 | LEON VELAZQUEZ, ANGELA L | RR 06 BOX 9658 | | | SAN JUAN | PR | 00928 |
| 1768647 | Leon, Fernando | PO Box 738 | | | Villalba | PR | 00766 |
| 1614619 | LEON, ZORAIDA MOCTEZUMA | URB PORTAL DEL VALLE | A5 CALLE SALAMANCA | | JUANA DIAZ | PR | 00795 |
| 1750339 | Leon, Zuleyka | HC-06 Box 10446 | | | Guaynabo | PR | 00971 |
| 1065659 | LEOTEAUX BURGOS, MIRIAM | URB SAN JOSE | 243 CALLE CANILLA | | SAN JUAN | PR | 00923 |
| 1935576 | Leticia Noemi, Marrero Hernandez | HC-02 Box 8971 | | | Aibonito | PR | 00705 |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | Ponce | PR | 00717-0305 |
| 1785031 | Levy Rodriguez, Josefa | Ext Villa Rica | BA6 Calle 10 | | Bayamon | PR | 00959-5107 |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 2093581 | LIBRAN RIVERA, EDWARD | COND EL FLAMENSTERIO | APTO F10 AVE FERNANDEZ JUNC | | SAN JUAN | PR | 00901-3288 |
| 845289 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | SAN SEBASTIÁN | PR | 00685-9843 |
| 1599069 | Lillian Z Camacho Quinones como hereder unica de Clemente Camacho Santiago y Gumersinda Quinones Rod | Urb El Valle Rosales A 14 | | | Lajas | PR | 00667 |
| 1599069 | Lillian Z Camacho Quinones como hereder unica de Clemente Camacho Santiago y Gumersinda Quinones Rodriguez | Urb El Valle Rosales A 14 | | | Lajas | PR | 00667 |
| 1750650 | LIMA ADAMS, SABY | HC-66 BOX 5982 | | | FAJARDO | PR | 00738 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | GUAYNABO | PR | 00966-2023 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | LEVITTOWN | PR | 00949 |
| 1079908 | LINARES PLAZA, RAFAEL | RES SANTA ELENA | EDIF B APT 81 | | SAN JUAN | PR | 00921 |
| 267993 | LINERO RIVERA, ANGEL L | CIUDAD UNIVERSITARIA | P-8 CALLE D-OESTE | | TRUJILLO ALTO | PR | 00976 |
| 1943741 | Lionel Rivera, Clarie L. | Urb Levittown 4TA Secc | Ar-52 Calle Lillian Oeste | | Toa Baja | PR | 00949 |
| 2124676 | Lisboa Morales, Eliezer | PMB 1539 | Calle Paris 243 | | San Juan | PR | 00917 |
| 268461 | LISSETTE LAMBERTY, AGOSTO | P 0 BOX 1939 | | | ANASCO | PR | 00610-1939 |
| 1506547 | Liz Caarasquillo Velazquez, Brenda | HC 3 Box 12080 | | | Carolina | PR | 00987 |
| 1730885 | Lizardi Barbosa, Xilma D. | 5 Jade | Urb. Villa Blanca | | Caguas | PR | 00725 |
| 1784229 | Lizardi Burgos, Jabneel | Po Box 753 | | | Guaynabo | PR | 00970 |
| 1552091 | Lizardi Casiano, Beatriz | 79 Calle Pachín Marín | Bda. Las Monjas | | San Juan | PR | 00917 |
| 2001246 | LIZARDI RODRIGUEZ, EVA I. | 1482 AVE. ROOSEVELT TORRE 3 APT. 1105 | | | SAN JUAN | PR | 00920 |
| 1861778 | LIZZETTE ORTIZ, MAYRA | RR #5 BOX 875026 | | | TOA ALTA | PR | 00953-9217 |
| 1570154 | Llanes Hernandez, Chayrine | Barriada Nueva 91 | | | Utuado | PR | 00641 |
| 2026764 | Llanos Guzman, Wagda I | 29 Res Llorens Torres Apt 619 | | | San Juan | PR | 00913 |
| 2047618 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2056997 | Llanos Marcano, Jose A | Calle Nogal 402 Vista de Rio Grande II | | | Rio Grande | PR | 00745 |
| 2056997 | Llanos Marcano, Jose A | Villa Carolina | 7150 Calle 59 | | Carolina | PR | 00985 |
| 1636420 | Llanos Rohena, Wanda | 439A 39 | | | San Juan | PR | 00924 |
| 1858934 | Llanos, Jose Angel | Urb. Villa Carolina Blq. 117 #16 | | | Carolina | PR | 00985 |
| 843087 | LLINAS HUERTAS, EDWIN | URB HORIZONTE | C10 CALLE AURORA | | GURABO | PR | 00778 |
| 843087 | LLINAS HUERTAS, EDWIN | URB. CAGUAS NORTE | T 27 C/ MONTREAL | | CAGUAS | PR | 00725 |
| 1911589 | LLITERAS BATISTA, MARIBEL | URB MARIOLGA | R-18 CALLE SAN MARCOS | | CAGUAS | PR | 00725 |
| 1911589 | LLITERAS BATISTA, MARIBEL | VILLAS DE BARCELONA | F3 | | BARCELONETA | PR | 00617 |
| 1651731 | LLORENS MORA, YARITZA | 4L 36 213 COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1486222 | Loiz Melendez, Ruth A | BO MONTELLANO | CARR 176 KM 2.3 | | CIDRA | PR | 00739 |
| 1546690 | Longtic, Agathe | Urb. River Garden | 400 Calle Flor de Verano | | Canovanas | PR | 00729-3378 |
| 270016 | LOPES MURIENTE, YAMILLE | URB. MOUNTAIN VIEW | FF-9 CALLE 4A | | CAROLINA | PR | 00987 |
| 1792596 | LOPEZ ACEVEDO, CLARIBEL | HC 4 BOX 40800 | | | HATILLO | PR | 00659 |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | AGUADILLA | PR | 00603-5924 |
| 1962244 | Lopez Acevedo, Ivonne | Paseos Reales 333 Calle | Valencia | | San Antonio | PR | 00690 |
| 1717410 | Lopez Acevedo, Maria S. | 219 Calle Amador Oeste | | | Camuy | PR | 00627 |
| 2149445 | Lopez Adames, Angel | P.O. Box 67 | | | San Sebastian | PR | 00685 |
| 1818037 | LOPEZ ALBIZU, DIANICHIA | H-38 CALLE 9 | | | GUAYNABO | PR | 00969 |
| 1591509 | LOPEZ ALCARAZ, GERSON H | PO BOX 384 | | | RIO BLANCO | PR | 00744-0384 |
| 1591509 | LOPEZ ALCARAZ, GERSON H | URB HACIENDA BORINQUEN 1423 PALMA | | | CAGUAS | PR | 00725 |
| 1618850 | LOPEZ ALICEA , VIVIAN | URB VILLA ANDALUCIA | CALLE RONDA | | SAN JUAN | PR | 00926 |
| 2171808 | Lopez Almonte, Charilyn | 891 Calle 13-A Urb. Monte Carlo | | | San Juan | PR | 00924 |
| 1605217 | Lopez Alvarez, Caliz N. | Box 2661 | | | Guaynabo | PR | 00970 |
| 1605217 | Lopez Alvarez, Caliz N. | Municipio de Guaynabo | Supervisor Emergencias Medicas | Bo. Santa Rosa 1 Carr. 837 K.2 H.2 | Entrada el AZ de Oro Guaynabo | PR | 00970 |
| 1590605 | Lopez Alverio, Marianne | PMB 653 PO Box 1283 | | | San Lorenzo | PR | 00754 |
| 1571511 | Lopez Arizmendi, Felicita | HC 1 Box 4748 | | | Rincon | PR | 00677-8804 |
| 1079911 | LOPEZ AROCHE, RAFAEL | HC 5 BOX 6594 | | | AGUAS BUENAS | PR | 00703 |
| 1717844 | LOPEZ AVILES, BEATRIZ | HC 56 BOX 4637 | | | Aguada | PR | 00602 |
| 1794716 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | CAYEY | PR | 00736-9706 |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | Arecibo | PR | 00612 |
| 1863097 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | Arecibo | PR | 00614-3904 |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | Arecibo | PR | 00614 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1515746 | LOPEZ BAEZ, MELICIA RISELIS | COND PASEO RIO HONDO | APDO 1706 | 1000 AVE BOULEVARD | TOA BAJA | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 1951043 | Lopez Belen, Benjamin | HC-01 Box 4739 | | | Lajas | PR | 00667-9032 |
| 2126336 | Lopez Belen, Eva | Urb. El Valle | Calle Alamo #126 | | Lajas | PR | 00667 |
| 1223967 | LOPEZ BENITEZ, JANISSE | HC 1 BOX 6223 | | | GUAYNABO | PR | 00971 |
| 1807913 | LOPEZ BENITEZ, JUAN A | PMB 278 PO BOX 1600 | | | ENSENADA | PR | 00739-1600 |
| 1512522 | Lopez Blasini, Patricia | 110 Ave Los Filtros Apt. 5209 | | | Bayamon | PR | 00959 |
| 1855005 | Lopez Borrero, Pedro | C/ San Miguel 26A Juan Domingo | | | Guaynabo | PR | 00966 |
| 1230462 | LOPEZ BRAVO, JORGE | PO BOX 79159 | | | CAROLINAS | PR | 00984-9159 |
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | Trujillo Alto | PR | 00976 |
| 1631796 | Lopez Caban, Veronica | Condominios Chalets de Bayamon | Edificio 1 Apt. 121 | | Bayamon | PR | 00959 |
| 1045215 | Lopez Calderon, Luz Eneida | HC-02 Box 17664 | | | Rio Grande | PR | 00745 |
| 1250432 | LOPEZ CAMACHO, LOURDES | HC 74 BOX 6694 | | | CAYEY | PR | 00736 |
| 1786353 | Lopez Camacho, Luis A. | HC3 Box 8987 | | | Guaynabo | PR | 00971 |
| 2042576 | Lopez Camacho, Luz M | Urb. Palacios del Sol | 412 Calle Cielo | | Humacao | PR | 00791-1246 |
| 2076844 | LOPEZ CAMACHO, SANDRA I | URB SAN FRANCISCO | D10 CALLE 1 | | HUMACAO | PR | 00791 |
| 1616504 | LOPEZ CARDONA, LYMARIE | URB HACIENDA BORINQUEN | 726 CALLE EMAJAGUA | | CAGUAS | PR | 00725 |
| 1559135 | LOPEZ CARRION, MIRAIDA R | VILLAS DE LOIZA | JJ30 CALLE 42A | | CANOVANAS | PR | 00729-4121 |
| 2013250 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | Caguas | PR | 00725 |
| 1489757 | Lopez Castellano, Jessica | Cond. Berwind C1817 edfD | Apt 808 | | San Juan | PR | 00924 |
| 1743949 | LOPEZ CASTELLAR, HECTOR L | URB. SAGRADO CORAZON | 879 CALLE ALEGRIA | | PENUELAS | PR | 00624 |
| 2090743 | Lopez Castro, Carmen M. | P.O. Box 376 | | | Guaynabo | PR | 00970 |
| 986549 | LOPEZ CASTRO, ELPIDIA | COND TORRES DEL ESCORIAL | 4008 AVE SUR APT 4604 | | CAROLINA | PR | 00987 |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | Angeles | PR | 00611 |
| 1812368 | Lopez Colon, Nathalie | HC-01 Box 5353 | | | Villalba | PR | 00766 |
| 1910457 | Lopez Colto, Rosita | P.O. Box 9022928 | | | San Juan | PR | 00902-2928 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | SANTA ISABEL | PR | 00757-9627 |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | SANTA ISABEL | PR | 00757-9627 |
| 1996071 | LOPEZ CRUZ , ALEXIS A | CALLE MARINA OESTE B-5 | 4TA SECCION | | TOA BAJA | PR | 00949 |
| 1537519 | Lopez Cruz , Susan H. | 24 Sect. Farallon | | | Barranquitas | PR | 00794 |
| 2068716 | Lopez Cruz, Alexis A. | Calle Marina Oeste B-5 4th Seccion | | | Toa Baja | PR | 00949 |
| 2103902 | Lopez Cruz, Denise | Box 977 | | | Cidra | PR | 00739 |
| 1573362 | Lopez Cruz, Lyndia Z. | RR5 Box 18627 | | | Toa Alta | PR | 00953 |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | Camuy | PR | 00627 |
| 1867245 | Lopez Cruz, Nancy | PO Box 191873 | | | San Juan | PR | 00919-1873 |
| 1724660 | Lopez de Jesús, Yesenia M | Calle Uraneta 897 urbanización Country Club | | | San Juan | PR | 00924 |
| 891158 | Lopez Delgado, Claribel | PO Box 231 | | | Hatillo | PR | 00659 |
| 891158 | Lopez Delgado, Claribel | Urb. Brisas de Hatillo, Rockaford García, B2 | | | Hatillo | PR | 00659 |
| 1984879 | LOPEZ DIAZ, ANGEL MANUEL | HC 04 BOX 5473 | | | GUAYNABO | PR | 00971 |
| 2022649 | LOPEZ DIAZ, INDIRA | URB JARDINES DE ARECIBO | CALLE MN-I4 | | ARECIBO | PR | 00612 |
| 1565892 | Lopez Diaz, Johanna | Bo. Santa Rosa I | Carr. 837 KM 2.3 | | Guaynabo | PR | 00971 |
| 1565892 | Lopez Diaz, Johanna | HC 06 Box 10409 | | | Guaynabo | PR | 00971 |
| 1070100 | Lopez Diaz, Neysa | Antillana AN-33 | Calle San Vicente | | Trujillo Alto | PR | 00976 |
| 2119349 | Lopez Diaz, Vilmarie | Calle 5 # 1076 Jose | Severo Quinones | | Carolina | PR | 00986 |
| 1637622 | Lopez Diaz, Zulmiled M. | Comunidad Las 500 Calle Rubi #72 | | | Arroyo | PR | 00714 |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | Guayama | PR | 00784 |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | Guayama | PR | 00784 |
| 1898976 | Lopez Felician, Luis A | Box 259 | | | San Sebastian | PR | 00685 |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | Barrio Raria Con 417 KM 6-7 | | | Aguada | PR | 00602 |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | PO BOX 1034 | | | AGUADA | PR | 00602 |
| 1525972 | Lopez Feliciano, Myriam | PO Box 2137 | | | Aibonito | PR | 00705 |
| 1940385 | Lopez Fernandez, Angelica M. | Milliones I Apt. 7 | | | Bayamon | PR | 00957 |
| 1226218 | LOPEZ FIGUEROA, JESSICA | HC 04 BOX 22164 | | | JUANA DIAZ | PR | 00795 |
| 1184807 | LOPEZ FRANCIS, CHERYL | PO BOX 1031 | | | SABANA GRANDE | PR | 00637 |
| 2014130 | LOPEZ FUENTES, CHARLEE | PO BOX 20536 | | | SAN JUAN | PR | 00928 |
| 1177355 | LOPEZ GARCIA, CARLOS J | VILLA FONTANA | MR12 VIA 18 | | CAROLINA | PR | 00983 |
| 1882174 | Lopez Garcia, Pedro A. | PO Box 119 | | | Juana Diaz | PR | 00795 |
| 1221534 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE S G1 | | BAYAMON | PR | 00957 |
| 1752790 | LOPEZ GINORIO, IVAN | Ivan Lopez  Agente  Policia de Puerto Rico  PO BOX 132 | | | Mercedita | PR | 00715 |
| 1752790 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | Mercedita | PR | 00715 |
| 1752790 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | MERCEDITA | PR | 00715 |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | Jayaye | PR | 00664 |
| 2107738 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | Toa Baja | PR | 00949 |
| 2107738 | Lopez Gonzalez, Ruth | PO Box 2359 | | | Toa Baja | PR | 00951 |
| 1812617 | Lopez Gonzalez, Suleika E. | Sector la Alianza 42 calle Girasol | | | Morovis | PR | 00687 |
| 941787 | LOPEZ GONZALEZ, YOLANDA | P-44 CALLE 20 | | | TOA ALTA | PR | 00953 |
| 1536035 | LOPEZ GUZMAN, ENID | COND. MILENIO 400 | CALLE 220 APT 1408 | | CAROLINA | PR | 00982 |
| 272609 | LOPEZ HERNANDEZ , GRACIELA | PO BOX 286 | | | COMERIO | PR | 00782 |
| 1770617 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | Moca | PR | 00676 |
| 2006146 | LOPEZ HERNANDEZ, RUTH N. | URB LEVITTOWN 5ta A DL11 | C/LAGO CIDRA | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1627167 | LOPEZ JIMENEZ, DAMARIS | PO BOX 673 | PALMAR LLANOS | | LARES | PR | 00669 |
|---|---|---|---|---|---|---|---|
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1531911 | Lopez Lopez, Edwin | RR-1 Box 37278 | | | San Sebastian | PR | 00677 |
| 1905267 | LOPEZ LOPEZ, JESSICA M. | URB CIUDAD REAL 574 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 |
| 2060505 | LOPEZ LOPEZ, LEILANY R | URB MAGNOLIAS GARDENS | P 28 CALLE 18 | | BAYAMON | PR | 00956 |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | ANASCO | PR | 00610-0639 |
| 2142133 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | Juana Diaz | PR | 00795 |
| 1712406 | LOPEZ LOPEZ, RAMON | CALLE A-2 CAMPO VERDE | | | BAYAMON | PR | 00961 |
| 1818021 | Lopez Lopez, Rebecca L. | HC 2 Box 8542 | | | Bajadero | PR | 00616 |
| 1523714 | LOPEZ LOPEZ, ZORAIDA | CALLE 1 NUMERO 4 | URB. ALTURAS DEL TOA | | TOA ALTA | PR | 00953 |
| 1982851 | LOPEZ LOPEZ, ZORAIDA | HC 72 BOX 3474 | | | NARANJITO | PR | 00719-9715 |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | Humacao | PR | 00791 |
| 1978905 | Lopez Maldonado, Hilda L. | Buzon 1072 Barrio Tablonal | | | Aguada | PR | 00602 |
| 2034075 | Lopez Maldonado, Jose A. | 1675 Calle 30-S.O. | Urb. Las Lomas | | San Juan | PR | 00921 |
| 1850976 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1733597 | López Márquez, Nelly R. | PO Box 9977 | | | Carolina | PR | 00988 |
| 1657714 | Lopez Martinez, Angel M. | Calle 8 I-10 Urb. El Torito | | | Cayey | PR | 00736 |
| 1230470 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES STA SE | BC17 CALLE DR GABRIEL | | TOA BAJA | PR | 00949 |
| 1798367 | LOPEZ MARTINEZ, MARILY | Urb. El Comandante | 855 Calle Carmen Hernandez | | SAN JUAN | PR | 00924 |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-1-8 URB APONTE | | | CAYEY | PR | 00736 |
| 851176 | LOPEZ MATTA, VERONICA | URB. METROPOLIS c/3 #F1-11 | | | CAROLINA | PR | 00987 |
| 1765492 | LOPEZ MERCADO, SAMOT | URB SANTA JUANITA | DA6 CALLE DAMASCO | | BAYAMON | PR | 00956 |
| 2101415 | LOPEZ MESONERO, ANGEL LUIS | Bo Capa Sector Bosques | Carr 125 km 14.3 | | Moca | PR | 00676 |
| 2101415 | LOPEZ MESONERO, ANGEL LUIS | PO Box 804 | | | Moca | PR | 00676 |
| 1759348 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | Gurabo | PR | 00778 |
| 1890474 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | Gurabo | PR | 00778 |
| 1753435 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | Gurabo | PR | 00725 |
| 1888840 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | Gurabo | PR | 00778 |
| 1069353 | LOPEZ MOJICA, NELSON O | EST MARIA ANTONIA | | 743 | GUANICA | PR | 00653-2009 |
| 840288 | LOPEZ MONTERO, AIDA E | URB LA PROVIDENCIA | 2721 CALLE CHELIN | | PONCE | PR | 00728-3146 |
| 273949 | LOPEZ MORALES, LUENNY LORENA | #46 Carbonell | | | Caborojo | PR | 00623-3445 |
| 273949 | LOPEZ MORALES, LUENNY LORENA | URB BUENAVENTURA | 1039 CALLE MAGNOLIA | | MAYAGUEZ | PR | 00682-1256 |
| 1089178 | Lopez Munoz, Rosie | 240 Calle 49 apto 1209-A | | | San Juan | PR | 00924 |
| 1209784 | LOPEZ NEGRON, GISELA | HC02 BOX 5320 | | | LUQUILLO | PR | 00773 |
| 1935439 | LOPEZ NEGRON, KARILYN | 320 CONDOMINIO VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 |
| 1160334 | LOPEZ NIEVES, ALEXANDER | PO BOX 44 | | | RIO BLANCO | PR | 00744 |
| 1800931 | Lopez Nieves, Frances M | HC 02 Box 15613 | | | Comerio | PR | 00782 |
| 1859316 | Lopez Nunoz, Juan R. | BJ-8 Calle 10 | | | Arecibo | PR | 00652 |
| 1859316 | Lopez Nunoz, Juan R. | HC52 Box 3214 | | | Garrochales | PR | 00652 |
| 1519049 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | Villalba | PR | 00766 |
| 1881658 | Lopez Ocasio, Robertha Shere | PO Box 10283 | | | Ponce | PR | 00732 |
| 1065667 | LOPEZ ORTEGA, MIRIAM | URB BRISAS DEL MAR | B9 CALLE DRA IRMA I RUIZ PAGAN | | LUQUILLO | PR | 00773 |
| 1979558 | Lopez Ortiz , Juan O. | 4 B | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | 8 Urb. El Prado Carr. 171 K-7-4 | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | P.O. Box 370-332 | | | Cayey | PR | 00737-0332 |
| 1999088 | Lopez Ortiz, Lizbeth | #32 Calle Ruiz Belvis | | | Guaynabo | PR | 00965 |
| 2074678 | LOPEZ ORTIZ, MARIA J. | PO BOX 226 | | | LAS PIEDRAS | PR | 00771 |
| 1931485 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | Cayey | PR | 00736 |
| 2096161 | Lopez Ortiz, William | R-R-4 Box 844 | | | Bayamon | PR | 00956 |
| 1505705 | López Osorio, Juan O | Apartado 513 | | | Loiza | PR | 00772 |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | PONCE | PR | 00716 |
| 1783732 | Lopez Otero, Jorge | C/22 B854 | Jard. Palmarejo | | Canovanas | PR | 00729 |
| 1600731 | López Otero, José Raúl | Ext. Jardines de Coamo | Calle 9, F-57 | | Coamo | PR | 00769 |
| 1190687 | LOPEZ PABON, DIXIE | BO CANALIZO | HC 02 BOX 6717 | | JAYUYA | PR | 00664-9606 |
| 1683347 | LOPEZ PABON, DIXIE | HC02 BOX 6717 | | | JAYUYA | PR | 00664-9606 |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 2106624 | LOPEZ PADILLA, CARLOS L. | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 1219713 | LOPEZ PAGAN, ISABEL | PARQUE ESCUESTRE | H 45 CALLE 38 | | CAROLINA | PR | 00987 |
| 1680465 | LOPEZ PAGAN, JOSE L | HC02 BOX 9710 | | | GUAYNABO | PR | 00971-9767 |
| 1634084 | LOPEZ PAGAN, LYNNETTE | COND. SAN FERNANDO VILLAGE | APT. 305B | | CAROLINA | PR | 00987 |
| 2137197 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | Ceiba | PR | 00735 |
| 1697121 | Lopez Perez, Denis L. | HC-01 Box 29030 PMB 393 | | | Caguas | PR | 00725-8900 |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | Dorado | PR | 00646 |
| 274846 | LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 274846 | LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 | URB VILLAS DE SAN AGUSTIN | | BAYAMON | PR | 00959 |
| 274846 | Lopez Perez, Tamara | Calle 12 Q-4 Urb. Villas de Sen Agustin | | | Bayamon | PR | 00959 |
| 1535068 | Lopez Ramirez, Candida | Via Rexville EE 37 | | | Bayamon | PR | 00957 |
| 275127 | LOPEZ RAMOS, RICARDO J | CALLE LULIO SAAVEDRA #197 | | | ISABELA | PR | 00662 |
| 1471100 | Lopez Ramos, Sherill Marie | PO Box 2067 v/s | | | Aguadilla | PR | 00605 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1659626 | LOPEZ REYES, FELIX J. | URB RIVIERAS DE CUPEY | G5 CALLE CORAL | | SAN JUAN | PR | 00926 |
|---|---|---|---|---|---|---|---|
| 1814305 | Lopez Reyes, Pedro L. | HC 40 Box 44818 | | | San Lorenzo | PR | 00754 |
| 1786556 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | BARRANQUITAS | PR | 00794 |
| 1631111 | Lopez Rios, Damaris | HC 01 Box 29030 | PMB 405 | | CAGUAS | PR | 00725 |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | San Juan | PR | 00917 |
| 1654530 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | Toa Alta | PR | 00953 |
| 1627694 | LOPEZ RIVERA, AIDA I | OFICINISTA MECANOGRAFO II | DEPARTMENTO DE EDUCATION | URB VALLE ARRIBA CALLE CEOBA B-4 | COAMO | PR | 00769 |
| 1627694 | Lopez Rivera, AIDA I | PO BOX 704 | | | COAMO | PR | 00769 |
| 2127478 | Lopez Rivera, Alberto | Ave Eduardo Conde Final | 410 Calle Tamarindo | | Santurce | PR | 00915 |
| 2127478 | Lopez Rivera, Alberto | J - 14 Calle 3 Urb. Terracks Cupey | | | Trujillo Alto | PR | 00976 |
| 1045515 | LOPEZ RIVERA, ANA  LUZ | URB ROYAL TOWN | H20 CALLE 22 | | BAYAMON | PR | 00956 |
| 1656867 | LOPEZ RIVERA, ANA L | HC-01 BOX 5324 | | | BARRANQUITAS | PR | 00794 |
| 2023604 | Lopez Rivera, Angel L | PO Box 207 | | | La Plata | PR | 00786 |
| 1981836 | Lopez Rivera, Belmarie Danahi | #8 Alturas del Roblegal | | | Utuado | PR | 00641 |
| 1201140 | LOPEZ RIVERA, ERNESTO | LAS MONJAS | 113 ESCUELA INT | | SAN JUAN | PR | 00917 |
| 1648612 | Lopez Rivera, Henry | Colinas De Montecarlo | K11 Calle 43 | | San Juan | PR | 00924 |
| 1591098 | Lopez Rivera, Ingrid | Bo. Duque -Bzn 1853 | 84 C/Aleli | | Naguabo | PR | 00718 |
| 1553092 | Lopez Rivera, Javier | Hc-72 Box 3436 | | | Naranjito | PR | 00719 |
| 1553092 | Lopez Rivera, Javier | Javier López | Carr. 809 Km 0.2 | | Naranjito | PR | 00719 |
| 1245969 | LOPEZ RIVERA, KATHERINE D | P.O. BOX 632 | | | SABANA GRANDE | PR | 00637 |
| 1617279 | Lopez Rivera, Lis M. | Cond. Valles De Torrimar | Box 271 | | Guaynabo | PR | 00966 |
| 1998813 | Lopez Rivera, Lisette | P.O. Box 1044 | | | Bayamon | PR | 00960 |
| 1588569 | Lopez Rivera, Luis A. | Direccion: 17 Calle Palma Real | | | Penuelas | PR | 00624 |
| 1725115 | LOPEZ RIVERA, MARIA S | HC 45 Box 14184 | | | Cayey | PR | 00736 |
| 1950021 | Lopez Rivera, Noemi | Calle Alicia F-30 | Royal Gardens | | Bayamon | PR | 00957 |
| 1084660 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | DORADO | PR | 00646 |
| 1763624 | Lopez Rivera, Zaida | PO Box 8545 | | | Caguas | PR | 00726 |
| 1746174 | Lopez Rodriguez, Antonio G | 350 Via Aventura Apt 5606 Urb Encantada | | | Trujillo Alto | PR | 00976 |
| 1955033 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 Bl 31 Urb Mira flores | | | Bayamon | PR | 00957 |
| 2107677 | Lopez Rodriguez, Cecilia S. | L 272 Calle 145 Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1622224 | Lopez Rodriguez, Juan P. | PO Box 370332 | | | Cayey | PR | 00737-0332 |
| 1246600 | LOPEZ RODRIGUEZ, KIANI | URB. TOA ALTA HEIGHTS | K-33 CALLE 4 | | TOA ALTA | PR | 00953-4233 |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | Guayanilla | PR | 00656 |
| 2049881 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | GUAYNABO | PR | 00966 |
| 1974937 | Lopez Rodriguez, Maria Ines | 18 Fraternidad Villa Esperanza | | | Caguas | PR | 00727 |
| 1599977 | LOPEZ RODRIGUEZ, OLGA M | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | BAYAMON | PR | 00961 |
| 1555566 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | Toa Baja | PR | 00949 |
| 1555566 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | Toa Baja | PR | 00945 |
| 1922158 | Lopez Rodriguez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | San Juan | PR | 00915 |
| 1755791 | LOPEZ ROHENA, CARMEN D | BUENAVENTURA | 86 CALLE ROSA BUZON 302 | | CAROLINA | PR | 00987-8210 |
| 1612782 | Lopez Roldan, Geovanni | C14 Calle Domenech | Urb. Sierra Berdecia | | Guaynabo | PR | 00969 |
| 1649767 | Lopez Roman, Loaidi | URB Monte Casino | #194 Calle Almacigo | | Toa Alta | PR | 00953-3708 |
| 1990242 | Lopez Roman, Rebeca | P.O. Box 2951 | | | Arecibo | PR | 00613-2951 |
| 1160337 | LOPEZ ROSA, ALEXANDER | HC1 BOX 5798 | | | GUAYNABO | PR | 00971 |
| 1202689 | Lopez Rosa, Evelyn | PO BOX 3529 | Calle Aeel #11 Reparto Esperanza | | Guaynabo | PR | 00970 |
| 2117901 | Lopez Rosa, Gerardo | PO Box 2154 | | | Aguadilla | PR | 00605 |
| 1822631 | LOPEZ ROSA, JOSE E | VILLA ANGELINA | CALLE 29 | | LUQUILLO | PR | 00773 |
| 1999068 | Lopez Rosa, Mirza E | Urb Caguax | M6 Calle Coa | | Caguas | PR | 00725 |
| 1731263 | Lopez Rosa, Shamara | Castellana Gardens N3 Calle 12 | | | Carolina | PR | 00983 |
| 1918695 | LOPEZ ROSADO, YAISSA | URB MANSION DEL SOL | M5 53 CALLE VIA ARCOIRIS | | SABANA SECA | PR | 00952 |
| 1779510 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | Aguada | PR | 00602 |
| 1936138 | Lopez Rosario, Norma Iris | URB. Villas Del Rey | 5TA SECC C-29 LC 8 | | Caguas | PR | 00725 |
| 1227556 | LOPEZ RUIZ, JOAN M | P O BOX 866 | | | GUAYNABO | PR | 00970 |
| 1761273 | Lopez Ruiz, Juan | Urb. Lomas Alta | F8 Calle 1 | | Carolina | PR | 00987 |
| 1988405 | Lopez Ruiz, Raymond | HC-3 Box 16824 | | | Quebradillas | PR | 00678 |
| 1669868 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | Dorado | PR | 00646 |
| 1504872 | Lopez Sanchez, Luis | HC 3 Box 9125 | | | DORADO | PR | 00646 |
| 1939404 | Lopez Sanchez, Ovelinda | HC-02- Box 6859 | | | Jayuya | PR | 00664-9607 |
| 2046607 | Lopez Santana, Haydee | HC 2 Box 9034 | | | Loiza | PR | 00772 |
| 799236 | LOPEZ SANTIAGO, AMARYLIZ | PO BOX 393 | | | VILLALBA | PR | 00766 |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | Toa Alta | PR | 00954 |
| 842557 | LOPEZ SANTIAGO, DAISY | HC 04 BOX 43308 | | | LARES | PR | 00669 |
| 1960579 | Lopez Santiago, Erica | HC-5 Box 10865 | | | Corozal | PR | 00783 |
| 1650778 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar | | | Vega Baja | PR | 00693 |
| 1672722 | LOPEZ SANTIAGO, GRETCHEN M. | 1385 BROOKWOOD FOREST BLVD | APT 901 | | JACKSONVILLE | FL | 32225 |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | | Villalba | PR | 00766 |
| 2037356 | Lopez Santiago, Maria E | PO Box 2044 | Bo Pugnado Afuera Sector El Palmar | | Vega Baja | PR | 00693-2044 |
| 851552 | LOPEZ SANTIAGO, WILNERI | PO BOX 2614 | | | COAMO | PR | 00769 |
| 1212149 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | Caguas | PR | 00726-1818 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2076285 | Lopez Soto, Wanda I. | Box 559 | | | San Sebastian | PR | 00685 |
| 1753282 | López Toro, Mayra I. | #1526 Urb. La Alborada | | | Cabo Rojo | PR | 00623 |
| 1753282 | López Toro, Mayra I. | Mayra Ivette López Toro Maesta DPT de Educación de PR #1526 Urb. La Alborada | | | Cabo Rojo | PR | 00623 |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | Villalba | PR | 00766 |
| 1982174 | LÓPEZ TORRES, EMILIO | HC 74 BOX 5554 CALLE I | | | NARANJITO | PR | 00719 |
| 2179088 | López Torres, Eulalia | HC #1 Box 4160 | | | Yabucoa | PR | 00767 |
| 1833637 | Lopez Torres, Jorelis Manuel | Calle Toluca Bel Urb Sta Juanita | | | Guaynabo | PR | 00956 |
| 1569895 | Lopez Torres, Ramon Luis | CC-22 Calle 27 Urb. Las Vegas | | | Catono | PR | 00962 |
| 1641451 | Lopez Valentin, Sara | HC 73 Box 5750 | | | Naranjito | PR | 00719 |
| 1868799 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | Salinas | PR | 00751 |
| 1403747 | LOPEZ VEGA, ELDRY | 41119 PASEO TUREY | | | COTO LAUREL | PR | 00780-3201 |
| 1631723 | LOPEZ VELAZQUEZ, DAVID | HAC TOLEDO CALLE MADRID 187 | | | ARECIBO | PR | 00612 |
| 1689075 | LOPEZ VELAZQUEZ, ROSALYN | CALLE JULIO AYBAR 1767 | URB SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |
| 1664612 | Lopez Velez, Rafael | Coop Jardines de Valencia | Apt 1009 | | San Juan | PR | 00923 |
| 1664612 | Lopez Velez, Rafael | Cooperativa Jardines D | 631 Calle Preira Leal | | San Juan | PR | 00923 |
| 1963179 | Lopez Velez, Ricardo A | Cond las Torres Navel Apto. 801-A | | | Yauco | PR | 00698 |
| 1806654 | Lopez Velez, Samara A. | 178 Urb. Valles de Anasco | | | Anasco | PR | 00610 |
| 1876664 | Lopez Vicente, Carmen N. | PO Box 164 | | | Vega Baja | PR | 00694-0164 |
| 1677992 | Lopez Vizcarrondo, Denise M. | El Mirador Calle 9N1 | | | San Juan | PR | 00926 |
| 1689453 | Lopez, Carlos Ruiz | 8725 Callejon Ios Gonzalez | | | Quebradillas | PR | 00678 |
| 2082817 | Lopez, Carmen A. | Daguao DD1 Parque del Mente | | | Caguas | PR | 00777 |
| 1183271 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | TOA BAJA | PR | 00949 |
| 1851283 | Lopez, Enelida | HC 04 Box 5785 | | | Guaynabo | PR | 00971 |
| 1855421 | LOPEZ, MARIA DE LOS A | URB VILLA DEL CARMEN | 1250 CALLE SAMOA | | PONCE | PR | 00716 |
| 1762642 | Lopez, Marielly Alicea | 1385 Brookwood Forest Blvd | Apt 901 | | Jacksonville | FL | 32225 |
| 1771214 | Lopez, Migdalia | 2608 Fountain View Circle apt 201 | | | Naples | FL | 34109 |
| 2016393 | Lopez, Nelida Cebollero | 659 Calle Felipe R. Goyco | | | San Juan | PR | 00915 |
| 1886710 | Lopez, Pedro | via Del Sol #125 Valle San Luis | | | Caguas | PR | 00725 |
| 1586511 | Lopez, Pedro Hernandez | 100 CALLE RODOLFO LOPEZ APT A2 | | | Moca | PR | 00676 |
| 1614570 | LOPEZ, SHEILYMAR RIVERA | HC 06 BOX 12422 | NEGROS | | COROZAL | PR | 00783-7802 |
| 1715269 | Lopez-Marrero, William | 1606 Bo. Juan Sanchez | | | Bayamon | PR | 00959 |
| 1491331 | Lopez-Salgado, Jamile | Calle 4 - C28 Urb. Santa Rita | | | VEGA ALTA | PR | 00692 |
| 2129590 | Lora Betermin, Carmen D. | 1034 18NE Puerto Nuevo | | | San Juan | PR | 00920-2328 |
| 1610625 | Lora Cordero, Miguel | Urb Caparra Terrace | 826 Calle37 SE | | San Juan | PR | 00921-2236 |
| 1813226 | Lora Nuñez, Michelle J | Condo. Las Americas | Torre 1 Apto. 314 | | San Juan | PR | 00921 |
| 1198646 | LORENZO ALERS, ELVA IRIS | PO Box 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1198646 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | GURABO | PR | 00778 |
| 1808053 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | Aguada | PR | 00602 |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | Aguada | PR | 00602 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Bo. Jaguey | Carr. 411 | | Aguada | PR | 00602 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Francisca Cardona Luque | 20 Ramon Lopez Batalla | P.O. Box 194 | Aguas Buenas | PR | 00703 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | HC 57 Box 10705 | | | Aguada | PR | 00602 |
| 1997176 | Lorenzo Lorenzo, Yolanda | HC 57 Box 11051 | | | Aguada | PR | 00602 |
| 1541974 | Lorenzo Muniz, Waleska | HC 3 Box 6612 | | | Rincon | PR | 00677 |
| 1604278 | Lorenzo Perez, Rosemarie | Calle San Jose #276 | | | Aguada | PR | 00602 |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | HORMIGUEROS | PR | 00660 |
| 1739770 | Lorenzo Rosado, Alberto | HC 60 Box 12601 | | | Aguada | PR | 00602 |
| 1047238 | LORENZO SUAREZ, MADELINE | HC 60 BOX 12603 | | | AGUADA | PR | 00602 |
| 1636482 | Loudriel Maldonado, Ruth | 1675 Cuernavaca Venus Gardens | | | San Juan | PR | 00926 |
| 1818530 | Lourido Padro, Leticia M | 81 Manuel Colon | | | Florida | PR | 00650 |
| 2063783 | Lousil, Virgenmina E Quiles | HC01 Box 5115 | | | Salinas | PR | 00751-9764 |
| 1834571 | Lowe Torres, Phillip M.G. | Calle 9 Vergel Apt. 2110 | | | Carolina | PR | 00987 |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | Ponce | PR | 00730-4031 |
| 1981920 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | Penuelas | PR | 00624 |
| 278974 | LOYOLA TORRES, LESLIE ANN | P.O. BOX 364 | | | PENUELAS | PR | 00624-0364 |
| 1590545 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | COROZAL | PR | 00783 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | PATILLAS | PR | 00723 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | PATILLAS | PR | 00723 |
| 1544408 | Lozada Ayala, Ana M. | Edf.3 Apto.24 | Bo.Palmas | | Catano | PR | 00962 |
| 1736023 | Lozada Ayala, Maria del Carmen | Res. Bo. Palmas-Edif 3 Apt 24 | | | Catano | PR | 00962 |
| 1547867 | LOZADA BAEZ, NICOLLE | URB MUNOZ RIVERA | 1020 CALLE M | | GUAYNABO | PR | 00969 |
| 74814 | LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 74814 | LOZADA CRUZ, CARMEN D. | Urb. Ciudad Masso | Calle 15 G 16 | | San Lorenzo | PR | 00754 |
| 2092236 | Lozada Cruz, Yairy Ivette | HC 06 Box 10111 | | | Guaynabo | PR | 00970 |
| 1499810 | Lozada Machuca, Angel M | Tribunal de Justicia | KM 11 | | Bayamon | PR | 00956 |
| 1499810 | Lozada Machuca, Angel M | Urb Rexville 22A st #cd-10 | | | Bayamon | PR | 00957 |
| 1603334 | Lozada Medina, Angela M. | Urb. Park Gardens W78 Calle Yosemite | | | San Juan | PR | 00926-2213 |
| 1502521 | Lozada Nieves, Gloria E | Urb. Villa Navarra | 910 Calle Juan Pena Reyez | | San Juan | PR | 00924 |
| 1582207 | LOZADA ORTIZ, NILDA | BOX 3444 HC-02 | BO QUEBRADA ARENAS | | MAUNABO | PR | 00707 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1886016 | Lozada Otero, Modesta | PO Box 74 | | | Catano | PR | 00963 |
|---------|----------------------|-----------|---|---|--------|----|----|
| 1826115 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | Dorado | PR | 00646 |
| 1562883 | LOZADA RIVERA, FRANCISCO O | HC-6 BOX 6897 | SANTA ROSA 1 | | GUAYNABO | PR | 00971 |
| 2032256 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | Corozal | PR | 00783 |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | Corozel | PR | 00787 |
| 1938016 | Lozada Villasenor, Alejandra | 2453 Calle Gardenia | | | Quebradillas | PR | 00678 |
| 1861961 | Lozada, Marilu Bergollo | 74 Calle Pluton, Toa Ville | | | Toa Baja | PR | 00949 |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | San Lorenzo | PR | 00754 |
| 2038621 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | San Lorenzo | PR | 00754 |
| 1598270 | Lozano Bristol, Keifer | #655 Calle Cremona Puerto Nuevo | | | San Juan | PR | 00920 |
| 279609 | LOZANO NARVAEZ, ANGEL | PO BOX 990 | | | VEGA BAJA | PR | 00694 |
| 1775038 | Irizarry Vazquez, Waleska | Urb. Virginia Valley 1018 | Valle Del Rio | | Juncos | PR | 00777 |
| 1789523 | LUCCA TORRES, WALESKA | PO BOX 561672 | | | GUAYANILLA | PR | 00656 |
| 1581852 | LUCCIONI COLLAZO, CARLOS A | HC 01 BOX 11180 | | | PENUELAS | PR | 00624 |
| 1497258 | Lucena Lucena , Marcos | Parcelas San Romualdo | Calle G #45 | | Hormigueros | PR | 00660 |
| 1544239 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | SAN GERMAN | PR | 00683 |
| 1758222 | Luciano Arocho, Wilfredo | HC 03 Box 33444 | | | Hatillo | PR | 00659 |
| 1694667 | Luciano Fernandez, Tamara | Urbanización Camino del Mar | #3010 Via Playera | | Toa Baja | PR | 00949 |
| 1483862 | Luciano Ruiz, Orlando | HC 3 Box 54003 | | | Hatillo | PR | 00659 |
| 1585065 | Lugardo Negron, Beatriz M | Urb Las Vegas | Calle Padre Gorge Marti Llorens #I-8 | | Catano | PR | 00962 |
| 1683900 | Lugardo Rosado, Sonia M | 6085 C Rafael Mercado | Las Delicias | | San Juan | PR | 00924 |
| 1124045 | LUGARO CARABALLO, NELSON | PO BOX 560631 | | | GUAYANILLA | PR | 00656 |
| 1987547 | Lugo Bautista, Marlene | 370 Andrea's Court | | | Trujillo Alto | PR | 00976 |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | MAYAGUEZ | PR | 00682 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | MAYAGUEZ | PR | 00682 |
| 1752491 | Lugo Bertran, Margarita H. | Urb. Alturas de Torrimar | 543 Calle 10 | | Guaynabo | PR | 00969 |
| 1989357 | Lugo Canales, Alexie M | 1 Parque de Las Gauiotas | Apt.1102 | | Sabana Seca | PR | 00952-4063 |
| 890876 | LUGO CARDONA, CESAR A | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | SAN JUAN | PR | 00926 |
| 2062945 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | Humacao | PR | 00791 |
| 1553876 | Lugo Crespo, Edson O. | PO Box 141663 | | | Arecibo | PR | 00614 |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | PO Box 366147 | | San Juan | PR | 00936 |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | Lares | PR | 00669 |
| 1618686 | Lugo Delgado, Evelis | HC 2 Box 8735 | | | Yabucoa | PR | 00767 |
| 2039153 | LUGO DIAZ, ADANED Y | PO BOX 821 | | | FLORIDA | PR | 00650 |
| 1562634 | Lugo Diaz, Karla M | Urbanización Los Montes | Calle Carpintero Número 603 | | Dorado | PR | 00646 |
| 1702058 | LUGO FONTANEZ, YAIZAMARIE | URB REPARTO METROPOLITANO | 963 CALLE 9 SE | | SAN JUAN | PR | 00921 |
| 1641605 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo Calle 3 J22 | | | San Juan | PR | 00926 |
| 1817769 | Lugo Iraola, Rafael | RRI Box 6376 | | | Guayama | PR | 00784 |
| 1099988 | LUGO LOPEZ, VIVIAN D | URB HACIENDA GUAMANI | E76 C/GRANADILLO | | GUAYAMA | PR | 00784 |
| 353518 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | LAJAS | PR | 00667 |
| 1615903 | Lugo Mattei, Zaida M. | Urb. Venus Garden | 680 Puerto Vallarta | | San Juan | PR | 00926 |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | Aguirre | PR | 00704 |
| 1729021 | Lugo Melendez, Jose R. | PO Box 3571 | | | Guaynabo | PR | 00970 |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | Anasco | PR | 00610 |
| 2030059 | Lugo Morales, Noemi | PO Box 9412 | | | Anasco | PR | 00610 |
| 2038372 | Lugo Morales, Noemi | RR3 Box 9412 | | | Anasco | PR | 00610 |
| 1552377 | LUGO MUNOZ, LUIS JAVER | Bo Almacigo Bajo Sucer Parcelas | | | Yaoco | PR | 00698 |
| 1552377 | LUGO MUNOZ, LUIS JAVER | HC02 BOX 10339 | | | YAUCO | PR | 00698 |
| 1040151 | LUGO NAZARIO, MAGDA L L | URB EL CEMI | 1 CALLE ANTONIO ARIAS CRUZ | | SAN JUAN | PR | 00924-3460 |
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | Carolina | PR | 00987-8543 |
| 1766575 | Lugo Oliveras, Iris Belsie | Calle 58 Bloque 70 #25 | | | Villa Carolina | PR | 00985 |
| 1193158 | LUGO PEREZ, EDNA I | 15 CALLE JUAN GONZALEZ | | | ISABELA | PR | 00662 |
| 1222757 | LUGO RAMIREZ, JACQUELINE | SBT 175 | | | NARANJITO | PR | 00719 |
| 2033225 | Lugo Reyes, Denisse | Condominio Puerta del Sol | Calle Junin #75 Apto. #1005 | | San Juan | PR | 00926 |
| 300253 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | CAGUAS | PR | 00725 |
| 1934324 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | Toa Alta | PR | 00953 |
| 1934324 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | Toa Alta | PR | 00953 |
| 2091360 | LUGO RIVERA, LUIS | HC D6 BOX 10391 | | | JUANA DIAZ | PR | 00795 |
| 1953308 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | GUAYNABO | PR | 00969 |
| 1101754 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 CCASTILLA | | CAROLINA | PR | 00983-1904 |
| 2048358 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CASTILLA | | CAROLINA | PR | 00983 |
| 281477 | LUGO ROBLES, WANDA I. | SABANA GARDENS | B-4 #35 CALLE 10 | | CAROLINA | PR | 00983 |
| 281477 | LUGO ROBLES, WANDA I. | Villa Carolina 203-30 Calle 533 | | | Carolina | PR | 00985 |
| 2033696 | Lugo Rodrigez, Vicmaris | Bo.Tallaboa Saliente Km4 | | | Peñuelas | PR | 00624 |
| 2033696 | Lugo Rodrigez, Vicmaris | Box 285 | | | Peñuelas | PR | 00624 |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | Cabo Rojo | PR | 00623 |
| 1886659 | Lugo Rodriguez, Mario Socorro | 12465 Jon Evans | | | El Paso | TX | 79938 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 93 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1886659 | Lugo Rodriguez, Mario Socorro | 3942 Calle Aurora | Bajas | Ponce | PR | 00717 |
|---|---|---|---|---|---|---|
| 1762272 | Lugo Romero, Norma | Villas De Parque Escor | Edif D Apto 1001 | Carolina | PR | 00987 |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | Carolina | PR | 00985 |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | Ponce | PR | 00716 |
| 1780010 | Lugo Santos, Wanda I. | Calle Ceiba 116 Sussua | | Sabana Grande | PR | 00637 |
| 1425679 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | Lajas | PR | 00667 |
| 1505763 | LUGO SOMOLINOS, CARMEN TERESA | PO BOX 194802 | | SAN JUAN | PR | 00919-4802 |
| 1619245 | Lugo Soto, Jose R. | Calle Esmeralda #4 Villa Blanca | | Caguas | PR | 00725 |
| 2144792 | Lugo Tirado, Rafael | HC - 01  BOX 4717 | | Salinas | PR | 00751 |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | Salinas | PR | 00751 |
| 1477390 | LUGO TORRES, CARMEN E | URB LA INMACULADA | CALLE CRUZ C3 | TOA BAJA | PR | 00949 |
| 281816 | Lugo Troche, Ada Iris | S23, Calle F. Martinez de Matos | Urb. Villa Sustanita | Mayaguez | PR | 00680 |
| 2088196 | Lugo Valentin, Sandra F. | Box 23 | | Mayaguez | PR | 00681 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | CABO ROJO | PR | 00623 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | Cabo Rojo | PR | 00623 |
| 1985454 | Lugo Velazquez, Sonia Noemi | H-C 37 Box 3587 | | Guanica | PR | 00653 |
| 2023722 | Lugo Velez, Nilda | 1980 W. Nassau Rd. | | Avon Park | FL | 33825 |
| 1799372 | Lugo Zambrana, Alvin | J 20 Calle 12 Urbanizacion el Cortijo | | Bayamon | PR | 00956-5605 |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | Mayaguez | PR | 00680 |
| 1700168 | LUGO, YAIMARIE BONILLA | HC BOX 44663 | | VEGA BAJA | PR | 00693 |
| 1853235 | Luna Bravo, Henry | Urb Estancias del Javillo | 304 Calle Paseo Israel | Isabela | PR | 00662 |
| 2004106 | Luna Burgos, Arnaldo | 601 Ave. Franklin D. Roosevelt | | San Juan | PR | 00936 |
| 2004106 | Luna Burgos, Arnaldo | Urb. Villa Madrid | Calle S E-19 | Coamo | PR | 00769 |
| 289535 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | CAROLINA | PR | 00985 |
| 1819405 | Luna Cruz, Laura | C/55 Blg 12 #26, Royal Town | | Bayamon | PR | 00956 |
| 1544000 | Luna Flores, Porfirio | 1800 Calle San Gregorio Apt 1713 | | San Juan | PR | 00921-4625 |
| 236280 | LUNA LOPEZ, JAVIER | CAR. 763 KM 0.6 | BO. BORINQUEN SECTOR PRODERA | CAGUAS | PR | 00725 |
| 236280 | LUNA LOPEZ, JAVIER | HC 11 BOX 47612 | | CAGUAS | PR | 00725 |
| 1242359 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | BAYAMON | PR | 00960 |
| 853432 | LUNA RODRIGUEZ, JACKELINE | VILS DE RIO VERDE 26 CALLE 25 | | CAGUAS | PR | 00725 |
| 1648724 | Luna Roig, Yahira | Urb. Hacienda Miraflores 24 | Calle Rosa | Coamo | PR | 00769 |
| 1102065 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | COAMO | PR | 00769 |
| 1997387 | Luque, Francisca Cardona | P.O. Box 194 | | Aguas Buenas | PR | 00703 |
| 1577653 | LUQUIS ALVAREZ, MERLY Y | CALLE 11 K-19 | VILLA CARMEN | GURABO | PR | 00778 |
| 769021 | LUYANDO BURGOS, YOLANDA | P.O. BOX 8916 | | HUMACAO | PR | 00792 |
| 1990395 | Luz Delgado, Aida | HC 4 Box 6639 | | Yabucoa | PR | 00767 |
| 1938646 | Luz Lisojo Cruz, Eyda | P.O. Box 7004 PMB 186 | | San Sebastian | PR | 00685 |
| 1647978 | LUZARDO TORRES, LUZ | 419 B/G 154 CASA 2 | YTA EXT | CAROLINA | PR | 00985 |
| 1647978 | LUZARDO TORRES, LUZ | VILLA CAROLINA 4TA EXT | 154-2 CALLE 419 | CAROLINA | PR | 00985 |
| 2181135 | Luzunaris Hernandez, Elias | HC04 Box 4671 | | Humacao | PR | 00791 |
| 1949562 | Luzunaris Velazquez, Carmen M. | Calle Libertad #16 | Patagonia | Humacao | PR | 00791 |
| 1688633 | Lynn Ramos, Luz V. | 16 Paseo Pedro Ayala | Urb Rochdale | Toa Baja | PR | 00949 |
| 1054994 | MA OTERO, MARIANA | BO. FACTOR I CALLE G H | PO BOX 135 | GARROCHALES | PR | 00652 |
| 1054994 | MA OTERO, MARIANA | HC-01 Box 86713 | | Arecibo | PR | 00612 |
| 2004049 | Machado Caban, Isaac J | PO Box 212 | | Florida | PR | 00650 |
| 1782855 | Machado Maldonado, Evelyn | HC 05 Box 9765 | | Rio Grande | PR | 00745 |
| 1891320 | Machado Maldonado, Janette | 647 Calle Aceitillo | Urb. Los Caobos | Ponce | PR | 00716 |
| 1817288 | MACHADO MENTANES, ORLANDO | Urb. Turabo Gardens | Calle 40 H14 | Caguas | PR | 00724 |
| 1790468 | Machado Montanez, Billy | HC-06 Box 10262 | | Guaynabo | PR | 00971 |
| 1654588 | MACHADO MONTANEZ, EMMANUEL | HC04 BOX 5417 | | GUAYNABO | PR | 00971 |
| 2082746 | Machado Montanez, Omar | HC-04 Box 5475 | | Guaynabo | PR | 00971 |
| 1074849 | MACHADO MONTANEZ, ORLANDO | URB TURABO GARDENS | CALLE 40 H14 | CAGUAS | PR | 00727 |
| 2018159 | Machado Rivera, Laura A. | 47 Parcelas Loarte | | Barceloneta | PR | 00617 |
| 1970147 | MACHADO ROSA, CYNTHIA | CALLE ARUZ 128 | | SAN JUAN | PR | 00917 |
| 1633037 | Machicote Rivera, Elizabeth | Urb. Monte Brisas 5 | S I 14 Calle 5-6 | Fajardo | PR | 00738 |
| 288436 | MACHIN HARRISON, ROSEMARIE | CALLE 7 NUM 152 | URB VERDE MAR | PUNTA SANTIAGO | PR | 00741 |
| 288436 | MACHIN HARRISON, ROSEMARIE | URBANIZACION VERDE MAR | CALLE OJO DE TIGRE #152 | PUNTA SANTIAGO | PR | 00741 |
| 1507489 | MACHIN OCASIO, MARIA | APARTADO 1711 | | SAN LORENZO | PR | 00754 |
| 1728803 | MACHUCA CANCEL, ROSA | BARR CAMARONES CENTRO | CARR 836 | GUAYNABO | PR | 00970 |
| 1728803 | MACHUCA CANCEL, ROSA | PO BOX 2095 | | GUAYNABO | PR | 00970 |
| 858141 | MACHUCA MARTINEZ, JULIO | APARTADO 1643 | | GUAYNABO | PR | 00970 |
| 1082825 | MACHUCA MERCED, RAUL | HC 1 BOX 5992 | | GUAYNABO | PR | 00970 |
| 1605611 | MACHUCA ORTIZ, ORLANDO J. | URB CANA CALLE 11 RR-24 | | BAYAMON | PR | 00957 |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | NEW YORK | NY | 10029-7450 |
| 1898700 | Machuca Rios, Monica | PO Box 549 | | Guaynabo | PR | 00970 |
| 2085160 | Machuca Santos, Sonia | Urb. Colinas Metropolitanas | W-I C/Monte Del Estado | Guaynabo | PR | 00969 |
| 1513913 | Madera Miranda, Ismael E. | Urb Flamboyan Gardens | F-12 Calle 8 | Bayamon | PR | 00959 |
| 2070541 | Madera Nieves, Lillian I. | HC-61 Box 4549 | Bo La Caloria | Trujillo Alto | PR | 00976 |
| 1580841 | Madera Rentas, Felisa | 35 Calle Nueva | | Catano | PR | 00962 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 2014700 | MADERO VELAZQUEZ, NYLDA | 131 CALLE LIRA JARD. DE BAYAMONTE | | | BAYAMON | PR | 00956 |
|---|---|---|---|---|---|---|---|
| 1993502 | Maduro Rodriguez, Ileana | Bo. Obrero 610 Calle Valparaiso | | | San Juan | PR | 00915 |
| 1637349 | Mage Rodriguez, Jose A | Calle zaragoza D-81 | Villa Espana | | Bayamon | PR | 00961 |
| 1978437 | Maisonet Castro, David | Urb La Marina | 33 Calle Eridano | | Carolina | PR | 00979 |
| 1963945 | MAISONET CASTRO, MILAGROS | URB LA MARINA | #33 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 1744748 | Maisonet Diaz, Wanda I. | Calle Elder 49 | Condominio Torres de Cervantes | Apto 1401-A | San Juan | PR | 00924 |
| 2124662 | Maisonet Garcia, Jesus E. | 102 Sagrado Corazon | | | Arecibo | PR | 00612 |
| 1651060 | MAISONET PEREZ , ERNESTO | 59 CALLE ACOSTA | | | MANATI | PR | 00674 |
| 2087078 | MAISONET REYES, LUZ M. | 409 SUIZA | | | SAN JUAN | PR | 00917-3628 |
| 2087078 | MAISONET REYES, LUZ M. | Floral Park | Calle Suiza #409 | | San Juan | PR | 00917 |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | Naguabo | PR | 00718-2990 |
| 1094390 | MAISONET RUIZ, SONIA I | URB METROPOLIS | J32 CALLE 13 | | CAROLINA | PR | 00987 |
| 1729199 | Maisonet Valentin, Iris V. | R R 2 Box 532 | | | San Juan | PR | 00926 |
| 1850358 | Maiz Olivera, Nora M. | Urb Santa Elena | Calle Jaguey T-8 | | Guayanilla | PR | 00656 |
| 2034115 | Majias Maldonado, Miguel A. | HC-3 Box 9434 | | | Moca | PR | 00676 |
| 1443656 | Maldonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | Catano | PR | 00962 |
| 1061209 | MALARET SERRANO, MERILYN | HC 03 BOX 11830 | | | UTUADO | PR | 00641 |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | Las Marias | PR | 00670 |
| 2100870 | Malave Berio, William  Edgardo | PO Box 403 | | | Las Marias | PR | 00670 |
| 1735845 | Malave Colon, Leslie J | Urb. La Planicie | Calle 5 F-22 | | Cayey | PR | 00736 |
| 1981610 | Malave Lopez, Felicita | PO Box 370112 | | | Cayey | PR | 00737 |
| 1546264 | Malave Martinez, Julissa | J-18 Calle Clavel Urbanizacion Jardines 2 | | | Cayey | PR | 00736 |
| 2028841 | Malave Nunez, Jenny Marie | PO Box 1586 | | | Aibonito | PR | 00705 |
| 1680226 | MALAVE RIVERA, JANETTE | #3 CALLE BELLA VISTA | | | CAYEY | PR | 00736-3712 |
| 290191 | Malave Rodriguez, Adelaida | Bo. Puente Jobos | Calle 9A #463 Panel 41 | | Guayama | PR | 00784 |
| 1133205 | MALAVE SANTIAGO, PRIMITIVO | EL COQUI II | C 11 CALLE 4 | | CATANO | PR | 00962 |
| 150176 | MALAVE SANTOS, EILEEN | CALLE 4 C7 EXTENSION VILLA RICA | | | BAYAMON | PR | 00956-5026 |
| 1414934 | Malave Vargas, Edwin | H-02 Box 20764 | | | San Sebastian | PR | 00685 |
| 2034480 | Malave Villalba, Norma L. | Coud. Porticon de Cupey Can. 845 | Num 100 BZ4101 | | San Juan | PR | 00926 |
| 1522738 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | Guaynabo | PR | 00969 |
| 1618637 | MALAVE, MELISSA | COND JARDIN SERENO APT 1904 | | | CAROLINA | PR | 00983 |
| 1753402 | Maldonado Afanador, Karina | HC 01 Box 2679 | | | Jayuya | PR | 00664 |
| 1668946 | MALDONADO AVILES, WANDA | CALLE 32 ZG- 21 | URB RIVERVIEW | | BAYAMON | PR | 00961 |
| 1810325 | Maldonado Belen, Nydia | #816 calle ycaro parque ecuestre | | | Carolina | PR | 00987 |
| 2008679 | Maldonado Benabe, Carlos  E | HC 01 Box 7588 | | | Lugillo | PR | 00773 |
| 1837495 | Maldonado Berrios, David | HC-1 Box 5924 | | | Guaynabo | PR | 00971 |
| 1697334 | Maldonado Berrios, Noel | HC 01 Box 5924 | | | Guaynabo | PR | 00971 |
| 1689543 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | San Juan | PR | 00919 |
| 1689543 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | Villalba | PR | 00766 |
| 1683631 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | Villalba | PR | 00764 |
| 1822519 | Maldonado Camacho, Keily | Rio Hundo III Eucalipto CD16 | | | Bayamon | PR | 00961 |
| 1650988 | Maldonado Camacho, Yolanda | Urb. San José | 463 Aranjuez | | San Juan | PR | 00923 |
| 1931548 | Maldonado Canoles, Melissa | HC - 1 BOX 7583 | | | LUQUILLO | PR | 00773-9608 |
| 1801755 | Maldonado Carrasco, Larissa | G36 Calle 5-A | Urb Alturas del Madrigal | | Ponce | PR | 00730 |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | CAROLINA | PR | 00987 |
| 1851969 | Maldonado Claudio, Luis J | P.O. Box 1176 | | | Las Piedras | PR | 00771 |
| 1851969 | Maldonado Claudio, Luis J | Urb Estancias de los Artesanos L-13 | | | Las Piedras | PR | 00771 |
| 1634473 | Maldonado Colon, Bernardino | Bo Lapa sector Naranjo # 126 | | | Salinas | PR | 00751 |
| 1634473 | Maldonado Colon, Bernardino | HC 02 Box 7974 | | | Salinas | PR | 00751 |
| 291019 | MALDONADO DE AYALA, YVONNE | CONDOMINIO POINT LAGOON ESTATES | 204 AVE. LAGUNA APT. 1212 | | CAROLINA | PR | 00979 |
| 1327072 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | ADJUNTAS | PR | 00601 |
| 2078038 | Maldonado De Jesus, Aimet | 2213 Calle Igualdad | Urb. Constancia | | Ponce | PR | 00717 |
| 1958363 | Maldonado de la Pena, Cristina | Urb. Colinas del Prado | #22 Calle Reina Elizabeth | | Juana Diaz | PR | 00795 |
| 1574562 | Maldonado Del Valle, Sandra L. | HC 61 Box 4599 | | | Trujillo Alto | PR | 00976 |
| 1574562 | Maldonado Del Valle, Sandra L. | Negociado de Sistema de Emergencia 9-1-1 | PO Box 270200 | | San Juan | PR | 00928-2900 |
| 1673009 | MALDONADO DIAZ, SANTIAGO | URB VILLA FONTANA | 2FL 384 AVE. RAFAEL CARRION | | CAROLINA | PR | 00983 |
| 1572346 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1581056 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | Humacao | PR | 00791 |
| 1230073 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | Trujillo Alto | PR | 00976 |
| 2102620 | Maldonado Fontanez, Maritza | P.O. Box 965 | | | Corozal | PR | 00783 |
| 1552705 | MALDONADO GALARZA, LILLIAN A | HC 3 BOX 16050 | | | UTUADO | PR | 00641 |
| 1590780 | Maldonado Garcia , Jorge  Luis | HC 12 Box 5528 | | | Humacao | PR | 00791-9202 |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | VILLALBA | PR | 00766 |
| 2056776 | Maldonado Garcia, Luis A. | Urb. Valle Alto | 2114 C Carolina | | Ponce | PR | 00730 |
| 1881282 | Maldonado Gonzalez, Carlos  L | GAUTIER BENITEZ 312 VILLA | PALMERAS | | SAN JUAN | PR | 00915 |
| 1951539 | Maldonado Gonzalez, Elba Maria | HC 01 Box 7501 | | | Villalba | PR | 00766 |
| 291382 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | TOA ALTA | PR | 00953 |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | Ponce | PR | 00733 |
| 1679997 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | ARECIBO | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1631158 | Maldonado Gonzalez, Yamaira | Parcelas Navas 70 C/A | | Arecibo | PR | 00612 |
|---|---|---|---|---|---|---|
| 678268 | MALDONADO GUZMAN, JOAQUIN OMAR | 409 C/GAUTIER BENITEZ | | SAN JUAN | PR | 00915-3608 |
| 2090813 | Maldonado Hyala, Ivette N. | P.O. Box 1367 | | Rio Grande | PR | 00745 |
| 841896 | MALDONADO LOPEZ, CARMEN J | URB VISTA AZUL | T-16 CALLE 22 | ARECIBO | PR | 00612 |
| 1751456 | Maldonado Lopez, Luz N. | 5658 Calle Morales | | Sabana Seca | PR | 00952 |
| 1994009 | Maldonado Maestre, Mary Ann | Urb.Jesus M. Lago G 29 | | Utuado | PR | 00641 |
| 853458 | Maldonado Maisonet, Jessenia I | Urb Reparto Sevilla 723 Calle Verdi | | San Juan | PR | 00924 |
| 1825501 | Maldonado Maldonado, Dennis | Urb Punto Oro Calle Candelaria #4352 | | Ponce | PR | 00728 |
| 1993351 | Maldonado Maldonado, Leida | PMB 119 PO Box 7105 | | Ponce | PR | 00732-7105 |
| 1614781 | Maldonado Maldonado, Martha  E | Villas de Caney | Calle Guayama D9 | Trujillo Alto | PR | 00976 |
| 1800825 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA | CONCORDIA | SANTA ISABEL | PR | 00757 |
| 2136284 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 c/ San Francisco de Asis | # 1215 | Coto Laurel | PR | 00780 |
| 2129424 | Maldonado Martinez, Jose | HC 645 Box 8421 | | Trujillo Alto | PR | 00976 |
| 1104994 | MALDONADO MARTINEZ, YADISHA | 403 CALLE DEL SOL | | SAN JUAN | PR | 00901 |
| 1759147 | Maldonado Martiz, Kebin A. | PO Box 696 | | Boqueron | PR | 00622 |
| 1621619 | MALDONADO MELENDEZ, LYNNETTE | HC 67 C/12 EL CORTIJO | | BAYAMON | PR | 00956 |
| 1090494 | MALDONADO MERCADO, SAMALYS | AEELA | Ave. Ponce de Leon 463 | Hato Ray | PR | 00918 |
| 1090494 | MALDONADO MERCADO, SAMALYS | URB. VILLA MARISOL | | SABANA SECA | PR | 00952 |
| 984129 | MALDONADO MOJICA, EFRAIN | HC 01 BOX 7588 | | LUQUILLO | PR | 00773 |
| 1640218 | Maldonado Monell, Iris N. | PO Box 367 | | Culebra | PR | 00775 |
| 2069640 | Maldonado Morales, Abraham | 5160 Bo. Daguao | | Naguabo | PR | 00718 |
| 2069640 | Maldonado Morales, Abraham | Bo. Maizalez HC-14284-2 | | Naguabo | PR | 00718 |
| 2072735 | MALDONADO MORALES, MOISES M. | URB. VILLA PARAISO | CALLE TAMBORIN 1211 | PONCE | PR | 00728 |
| 2021516 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | Villalba | PR | 00766 |
| 1835493 | Maldonado Nazario, Lucy I | Bo.  Mamey I | Sector Rivera Rosado | Guaynabo | PR | 00970 |
| 1835493 | Maldonado Nazario, Lucy I | PO Box 3453 | | Guaynabo | PR | 00970 |
| 2093976 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | VILLALBA | PR | 00766-9113 |
| 1572184 | MALDONADO ORTIZ, EMMA | URB VILLAS DE LOIZA | AM35 CALLE 33 | CANOVANAS | PR | 00729 |
| 935167 | MALDONADO ORTIZ, ROSA  M | 39 A 33 CALLE B | | BAYAMON | PR | 00961 |
| 2111190 | MALDONADO ORTIZ, SONIA  M. | Urb. Maria del Carmen E-18 Calle 8 | | Corozal | PR | 00783 |
| 1584097 | Maldonado Otero, Enrique | RR 7 Box 6882 | | San Juan | PR | 00926 |
| 847230 | MALDONADO PAGAN, MARIA DE L. | PO BOX 9300520 | | SAN JUAN | PR | 00928-5920 |
| 847230 | MALDONADO PAGAN, MARIA DE L. | Urb. Villa Carolina 38-4 Calle 36 | | Carolina | PR | 00985 |
| 2060482 | Maldonado Perez, Lizette | HC-02 Box 4468 | | Villalba | PR | 00766 |
| 1868808 | MALDONADO PEREZ, NITZA I | 1486 FD ROOSEVELT APT 813 | | SAN JUAN | PR | 00920 |
| 1721881 | Maldonado Piña, Ruth | Urb. Villas del Sol | Calle 1 F-5 | Trujillo Alto | PR | 00976 |
| 1836082 | Maldonado Ramirez, Damaris | P-11 Halcon Urb Vista del Morro | | Catano | PR | 00962 |
| 2018861 | Maldonado Ramos, Zuleika | Jardines De Buena Vista | F 13 Calle G | Carolina | PR | 00985 |
| 1861603 | MALDONADO REYES, ZENAIDA | URB. MONTE CARLO | 896 CALLE 4 | SAN JUAN | PR | 00924 |
| 1875523 | MALDONADO RIVERA, ALEXIS | HC73 BOX 5780 | BO NUEVO | NARANJITO | PR | 00719 |
| 1212907 | MALDONADO RIVERA, HARRY | HC 73 BOX 5780 | | NARANJITO | PR | 00719-9624 |
| 1598436 | Maldonado Rivera, Hector | HC 02 Box 3139 | | Sabana Hoyos | PR | 00688 |
| 1640692 | Maldonado Rivera, Hector E. | Hc-02 Box 3139 | | Sabana Hoyos | PR | 00688 |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | Bayamon | PR | 00956 |
| 2076209 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | Bayamon | PR | 00956 |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | Bayamon | PR | 00956 |
| 1983574 | Maldonado Rivera, Wanda J. | C/4 H-4 Urb. Maria del Carmen | | Corozal | PR | 00783 |
| 1425434 | MALDONADO ROBLES, MARIA A | PO BOX 1222 | | TOA ALTA | PR | 00954 |
| 2021219 | Maldonado Rodriguez, Carmen A. | P.O. Box 1479 | | Morovis | PR | 00687 |
| 1729795 | Maldonado Rodriguez, Celso | Urb. Colinas de Gbo. C-Yagrumo E-2 | | Guaynabo | PR | 00969 |
| 2029931 | MALDONADO RODRIGUEZ, MARIA | NUEVA VIDA EL TUQUE | CALLE 4 A 178 | PONCE | PR | 00728 |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | VILLALBA | PR | 00766 |
| 1976645 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | Villalba | PR | 00766 |
| 2009909 | MALDONADO ROLON, ANA S | PO BOX 152 | | SABANA HOYOS | PR | 00688-0152 |
| 1801779 | Maldonado Roman, Omar | HC 6 Box 63303 | | Aguadilla | PR | 00603 |
| 1783269 | Maldonado Rondon, Felix M. | Hc. 01 Box 9382 | | Toa Baja | PR | 00949 |
| 1686905 | Maldonado Rosado, Jesus A. | PO Box 3354 | | Vega Alta | PR | 00692-3354 |
| 1602540 | Maldonado Rubert, Lizzette | Cond Fontana Towers | Apto 605 | Carolina | PR | 00982 |
| 2017856 | Maldonado Saldana, Janette | Urb Colinas Verdes D16 Calle 2 | | San Juan | PR | 00924 |
| 1828649 | Maldonado Segui, Ruben A | 780 Calle Collarina Urb. Monte Bello | | Dorado | PR | 00646 |
| 1100075 | MALDONADO SERRA, VIVIAN J | MM-3 J SANTA ELENA | | BAYAMON | PR | 00957 |
| 1993604 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb. Los Pinos II | Arecibo | PR | 00612 |
| 1812490 | MALDONADO TORRES, CARLOS E | URB LAS FLORES | I4 CALLE 4 | JUANA DIAZ | PR | 00795 |
| 1854455 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | Villalba | PR | 00766 |
| 2046179 | Maldonado Torres, Migdalyz | 1652 e/ Pesqueria Urb. Paradise Hills | | San Juan | PR | 00926 |
| 293501 | Maldonado Torres, Vilma Iris | Urb Eduardo J Saldana | K 19 Calle Isla Verde | Carolina | PR | 00983 |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | Villalba | PR | 00766 |
| 1744537 | MALDONADO VAZQUEZ, BRENDA | PO BOX 275 | | FLORIDA | PR | 00650 |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | Vega Alta | PR | 00692 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1107759 | MALDONADO VAZQUEZ, ZENAIDA | PO BOX 1791 | | GUAYNABO | PR | 00970-1791 |
|---|---|---|---|---|---|---|
| 1178107 | MALDONADO VELAZQUEZ, CARLOS | VILLA DEL ROSARIO | D9 CALLE 2 | NAGUABO | PR | 00718 |
| 1529754 | MALDONADO VELEZ , REBECA | URB. HACIENDAS TOLEDO 0-238 | | ARECIBO | PR | 00612 |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | Guayanilla | PR | 00656 |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | Guayanilla | PR | 00656 |
| 1591548 | MALDONADO, LUIS ARROYO | PO BOX 1059 | | SABANA GRANDE | PR | 00637 |
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | Dorado | PR | 00646 |
| 1885140 | Manero Munoz, Maria del Mar | #483 C/Rio Hondo | Urb. Monte Casino Heights | Toa Alta | PR | 00953 |
| 1922136 | MANFREDI SANTIAGO, WANDA IVELISSE | PO BOX 3501 PMB 300 | | JUANA DIAZ | PR | 00795 |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | Juana Diaz | PR | 00795 |
| 2134982 | Mangual Acevedo, Mildred | PO Box 2822 | | Carolina | PR | 00984 |
| 941795 | MANGUAL FUENTES, YOLANDA | PO Box 234 | | ANASCO | PR | 00610 |
| 2040770 | Mangual Perez, Raymond | PO Box 1074 | | Isabela | PR | 00662 |
| 1083150 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | ISABELA | PR | 00662 |
| 242254 | MANON MANON, JOHANNA | CALLE JOSE DE DIEGO #K5 | URB. JOSE SEVERO QUINONES | CAROLINA | PR | 00985 |
| 1586346 | Manso Escobar, Yanis | Suite 178-1980 | | Loiza | PR | 00772 |
| 2080645 | Manteiga Gonzalez, Natalia | CQ-3 Almendio Valle Arriba Hts. | | Carolina | PR | 00983 |
| 1910920 | Manuel Castro, Torres | HC-5 Box 10952 | | Corozal | PR | 00783-9550 |
| 1910920 | Manuel Castro, Torres | Municipio de Toa Baja | Calle 1 #9 Bo: Padilla | Corozal | PR | 00783-9550 |
| 1893076 | MANUEL COLON, JOSE | BO. CANEJAS 4398 CALLE 2. APT.163 | | SAN JUAN | PR | 00926-8649 |
| 1556900 | MANUEL RODRIGUEZ, RAYMOND | 14 Calle CC-9 | | BAYAMON | PR | 00957 |
| 1482444 | MANUEL VILLAR, LUIS | COND. BALCONES DE BONNEVILLE | EDIFICIO B, APARTAMENTO 3-8 | CAGUAS | PR | 00725 |
| 1683303 | Manzanares Alvardo, Evinelis | PO Box 874 | | Aguas Buenas | PR | 00703 |
| 1567293 | MANZANARES FLORES, VANESSA | PO BOX 1694 | | BAYAMON | PR | 00960 |
| 1606240 | MANZANO SANCHEZ, HENRICH | PO BOX 7 | | VEGA BAJA | PR | 00694 |
| 295328 | MARADIALI FLORES, ALICEA | HC- 5 BOX 6050 | | AGUAS BUENAS | PR | 00703-9701 |
| 1526691 | Marcano Arroyo, Jessika | Calle B# 2312 | Bda Buena Vista Bo Obreno | San Juan | PR | 00915 |
| 1764756 | Marcano Cotto, Diana M | Urb. Verdemar 1039 | Calle Azabache  Negro | Humacao | PR | 00741-2123 |
| 2080614 | MARCANO FRANQUI, LUIS O | PO BOX 21005 | | SAN JUAN | PR | 00928 |
| 1768774 | MARCANO MALDONADO , ALMA E | 500 BLVD. DEL RIO | APT 2201 | HUMACAO | PR | 00791 |
| 1780323 | Marcano Melecio, Pablo | Urb Santiago 15 Calle A | | Lora | PR | 00772 |
| 1807329 | Marcano Morales, Luis A | HC-04 Box 5330 | | Guaynabo | PR | 00971 |
| 1736521 | MARCANO QUINONES, SAMALID | RIO HONDO II | AD15 C RIO HUMACAO | BAYAMON | PR | 00961 |
| 1817868 | MARCANO RODRIGUEZ, JUDITH D | P.O. BOX 298 | | COMERIO | PR | 00782 |
| 2053918 | MARCANO SOTO, CARMEN M | CALLE 27 #BB-10 | URB RIO GRANDE ESTATES | RIO GRANDE | PR | 00745 |
| 1729178 | Marcano Soto, José | Condominio Vista Verde 1200 Carr 849 | Apt 304 | San Juan | PR | 00924 |
| 1687614 | Marcano Suárez, Dahizé | Calle 1 D1A | Urb Rincón | Trujillo Alto | PR | 00976 |
| 1848355 | Marcano Vazquez, Hiram | HC 02 Box 7236 | | Comerio | PR | 00782 |
| 1793726 | Marcano Vega, Norma I. | Urb Colinas Verdes | B5 Calle 1 | San Juan | PR | 00924 |
| 1725873 | Marcano, Lilian | Urb Villa Espana | D8 Calle De La Vera | Bayamon | PR | 00961 |
| 1624840 | MARCON PEREZ, MAGALIS | COOP. LA HACIENDA, APTO 14-D | | BAYAMON | PR | 00956 |
| 1217447 | MARCUCCI MERCADO, ILDEFONSO | URB LOS CACINOS 709 CALLE AUSUBO | | PONCE | PR | 00716 |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | PENUELAS | PR | 00624 |
| 1759336 | Marengo Velazquez, Kevin A. | 505 Ave Muñoz Rivera | | San Juan | PR | 00918 |
| 1759336 | Marengo Velazquez, Kevin A. | Calle Principal #28 | Bda Venezuela | San Juan | PR | 00926 |
| 1816608 | Marguez Skerrett, Luz C. | Calle Vincente Crispin HC-03 | Cuzman Abajo | Rio Grande | PR | 00745 |
| 1816608 | Marguez Skerrett, Luz C. | Calle Vincente Crispin HC-03 Buzon 22901 | Cruzmanbajo | Rio Grande | PR | 00745 |
| 1925516 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | San German | PR | 00683 |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | San German | PR | 00683 |
| 1910923 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | San German | PR | 00683 |
| 1757730 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | San German | PR | 00683 |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | Patillas | PR | 00723 |
| 1602400 | Mariani Miranda, Janet | Cooperativa de Vivienda Jardines de San Ignacio | calle San Guillermo, Apto. #606A | San Juan | PR | 00927 |
| 1602400 | Mariani Miranda, Janet | Telecomunicadora I | Negociado del Sistema de Emergencias 9-1-1 | P.O. Box 270200 | San Juan | PR | 00928-2900 |
| 2181796 | Mariano Nieves, Jesus | PO Box 204 | | Punta Santiago | PR | 00741 |
| 1992708 | MARIELA GONZALEZ, NILKA | URB. SABANA DEL PALMER 208 CALLE LA CAOBA | | COMERIO | PR | 00782 |
| 1836685 | Marin Figueroa, Luis  A. | PO Box 1058 | | Trujillo Alto | PR | 00977 |
| 301903 | MARIN GONZALEZ, CARMEN  T | URB. LOMAS VERDES | 3B-15 CALLE LIRIO | BAYAMON | PR | 00956 |
| 1740343 | Marin Maldonado, Jose Javier | Urb Villa Olimpia | Calle 4 D4 | Yauco | PR | 00698 |
| 1718277 | Marin Martinez, Ana M. | A -17 Calle Maracaibo | Urb. Park Gardens | San Juan | PR | 00926 |
| 1720448 | Marin Oquendo, Eneida | HC-02 Box 6917 | | Jayuya | PR | 00664 |
| 1175983 | MARIN RIOS, CARLOS A | 344 NATHAN DUCLEY RD | | CLINTON | NC | 28328 |
| 1758189 | MARIN RIVERA, ANGEL | URB HIGHLAND PARK | CALLE NARANJAL 1192 | SAN JUAN | PR | 00924 |
| 800617 | MARIN RODRIGUEZ, JESSICA | BO COLLORES | HC 02 BOX 8052 | JAYUYA | PR | 00664 |
| 302070 | MARIN RODRIGUEZ, MARIA L | URB. VILLA DEL CARMEN | AVE CONTANCIA 4288 | PONCE | PR | 00716-2411 |
| 1173715 | MARIN ROMAN, BETZAIDA | URB RIO GRANDE ESTATES V | CALLE 11 I-21 | RIO GRANDE | PR | 00745 |
| 1976933 | Marin Santiago, Ruben E. | HC-04 Box 4259 | | Las Piedras | PR | 00771 |
| 1731442 | Marin, Javier Agustin | Urb. Valle Piedra #313 | C/ Arturo Marquez | Las Piedras | PR | 00771 |
| 1658196 | Marino Rivas, Jose | Jardines de Country Club | 123-B5-17 | Carolina | PR | 00983 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1494356 | Marquez , Cosme Perez | HC 5 Box 4873 | | Las Piedras | PR | 00771 |
|---|---|---|---|---|---|---|
| 1855222 | Marquez Aponte, Pedro J. | Bo. Guaraguao C/1833 Km. 4.7 | | Guaynabo | PR | 00971 |
| 1855222 | Marquez Aponte, Pedro J. | HC-01 64413 | | Guaynabo | PR | 00971 |
| 1967558 | Marquez Cedeno, Gregorio | Villa Albiza | Calle Qzucena 27 | Toa Baja | PR | 00952 |
| 1792534 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | PONCE | PR | 00717-2213 |
| 1984774 | Marquez Cruz, Brenda L. | P.O. Box 2697 | | Juncos | PR | 00777 |
| 1357781 | MARQUEZ CURBELO, MARINA | PO BOX 475 | | HATILLO | PR | 00659 |
| 1647910 | MARQUEZ FERRER, IDANIS | URB COUNTRY CLUB | 881 CALLE RASPINEL | CAROLINA | PR | 00982 |
| 2111655 | Marquez Gonzalez , Wilfredo | P.O. Box 744 | | Culebra | PR | 00775 |
| 2179100 | Marquez Luzunaris, Andres | HC2 Box 12332 | | Viques | PR | 00765-9456 |
| 1582957 | Marquez Maldonado, Alma Irene | RR 7 Box 6721 | | San Juan | PR | 00926 |
| 844466 | MARQUEZ NERIS, HECTOR E. | HC 63 BOX 3111 | | PATILLAS | PR | 00723-9604 |
| 1792291 | Marquez Neris, Lilliam M. | Urb. San Benito Calle-3 D-14 | | Patillas | PR | 00723 |
| 1770914 | Marquez Perez, Emilio | DN-19 Hungria Santa Juanita | | Bayamon | PR | 00956 |
| 2030793 | Marquez Perez, Xiomara | Apartado 626 | | Gurabo | PR | 00778 |
| 1502436 | MARQUEZ ROMERO, NILDA I. | PO BOX 1972 | | RIO GRANDE | PR | 00745 |
| 1187671 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | JUNCOS | PR | 00777 |
| 1601924 | Marquez Rosario, Amarilys | Condominio Camino Terraverde | 1100 Carr 175 Apto 502 | San Juan | PR | 00926 |
| 1633108 | Marquez Rosario, Dixie L | Jardines de Country Club BH3 Calle 112 | | Carolina | PR | 00983 |
| 2010906 | MARQUEZ SUAREZ, JAVIER | 1808 SAN ALEJANDRO | | SAN JUAN | PR | 00927 |
| 1758776 | Marquez Suazo, Javier | Urb. Villa Carolina | 178-14 Calle 439 | Carolina | PR | 00985 |
| 2029924 | MARQUEZ SUAZO, JAVIER A. | ALT VILLA FONDANA | H2 C5 | CAROLINA | PR | 00982 |
| 1685185 | Marquez Tanco, Raul A. | URB Villas De Loiza | JJ-4 Calle 43-A | Canovanas | PR | 00729 |
| 1554083 | Marquez, Marisol Nazario | PO Box 43001 Dept.435 | | Rio Grande | PR | 00745 |
| 1949738 | Marranzini Sanchez, Vierka Y. | 120 C/Chardon Box 123 | | Hato Rey | PR | 00918 |
| 73429 | MARRERO BRACERO, CARLOS | L-28 CALLE 12 URB.LAGOS DE PLATA | | TOA BAJA | PR | 00949 |
| 1562372 | Marrero Braña, Gisela I. | Calle Azafrán T-8 Urbanización | Quintas de Dorado | Dorado | PR | 00646 |
| 1562372 | Marrero Braña, Gisela I. | Departamento de Justicia | Edificio Gubernamental deB Bayamon, Carretera 167 | Bayamon | PR | 00961 |
| 1878904 | MARRERO CLEMENTE , LUIS E | PO BOX 2504 | | GUAYNABO | PR | 00970 |
| 1597647 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | San Juan | PR | 00924 |
| 1576629 | MARRERO FERRER, VICMARIS | COND. CHALETS DEL PARQUE BOX 99 | | GUAYNABO | PR | 00969 |
| 931390 | MARRERO GARCIA, PILAR | K 599 CALLE TRINIDAD | | BAYAMON | PR | 00959 |
| 1962831 | Marrero Gonzalez , Roberto | Cond Park Palace Apto 304 #1555 | Calle Martin Travieso | San Juan | PR | 00911 |
| 1909630 | MARRERO GONZALEZ, ISMAEL M. | HC 70 BOX 30613 | | SAN LORENZO | PR | 00754-9706 |
| 1947289 | Marrero Gonzalez, Josefina | D-16 Calle Borgona | Villa Cantessa | Bayamon | PR | 00956 |
| 1858209 | Marrero Hernandez, Luz Eneida | Carr. 169 K.M. 70 | Camino Antario Sector Apana | Guaynabo | PR | 00969 |
| 1858209 | Marrero Hernandez, Luz Eneida | PO Box 747 | | Guaynabo | PR | 00970 |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | Coto Laurel | PR | 00780 |
| 1659577 | MARRERO LOZADA, CARMEN L | CALLE 28 AH 20 | TOA ALTA HIGHS | TOA ALTA | PR | 00953 |
| 1725650 | Marrero Luna, Gladys R | PO Box 314 | | Barranquitas | PR | 00794 |
| 305035 | MARRERO MARCANO, IVELISSE | ALTURAS DE INTERAMERICANA | T3 CALLE 13 | TRUJILLO ALTO | PR | 00976 |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | Camuy | PR | 00627 |
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | Camuy | PR | 00627 |
| 2021481 | MARRERO MARRERO, LYDIA E. | HC-01 BOX 7101 | | VILLALBA | PR | 00766 |
| 800819 | MARRERO MERCADO, LAUDELINA | URB. MAGNOLIA GARDENS | CALLE 17 Q31 | BAYAMON | PR | 00956 |
| 1998723 | MARRERO NEGRON, JESILIAN | EMANUELLE 262 | VILLA NORMA | JUANA DIAZ | PR | 00795-2867 |
| 544602 | Marrero Ortega, Tatiana | Urb. La Arboleda, 22 Calle Roble | | Coamo | PR | 00769 |
| 1801268 | MARRERO ORTIZ, EMMANUEL | 254 URB MONTECASINO HEIGHTS | CALLE RIO TANAMA | TOA ALTA | PR | 00953 |
| 1982466 | Marrero Ortiz, Jose Miguel | HC-4 Box 5603 | | Guaynabo | PR | 00971 |
| 1789215 | Marrero Ortiz, Mercedes | PO Box 158 | | Corozal | PR | 00783 |
| 1067030 | MARRERO ORTIZ, MYRIAN | URB LA CUMBRE | 652 TAFT | RIO PIEDRAS | PR | 00926 |
| 1758012 | Marrero Ortiz, Odalis | Urbanización Cerromonte Calle 3 C-25 | | Corozal | PR | 00783 |
| 1056066 | MARRERO OYOLA, MARIELA | PO BOX 942 | | TOA ALTA | PR | 00954 |
| 1515496 | MARRERO PABON, LOURDES A. | CALLE BARBOSA #16 | | MANATI | PR | 00674 |
| 1835973 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | Corozal | PR | 00783 |
| 1651954 | Marrero Pérez, Aida L | Colinas del Prado | 105 Calle Príncipe Harry | Juana Diaz | PR | 00795 |
| 1676837 | Marrero Reyes, Giomar | Urb Silvya Calle 9 A-8 | | Corozal | PR | 00783 |
| 1650928 | Marrero Rivera, Gerardo A. | Cond. Gallardo Gardens Apt. G-4 | | Guaynabo | PR | 00966 |
| 1535906 | MARRERO RIVERA, JOSE E. | BARRIO ALMIRANTE SUR | | VEGA BAJA | PR | 00693 |
| 1666234 | MARRERO RIVERA, LENNYN M. | C/HERMANDAD #58 AMELIA | | GUAYNABO | PR | 00965 |
| 1643751 | Marrero Rivera, Luz V. | RR05 Box 824525 | | Toa Alta | PR | 00953 |
| 1818264 | MARRERO RIVERA, MARIA | RR05 BUZON 7949 | | TOA ALTA | PR | 00953 |
| 1557240 | Marrero Rivera, Rafael | HC 01 BOX 7041 | | Villalba | PR | 00766 |
| 2121990 | Marrero Robles, Jose F. | #228 Calle 7 Sector Villa Juventud | | TOA ALTA | PR | 00953 |
| 1776783 | MARRERO ROBLES, STEVEN | 205 MONTEIDILIO | JARDINES DE MONTELLANOS | MOROVIS | PR | 00687 |
| 1840787 | Marrero Rodriguez, Nilda I. | 10 Las Rosas Apto 1802 | | Bayamon | PR | 00961-7055 |
| 1063998 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | COAMO | PR | 00769 |
| 1862130 | Marrero Santiago, Gisela | PO Box 208 | | Dorado | PR | 00646 |
| 1118864 | MARRERO SANTIAGO, MIGUEL | VILLA NEVAREZ | 1114 CALLE 17 | SAN JUAN | PR | 00927-5337 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1674212 | MARRERO SANTIAGO, OLGA | URB. EL CORTIJO AD 4 CALLE 22 | | | | BAYAMON | PR | 00956 |
|---|---|---|---|---|---|---|---|---|
| 1800468 | MARRERO SANTIAGO, VANESSA I | CALLE 4AG-24 URB LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 1800468 | MARRERO SANTIAGO, VANESSA I | URB. BRISAS DEL CAMPAN | CALLE 28 X01 | | | TOA BAJA | PR | 00949 |
| 1513054 | Marrero Torres, Glenda Liz | Urb. Villa Nevárez | 1048 Calle 19 | | | San Juan | PR | 00927 |
| 1057344 | MARRERO TORRES, MARISOL | SABANA REAL 97 | | | | SAN LORENZO | PR | 00754 |
| 1810670 | Marrero Velazquez, Edwin | Calle 5 G-20 | Villas de Loiza | | | Canovanas | PR | 00726 |
| 1810670 | Marrero Velazquez, Edwin | Urb Rio Grande Estates | P 12 Calle 20-A | | | Rio Grande | PR | 00745 |
| 1731125 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00745 |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1068862 | Marte Marcano, Nelly | HC 1 Box 22000 | | | | Caguas | PR | 00725 |
| 1695113 | MARTE MARIN, OLGA I | # 32 | URB. NUEVA | | | BARCELONETA | PR | 00617 |
| 1788061 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | | San Juan | PR | 00912 |
| 1704758 | Marte, Migdalia Correa | PO Box 50914 | | | | Toa Baja | PR | 00950-0914 |
| 1849314 | Martell Cruz, Nelson | 878, Calle Yagvurmo | | | | Mayaguez | PR | 00680 |
| 1617259 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 |
| 1576141 | Martell Roman, Osvaldo | Carr 393 KM 2.0 | Duey Alto | | | San German | PR | 00683 |
| 1690668 | MARTI, MARIA A | PO BOX 1770 | | | | HATILLO | PR | 00659 |
| 1631156 | Marti, Omaira | Paseo Universitario Calle Columbia 9 | | | | Aguadilla | PR | 00603 |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | | Ponce | PR | 00728 |
| 2111974 | Martinez Adorno, Catherine | PO Box 1015 | | | | Trujillo Alto | PR | 00977-1015 |
| 1639836 | Martinez Adorno, Pedro M. | Hc 91 Box 10451 | | | | Vega Alta | PR | 00692 |
| 307421 | MARTINEZ ALICEA, FELICITA I | PO BOX 64 | | | | PENUELAS | PR | 00624 |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | Santa Isabel | PR | 00757 |
| 1986876 | Martinez Alvarez, Maria E | AA-10 Calle Pelicano | | | | Dorado | PR | 00646 |
| 307507 | MARTINEZ ALVERIO, JOSELYN | HC 02 BOX 7052 | | | | LAS PIEDRAS | PR | 00771 |
| 1903982 | Martinez Arce, Miriam T. | P.O. Box 4522 | | | | San Sebastian | PR | 00685 |
| 944229 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | | RINCON | PR | 00677-1539 |
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1744086 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 |
| 1991545 | Martinez Arvelo, Jasmine | HC-02 Box 21140 | | | | San Sebastian | PR | 00685 |
| 1774940 | Martinez Aviles, Ariel | PO Box 3575 | | | | Arecibo | PR | 00613 |
| 1753935 | Martinez Aviles, Wilhem | 12 Calle Dr. A Cabrera | | | | Sabana Grande | PR | 00637 |
| 1753935 | Martinez Aviles, Wilhem | P.O. Box 244 | | | | Penuelas | PR | 00624 |
| 2051985 | Martinez Ayala, Nelly | HC-11 Box 12609 Bo. Buena Viste | | | | Humacao | PR | 00791 |
| 1994217 | Martinez Baladejo, Jimmy | Urb. Villa del Monte | Calle Monte Claro 118 | | | Toa Alta | PR | 00953 |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 |
| 1593733 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | Sabana Seca | PR | 00952 |
| 1777895 | Martinez Boglio, Jose Miguel | HC 6 Box 9040 | | | | Juana Diaz | PR | 00795 |
| 1759893 | MARTINEZ BORGES, MARIE E | COLINAS DEL PRADO 122 REY ALFREDO | | | | JUANA DIAZ | PR | 00795 |
| 1954213 | Martinez Bousquet, Maribella | A-3 | Calle 1 | Urb. El Naranjal | Levittown | Toa Baja | PR | 00949 |
| 1157153 | MARTINEZ BRITO, ADALBERTO | HC 2 BOX 4969 | | | | GUAYAMA | PR | 00784 |
| 1867818 | Martinez Cabello, Magaly | Bzn. Hc-04 Box 5158 | | | | Guaynabo | PR | 00971 |
| 1867818 | Martinez Cabello, Magaly | Carr. 835 Km. 1.0 Sector Los Castro en bo. Mamey I | | | | Guaynabo | PR | 00971 |
| 1702553 | Martinez Cabello, Maried | HC01 Box 5187 | | | | Guaynabo | PR | 00971 |
| 2162017 | Martinez Caraballo, Jose A | 28 D Pueblo Nueoo | | | | Yauco | PR | 00698 |
| 1753212 | Martinez Cardona, Mary | Hc 5 box 57472 | | | | Mayaguez | PR | 00680 |
| 1982331 | Martinez Colon, Carmen J. | Mary Martinez Cardona   Acreedor  ninguna   hc 5 box 57472 | | | | Mayaguez | PR | 00680 |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 1727039 | MARTINEZ COLON, LIZZETTE M. | 1658 CALLE PENASCOS | URB PARADISE HILLS | | | SAN JUAN | PR | 00927 |
| 1632020 | MARTINEZ COLON, LUZ C. | HC 02 BOX 2298 | URB. CORTIJO | | | FLORIDA | PR | 00650 |
| 1695404 | Martinez Cordero, Beatriz Marie | 200 Carr 149 Atenas Court | Apartado 605 | | | Manati | PR | 00674 |
| 308389 | MARTINEZ CORTES, LYDIA | BABILONIA DF-18 SECCION 10 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1770058 | MARTINEZ CORTES, MARIA  C. | EXT. VILLAS DE LOZIA | CC 12, CALLE 46, | | | CANOVANAS | PR | 00729 |
| 1619001 | Martinez Crespo, Brenda Liz | Estancias del Bosque | 618 Calle Nogales K-48 | | | Cidra | PR | 00739 |
| 2046318 | Martinez Crespo, Carlos I. | 1202 Cond. Parque San Antonio | | | | Caguas | PR | 00727 |
| 2019592 | Martinez Crispin, Jose Roberto | Box 564 | | | | Guaynabo | PR | 00970 |
| 1651429 | Martinez Cruz, Elmer W. | HC 7 Box 5017 | | | | Juana Diaz | PR | 00795 |
| 2129335 | Martinez De Leon, Sara F. | PO Box 593 | | | | Corozal | PR | 00783 |
| 1641068 | Martinez Dedos , Edgardo | 6 Danza Pueblito Nuevo Mayor Cantera | | | | Ponce | PR | 00730 |
| 1570922 | Martinez Dedos, Maria del C. | 1748 Calle Doncella | Urb. San Antonio | | | Ponce | PR | 00728 |
| 308792 | MARTINEZ DIAZ, MARIANGELI | CALLE 13 K-23 | URB. CORTIJO | | | BAYAMON | PR | 00695 |
| 1767361 | Martinez Dones, Silkia M. | Villa Carmen | Q-45 Ave Munoz Marin | | | Caguas | PR | 00725 |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 |
| 1187058 | MARTINEZ FIGUEROA, DAMARIS | URB VILLAS DE SOL | CALLE 1 PRINCIPAL BOX 73 | | | TRUJILLO ALTO | PR | 00976 |
| 1859859 | MARTINEZ FIGUEROA, MARISOL | URB JARDIN DORADO | 21224 CALLE DEL PALACIO | | | DORADO | PR | 00646 |
| 1049741 | MARTINEZ FLORES, MARGARITA | HC 60 BOX 41840 | | | | SAN LORENZO | PR | 00754 |
| 1993976 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 |
| 1783004 | Martinez Forestier, Omar E. | P.O. Box 299 | | | | Jayuya | PR | 00664 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1167323 | Martinez Garcia, Angel | 18 Calle Hostos | | Caguas | PR | 00725 |
|---|---|---|---|---|---|---|
| 1999980 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | BAYAMON | PR | 00956-9650 |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | Bayamon | PR | 00956 |
| 1660368 | Martinez Garcia, Yesenia | 88 Calle Popular | | San Juan | PR | 00917 |
| 2085776 | Martinez Gaud, Mayra A | PO Box 2613 | | Coamo | PR | 00769 |
| 1627665 | Martinez Gonzalez, Bethzaida | 314 Reinamora Alturas de Olimpo | | Guayama | PR | 00784 |
| 1842892 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | Canovanas | PR | 00729 |
| 1842892 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | Villas de Loiza | PR | 00729 |
| 1847334 | MARTINEZ GONZALEZ, JOHANNA J | URB SANS SOUCI L10 CALLE 1 | | BAYAMON | PR | 00956 |
| 1793009 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | Lares | PR | 00669 |
| 1700787 | MARTINEZ GONZALEZ, LUIS D | VAN SCOY | CALLE 13 K20 | BAYAMON | PR | 00957 |
| 1571063 | MARTINEZ GUILLEN, LUZ O. | HC 37 BOX 7712 | | GUANICA | PR | 00653 |
| 1771691 | Martinez Gutierrez, Carmen M. | 21628 Sector Aponte | Bo. Guavate | Cayey | PR | 00736-9411 |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | Cayey | PR | 00736-9411 |
| 1197777 | MARTINEZ GUZMAN, ELIZABETH | HC 02 BOX 16278 | | ARECIBO | PR | 00612 |
| 1211082 | MARTINEZ GUZMAN, GLORIA M | C/ KELIMAR #312 | | CAROLINA | PR | 00987 |
| 1617638 | Martinez Hernandez , Blanca I | Apartado 1504 | | Dorado | PR | 00953 |
| 2020451 | Martinez Hernandez, Ada R. | HC 04 48774 | | Caguas | PR | 00726 |
| 2020451 | Martinez Hernandez, Ada R. | HC-11 Box 48774 | | Caguas | PR | 00726 |
| 1991810 | Martinez Hernandez, Yaimary | HC-4 Box 53412 | | Guaynabo | PR | 00971 |
| 1820121 | Martinez James, Nilda | 44 Barrio Dulce | Carr. Principal | San Juan | PR | 00926 |
| 1764579 | MARTINEZ JIMENEZ, MIGUEL A. | URB. SANTA JUANA II CALLE G-12 | | CAGUAS | PR | 00725 |
| 309651 | Martinez Jimenez, Samuel | Bo. Cibao | H.C. 01 Box  48-31 | Camuy | PR | 00627 |
| 309651 | Martinez Jimenez, Samuel | Carr. 119 Km. 10.9 Int | Bo. Camuy Arriba | Camuy | PR | 00622 |
| 2000006 | Martinez Laboy, Migdalia | 4358 C Gimnasia Villa Delicias | | Ponce | PR | 00728-3700 |
| 1061846 | MARTINEZ LABOY, MIGDALIA | URB VILLA DELICIAS | 4358 CALLE GIMNASIA | PONCE | PR | 00728-3700 |
| 1933948 | Martinez Lanausse, Esther | #153 calle: Victoria Mateo | | Salinas | PR | 00751 |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18  #204 | Salinas | PR | 00751 |
| 1532457 | MARTINEZ LEANDRY, ANTONIO L | ANTONIO L MARTINEZ LEANDRY | PO BOX 801419 | Coto Laurel | PR | 00780-1419 |
| 1532457 | MARTINEZ LEANDRY, ANTONIO L | PO BOX 801419 | | Coto Laurel | PR | 00780-1419 |
| 1186660 | MARTINEZ LEON, DAISY | HC 4 BOX 5163 | | GUAYNABO | PR | 00970 |
| 1909228 | Martinez Lopez, Angelica Marie | QQ-22 Calle 6A Urb Cana | | Bayamon | PR | 00957 |
| 2020890 | MARTINEZ LOPEZ, GRISEL M. | HC-6 BOX 17609 | | SAN SEBASTIAN | PR | 00685 |
| 1047262 | MARTINEZ LORENZO, MADELINE | 1504 CALEE OXFORD | BO LLANADAS | ISABELA | PR | 00662 |
| 1550947 | Martinez Lozada, Maribel | Apartado 1350 | | Las Piedras | PR | 00771 |
| 1807531 | MARTINEZ LUGO, ENRIQUE | PO BOX 641 | | GUAYNBO | PR | 00970-0641 |
| 1598677 | Martinez Machin, Sherley M | Urb. Las Ramblas Calle Gaudi #22 | | Guaynabo | PR | 00969 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | CAROLINA | PR | 00983 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | VILLA FONTANA | S1 VIA LETICIA 4K | CAROLINA | PR | 00983 |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | Toa Baja | PR | 00951-2400 |
| 2103725 | Martinez Marrero, Lizzel | PO Box 655 | | Mayaguez | PR | 00681 |
| 1730804 | Martinez Marrero, Yacira | 1-8 Calle Castor Coop | | La Hacienda Bayam | PR | 00956 |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | MAUNABO | PR | 00707 |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | RR-7 BOX 7078 | | SAN JUAN | PR | 00926 |
| 1189694 | MARTINEZ MEDINA, DENNIS | HC 1 BOX 6315 | | GURABO | PR | 00778 |
| 1927212 | Martinez Medina, Jose  M | #387 Calle Naguabo Villa Palmeras | | San Juan | PR | 00915 |
| 1968721 | Martinez Mendez, Plinio Jose | PO Box 7811 | | San Juan | PR | 00916 |
| 1771058 | MARTINEZ MERCED, CARMEN S | PO BOX 3785 | | Guaynabo | PR | 00970 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | Ponce | PR | 00731 |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | Ponce | PR | 00728 |
| 1655606 | Martinez Mojica , Diana | Urb Santa Rita | 1003 Calle Manila Apt 2 | San Juan | PR | 00925 |
| 1940736 | Martinez Mojica, Americo | 147 Calle Canite | Urb. Crown Hills | San Juan | PR | 00926 |
| 2025083 | Martinez Mojica, Diana | Rincon Espanol E-10 Calle 3 | | Trujillo Alto | PR | 00976 |
| 1723760 | MARTINEZ MOLINA, ADMILDA | RR10 BOX 10110 | | SAN JUAN | PR | 00926 |
| 1219571 | Martinez Montalvo, Isaac | Urb. Los Caobos Calle Caimito #3127 | | Ponce | PR | 00716 |
| 1668637 | MARTINEZ MORALES, JOSUE | 704 C/ GUAMA, URB BOSQUE LLANO | | SAN LORENZO | PR | 00754 |
| 1783904 | Martinez Morales, Mayka D | #54 C/Jose S. Quinones | | San Juan | PR | 00926 |
| 1829187 | Martinez Nazario Jr., Mariano | Carretera 836 Str. Rosa #2 | | Guaynabo | PR | 00971 |
| 2063690 | Martinez Nunez, Jacqueline | P.O. Box 1481 | | Cayey | PR | 00737 |
| 1223660 | MARTINEZ OCASIO, JANET | PMB 13 | ESTACION 1 B | VEGA ALTA | PR | 00692 |
| 1620918 | MARTINEZ ORTEGA, ROSA L | PARCELAS AMADEO CALLE D 14 | | VEGA BAJA | PR | 00693 |
| 1728505 | Martinez Ortiz, Anaceli | Reparto Montellano Calle B J 9 | | Cayey | PR | 00736 |
| 1659400 | MARTINEZ ORTIZ, CELANN | PO BOX 371063 | | CAYEY | PR | 00737-1063 |
| 1723820 | Martinez Ortiz, Celivette | PO Box 726 | | Yabucoa | PR | 00767 |
| 2051691 | Martinez Ortiz, Luis E. | RES, Villa Andalucia Edf 1. Apt 10 | | San Juan | PR | 00926 |
| 1562030 | Martinez Ortiz, Maria M | Bo. Santa Rosa II Parcelas Huertas #97 | | Guaynabo | PR | 00970 |
| 1562030 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | Guaynabo | PR | 00970 |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | CAYEY | PR | 00736 |
| 1670099 | MARTINEZ ORTIZ, NOELIA | URB LA ROSALEDA II RJ 31 | ANTONIO PEREZ | TOA BAJA | PR | 00949 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1493737 | MARTINEZ ORTIZ, SONIA I | PARQUE SAN ANTONIO II | APT 3002 | | CAGUAS | PR | 00727 |
|---|---|---|---|---|---|---|---|
| 1478042 | Martinez Ortiz, William H | HC 06 Box 6656 | | | Guaynabo | PR | 00971 |
| 1627945 | Martinez Oyola, Annabelle | Estancias De Sta. Barbara | S Calle Azalea | | Gurabo | PR | 00778 |
| 2135954 | Martinez Pagan, Angelana | P.O. Box 1772 | | | Canovanas | PR | 00729 |
| 1806698 | Martinez Pagan, Maria M | Urb. San Pedro c/San Lucas A12 | | | Toa Baja | PR | 00951 |
| 1984664 | MARTINEZ PEDROZA, ANDRES | 662 JULIO C. ARTEAGA | URB. VILLA PADRES | | SAN JUAN | PR | 00924 |
| 1624693 | MARTINEZ PEREZ, AMERICO | COND. LUCERNA | EDIF. A-5 APT. K 2 | | CAROLINA | PR | 00983 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | SANTA ISABEL | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Dept de la Familia-Rehabilitacion Vocional | PO Box 174 | Santa Isabel | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | Santa Isabel | PR | 00757 |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | Bayamon | PR | 00957 |
| 1515918 | Martinez Poupart, Brenda I. | Parque de Candelero | 63 Calle Madreperla | | Humacao | PR | 00791 |
| 1680133 | Martinez Quinones, Sheila M | Departamento de Educacion | Bo. Maravilla Norte Sectot Lavergne | | Las Marias | PR | 00670 |
| 1680133 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | Las Marias | PR | 00670 |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | Guayanilla | PR | 00656 |
| 1208406 | MARTINEZ RAMIREZ, GERALDO | RIO BLANCO | APT 204 | | NAGUABO | PR | 00744 |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | GUAYANILLA | PR | 00656 |
| 1823675 | Martinez Remedios, Avrelio | Hc-3 Box 15306 | | | Lara | PR | 00667 |
| 1763775 | MARTINEZ REYES, HERIBERTO | CALLE CALIFORNIA | NUMERO 6 | | PONCE | PR | 00731 |
| 1763775 | MARTINEZ REYES, HERIBERTO | DEPARTAMENTO DE EDUCACION | BOX 8705 | | PONCE | PR | 00732 |
| 1662094 | MARTINEZ REYES, IVELISSE | URB BELLO MONTE | CALLE 3T-18 | | GUAYNABO | PR | 00969 |
| 1978192 | Martinez Reyes, Yajaira | HC-43 Box 12091 | | | Cayey | PR | 00736 |
| 897571 | Martinez Rivera, Evelyn | URB Villa Pinares | 648 Paseo Condado | | Vega Baja | PR | 00693 |
| 1206635 | MARTINEZ RIVERA, FRANCISCO | PO BOX 361004 | | | SAN JUAN | PR | 00936-1004 |
| 1972991 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | Yauco | PR | 00698-2567 |
| 2058282 | Martinez Rivera, Jorge Luis | 1536 Calle Emperatriz | Valle Real | | Ponce | PR | 00716 |
| 1740953 | Martinez Rivera, Limarie Milagros | Urb. Casitas de La Fuente | 490 Calle Camelia | | Toa Alta | PR | 00953 |
| 2057480 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | Bayamon | PR | 00956-6843 |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | TOA BAJA | PR | 00949 |
| 1070259 | Martinez Rivera, Nicsia M. | Urb. Lirios Cala | 145 San Martin | | Juncos | PR | 00777 |
| 1774540 | MARTINEZ RIVERA, RAFAEL O | BO SABANA SECA | 5370 CARR 866 KM 3.0 | | TOA BAJA | PR | 00952 |
| 1099527 | MARTINEZ RIVERA, VILMARY | PO BOX 1318 | | | YABUCOA | PR | 00767 |
| 1652360 | Martinez Robles, Brenda Liz | Balcones de Monte Real | G-6001 | | Carolina | PR | 00987 |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | PONCE | PR | 00731-9605 |
| 1804657 | MARTINEZ RODRIGUEZ , TOMASA | PO Box 534 | | | Yabucoa | PR | 00767 |
| 2073269 | Martinez Rodriguez, Alberto | Colinas de Fairview Calle 220 4Q39 | | | Trujillo Alto | PR | 00976 |
| 312253 | MARTINEZ RODRIGUEZ, BENNY A. | URB SANTA MONICA | M20 CALLE 8A | | BAYAMON | PR | 00957 |
| 853551 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | VEGA BAJA | PR | 00693 |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | GUAYAMA | PR | 00784 |
| 1249788 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | MAYAGUEZ | PR | 00681 |
| 921770 | MARTINEZ RODRIGUEZ, MARIA M | 2247 CALLE RIAL | PUNTA DIAMANTE | | PONCE | PR | 00628 |
| 1658025 | Martinez Rodriguez, Marie | Urb. Villa Maria | A-7 Calle 1 | | Toa Alta | PR | 00953 |
| 1056311 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | MAYAGUEZ | PR | 00681-0773 |
| 2108757 | Martinez Rodriguez, Omayra | PO Box 1923 | | | Aibonito | PR | 00705 |
| 1886461 | MARTINEZ ROSANO, JOSE GABRIEL | PO BOX 13 | | | GUAYNABO | PR | 00970 |
| 1156406 | MARTINEZ ROSARIO, ABIGAIL | PO BOX 663 | | | CAROLINA | PR | 00986 |
| 1565454 | Martinez Rosario, Edgar A. | 1317 N. Dixie Hwy APT 206 | | | Fort Lauderdale | FL | 33304 |
| 1565454 | Martinez Rosario, Edgar A. | PMB 325 | PO Box 70344 | | San Juan | PR | 00936 |
| 1490601 | MARTINEZ ROSARIO, RAMON | SAN CRISTOBAL I | BUZON 213 | | LAS PIEDRAS | PR | 00771 |
| 2126754 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | Mayaguez | PR | 00680 |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | Mayagüez | PR | 00680 |
| 2119706 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | | San Juan | PR | 00918-2923 |
| 1594121 | MARTINEZ SANCHEZ, JOSUE D | RR- BOX 6490 | | | MANATI | PR | 00674 |
| 2012222 | MARTINEZ SANCHEZ, MARIA I. | Res. Parque San Agustin | Edif. F Apt.80 | | SAN JUAN | PR | 00906 |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | Orocovis | PR | 00720 |
| 312897 | MARTINEZ SANTANA, ANA | HC-04 BOX 4421 | | | LAS PIEDRAS | PR | 00771 |
| 1226425 | Martinez Santana, Jesus A. | Calle 51 AN #15 URB. REXVILLE | | | BAYAMON | PR | 00957 |
| 1641063 | Martinez Santiago, Lilliam Grisett | Urb. Puerto Nuevo Calle 20 NE #1210 | | | San Juan | PR | 00920 |
| 1677919 | MARTINEZ SANTIAGO, LUZ I | P.O. BOX 408 | | | MERCEDITA | PR | 00715 |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | Yauco | PR | 00698 |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | Ponce | PR | 00731 |
| 1911043 | Martinez Santiago, Olga | P.O. Box 561286 | | | Guayanilla | PR | 00656 |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | Yauco | PR | 00698 |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | Ponce | PR | 00717-1226 |
| 2022047 | MARTINEZ SANTIAGO, XAYMARA | URB. HACIENDA BORINQUEN | 301 EMAJAGUA | | CAGUAS | PR | 00725 |
| 1668076 | Martinez Santos, Liza M | Urb. Villa Carolina 19-28 Calle 19 | | | Carolina | PR | 00985 |
| 1538047 | Martinez Serrano, Sheila I. | Las Vegas Calle 2 C-22 | | | Catano | PR | 00962 |
| 1210682 | MARTINEZ SHERMAN, GLENDALYS E | PARQUE ARCOIRIS 227 | CALLE 2 APT. 364 | | TRUJILLO ALTO | PR | 00976 |
| 1587637 | Martinez Sierra, Migdalia R, | I-3 Calle B | Urb. el Rosario | | Vega Baja | PR | 00693 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1568307 | Martinez Sojo, Melca S | HC-04 Box 5181 | | | Guaynabo | PR | 00971-9508 |
|---|---|---|---|---|---|---|---|
| 1674013 | Martinez Soto, Ramonita | PO Box 844 | | | Arroyo | PR | 00714 |
| 1509660 | Martinez Soto, Wilmar | #15 Calle Almendra | Parcelas Marquez | | Manati | PR | 00674 |
| 1605799 | Martinez Sotomayor, Leida E. | 543 Oceania Apartments | | | Arecibo | PR | 00612 |
| 1866564 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | Yabucoa | PR | 00767-1933 |
| 1513316 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | Cabo Rojo | PR | 00623 |
| 1972603 | Martinez Torres, Ana C. | Cond Laguna Gardens 3 | Apt 2 H Ave Laguna | | Carolina | PR | 00979 |
| 1870778 | Martinez Torres, Elvis | M20 Calle 8 Urb Villa El Eneanto | | | Juana Diaz | PR | 00795 |
| 1512500 | Martinez Torres, Glenisse Marie | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | Guaynabo | PR | 00969 |
| 1512500 | Martinez Torres, Glenisse Marie | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 |
| 1212365 | MARTINEZ TORRES, GUILLERMINA | URB ALAMAR | D21 CALLE G | | LUQUILLO | PR | 00773 |
| 1560724 | Martinez Torres, Joel | Urbanizacion Las Flores #25 | | | Barranquitas | PR | 00794 |
| 2093746 | Martinez Torres, Joel A. | 644 int. Genaro Soto, Bo. Puente Pena | | | Camuy | PR | 00627 |
| 2052540 | Martinez Torres, Luvia I. | 49 Colony Road | | | West Springfield | MA | 01089 |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | Toa Baja | PR | 00949 |
| 1945967 | MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO | D-13 HACIENDA LA ELIZA | | GUAYANILLA | PR | 00656 |
| 1945967 | MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO C/BD13 | | | GUAYANILLA | PR | 00656 |
| 1078796 | MARTINEZ TORRES, PROVIDENCIA | RR 11 BOX 5836 | | | BAYAMON | PR | 00956 |
| 1078796 | MARTINEZ TORRES, PROVIDENCIA | RR 11 BOX 59971 | | | BAYAMON | PR | 00956 |
| 1635776 | MARTINEZ TORRES, SANDRALIZ | JARDINES DE RIO GRANDE | BB 155 CALLE 48 | | RIO GRANDE | PR | 00745 |
| 1821632 | Martinez Toucet, Norma | 4443 C/ Santa Luisa | Urb. Santa Teresita | | Ponce | PR | 00730-4640 |
| 924474 | MARTINEZ VALIENTE, MERCEDES | 1481 C/MARTIN TRAVIESO APT 4 B | | | SAN JUAN | PR | 00907 |
| 1108376 | MARTINEZ VARGAS, ZULMA E | HC02 BOX 116871 | | | HUMACAO | PR | 00791 |
| 1744305 | Martinez Vazquez, Louis A | Urb. Tibes | Calle Urayoan D-23 | | Ponce | PR | 00730 |
| 1562885 | Martinez Vazquez, Osvaldo | HC1 Box 10434 BO Maguayo | | | Lajas | PR | 00667-9711 |
| 1696162 | Martinez Vega, Ivette | HC II Box 48545 | | | Caguas | PR | 00725 |
| 1614245 | Martinez Vega, Maricarmen | Num 84 Picaflor | Brisas de Canovanas | | Canovanas | PR | 00729 |
| 1664372 | Martinez Velez, Glenda Liz | G-16 Calle 6 Urb. La Lula | | | Ponce | PR | 00730 |
| 334756 | MARTINEZ VELEZ, MINERVA | URB. CANA CA 125 GG-12 | | | BAYAMON | PR | 00957 |
| 1855300 | Martinez Velez, Raimundo | Apartado 190759 | | | San Juan | PR | 00936-0759 |
| 1855300 | Martinez Velez, Raimundo | HC-01 Box 8205 | | | Yauco | PR | 00698 |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro | Suite 102 | Ponce | PR | 00716-0200 |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 2052916 | Martinez Villegas, Carlos R | 1707 Camelia Urb. El Encanto | | | Juncos | PR | 00777 |
| 2062481 | Martinez Virvet, Michael A | HC 6 Box 65232 | | | Camuy | PR | 00627 |
| 313878 | MARTINEZ VIZCARRONDO, ANGEL  L. | PO BOX 371063 | | | CAYEY | PR | 00737-1063 |
| 1950439 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | Cayey | PR | 00737 |
| 1950439 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | Cayey | PR | 00737 |
| 1503557 | Martinez, Ana | 15 Coop Villas de Navarra Apt C | | | Bayamon | PR | 00956 |
| 2053800 | Martinez, Carlos  Vives | URB Tibes | H29 Calle 4 | | Ponce | PR | 00730-2162 |
| 1181238 | MARTINEZ, DIANA E | VILLAS DE CANEY | P9 CALLE 21 | | TRUJILLO ALTO | PR | 00976 |
| 1000977 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | ANASCO | PR | 00610-2510 |
| 1712281 | Martinez, Ismael | Urb. Bonneville Heights 2da. Sec. C/3 #D-11 | | | Caguas | PR | 00725 |
| 1725520 | Martinez, Lisandra Rodríguez | Urbanización San Pedro | Calle San Miguel D-1 | | Toa Baja | PR | 00949 |
| 1773973 | Martinez, Lourdes Bernabe | Urb. Villa Concepcion 1 Apt 110 | | | Guaynabo | PR | 00965 |
| 929670 | MARTINEZ, OMANDI | 5735 SWEETWATER WAY | | | SAN ANTONIO | TX | 78253 |
| 1594834 | MARTINEZ, ZENAIDA  ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEIDILIO | | MOROVIS | PR | 00687 |
| 1534906 | Martinez-Cotto, Lourdes | RR 3 Box 4270 | | | San Juan | PR | 00926 |
| 961968 | MARTINO VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | San Juan | PR | 00970 |
| 961968 | MARTINO VIERA, AWILDA | PO BOX 30027 | | | SAN JUAN | PR | 00929-1027 |
| 2054548 | Martir Hernandez, Evyanne  Marie | 8 Carv. 833 Apt. 1002 | | | Guaynabo | PR | 00969 |
| 1986622 | Martir Rodriguez, Daisy I. | PO Box 5236 | | | San Sebastian | PR | 00685 |
| 913175 | MARTIR SERRANO, JUAN S. | PO BOX 2666 | | | SAN SEBASTIAN | PR | 00685 |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | San Sebastian | PR | 00685 |
| 1539297 | Martir, Barbara | Porticos de Cupey | 100 Carr. 845 Apt. 3103 | | San Juan | PR | 00926 |
| 1103524 | MARTIS II ROSARIO, WILLIAM | JARDINES DE TOA ALTA | 98 CALLE 2 | | TOA ALTA | PR | 00953 |
| 1846473 | Martis Ramos, Carmen C. | Torres del Parque Sur | Apt 1205 F. Montilla 1700 | | Bayamon | PR | 00956 |
| 1832817 | MARTIS RAMOS, CARMEN CELIA | TORRES DE PARQUE SUR 1205 | FREDRICO MONTILLA 1700 | | BAYAMON | PR | 00956 |
| 2072848 | Martonal Rivera, Luis E. | HC - 02 Box 14033 | | | Carolina | PR | 00907-9703 |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | ARROYO | PR | 00714 |
| 1678505 | Marybel, Negron Casiano | K16 Calle 7 | Urb. Villa Madrid K-16 | | Coamo | PR | 00769 |
| 1199136 | MARZAN CONCEPCION, EMILIA | BO ESPINOSA CARR 679 K | PO BOX 1154 | | VEGA ALTA | PR | 00692 |
| 314524 | Marzan Gonzalez, Wanda | HC 06 BOX 66261 | | | AGUADILLA | PR | 00603 |
| 1682999 | Marzan, Ramona | RR-2 Box 5846-2 | | | Toa Alta | PR | 00953 |
| 2045994 | Mas Morales, Maribel | P.O. Box 403 | | | Las Marias | PR | 00670 |
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 314700 | MASSA OLMEDA, VIMARIE | URB. VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | JUNCOS | PR | 00777 |
| 1773652 | Massa Prosper, Pablo Javier | Box Sabalos #12 | Calle Carrau | | Mayaguez | PR | 00680 |
| 506447 | MASSA PROSPER, SAMUEL | RESC. SABALOS GARDENS | ED F-12 APT. 69 | | MAYAGUEZ | PR | 00680 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1703006 | Massanet Cruz, Ricardo J. | BO Ancones Altos | 5 Calle De Diego | | San German | PR | 00683 |
|---|---|---|---|---|---|---|---|
| 1703006 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | San German | PR | 00683 |
| 1101118 | Massanet Novales, Wanda I. | Ave. Barbosa Rio Piedras | | | San Juan | PR | 00923 |
| 1101118 | Massanet Novales, Wanda I. | Urb. Park Gardens | Calle Zion U1-7 | | San Juan | PR | 00926 |
| 1686275 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | San Juan | PR | 00927 |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 |
| 2095689 | Masso Torres, Jose Ivan | 111 Calle B Urb. Vives | | | Guayama | PR | 00784 |
| 1961335 | Masol Santana, Maria L | 2540  Calle Tenerife | Urb Villa Del Carmen | | Ponce | PR | 00716-2228 |
| 2062503 | Materranz Rodriguez, Pilar | RR4 Box 27507 | | | Toa Alta | PR | 00953-9424 |
| 1653376 | Mateo Bermudez, Vivian  E. | Acreedor | Departamento Educacion Puerto Rico | Box 8936 | Ponce | PR | 00732 |
| 1653376 | Mateo Bermudez, Vivian  E. | Box 8936 | | | Ponce | PR | 00732 |
| 1744509 | Mateo Castro, Jorge Luis | STA Del Sur 4854 Calle | | | Ponce | PR | 00728 |
| 1744509 | Mateo Castro, Jorge Luis | Estancias Del Laurel | Calle Cacao 3807 | | Coto Laurel | PR | 00780 |
| 1878529 | Mateo Figueroa, Juliana | Urb. La Concepcion | 187 Calle Fatima | | Guayanilla | PR | 00656 |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | COAMO | PR | 00769-2130 |
| 1673533 | MATEO NEGRON, BRENDA  LIZ | HC 7 BOX 32043 | | | JUANA DIAZ | PR | 00795 |
| 2039496 | Mateo Santiago, Marianela | Apartado 1683 | | | Coamo | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | Coamo | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | PO Box 709 | | | Coama | PR | 00769 |
| 2122496 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | Coamo | PR | 00769 |
| 851838 | MATIAS ACEVEDO, ZORAIDA | #91 AVENIDA HIRAM D CABASSA | | | MAYAGUEZ | PR | 00680 |
| 851838 | MATIAS ACEVEDO, ZORAIDA | PO BOX 760 | | | AGUADA | PR | 00602 |
| 2043423 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | Toa Baja | PR | 00949 |
| 1738549 | MATIAS FELICIANO, ROBERTO | PO BOX 49 | | | AGUADA | PR | 00602 |
| 1660079 | MATIAS GONZALEZ, YOMARA | HC 01 BOX 7608 | | | TOA BAJA | PR | 00949 |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | Zephrhills | FL | 33542 |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | Cayey | PR | 00736 |
| 1824090 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | Vega Baja | PR | 00693 |
| 2086997 | Matias Maldonado, Belford | Jardines de Arecibo | N-1 Calle D | | Arecibo | PR | 00612 |
| 2108262 | Matias Marrero, Maria J. | P.O. Box 716 | | | Toa Baja | PR | 00951-0716 |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | Anasco | PR | 00610 |
| 178148 | MATIAS RAMOS, FRANCISCO  J | BOX 897 | | | JAYUYA | PR | 00664 |
| 1875282 | Matias Rodriguez, Angelica | 2808 Wilson School Lane | | | Reading | PA | 19608 |
| 1220238 | MATIAS ROMAN, ISMAEL | HC 03 BOX 9061 | | | GUAYNABO | PR | 00971 |
| 2075768 | Matias Roman, Yesenia | Secor La Ceiba 515 Carr 419 | | | Aguada | PR | 00602 |
| 315491 | MATIAS SALAS, NOELIA | BO CAMPANILLAS | 498 CALLE PALMA | | TOA BAJA | PR | 00949 |
| 1212120 | Matias Sanchez, Griselle A. | HC 01 Box 3932 | | | Bajadero | PR | 00616 |
| 233661 | MATIAS SANTIAGO, IVONNE | P.O. BOX  1257 | | | SAINT JUST | PR | 00978 |
| 1652272 | MATOS , MAYRA | URB. JACARANDA 35293 | AVE. FEDERAL APART B | | PONCE | PR | 00731 |
| 1250759 | MATOS ACOSTA, LOWEL | CALLE VIOLETA SF4 | VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 1586185 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | CATANO | PR | 00962 |
| 1652263 | Matos Alvarado, Michelle | Urb. Las Antillas calle PR# B-22 | | | Salinas | PR | 00751 |
| 592174 | MATOS ANDINO, WILFRED | CENTRO MEDICO | PO BOX 191079 | BARRIO MONACILLO | SAN JUAN | PR | 00919-1079 |
| 592174 | MATOS ANDINO, WILFRED | HC-02 BOX 14251 | | | CAROLINA | PR | 00987 |
| 1796331 | Matos Arroyo, Ana | 16 Miramontes | | | San German | PR | 00683 |
| 254355 | MATOS ARROYO, JUAN R | HC 2 BOX 16428 | | | ARECIBO | PR | 00612 |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | YABUCOA | PR | 00767-3717 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 |
| 1777488 | Matos Carrasquillo, Rafael E. | Ext. La Inmaculada E 16 Calle Union | | | Toa Baja | PR | 00949-3938 |
| 315891 | MATOS COTTO, MARIBEL | URB. CANA | HA4 CALLE 22 | | BAYAMON | PR | 00957 |
| 1809736 | Matos Cruz, Marcos | Urb Parque Ecostre C/uote Negro IV-41 | | | Carolina | PR | 00987 |
| 1789710 | Matos Fuentes, Irma | Calle 134 CF13 | Valle Arriba Heights | | Carolina | PR | 00983 |
| 1650123 | Matos Galarza, Norma I | H 67 C/12 El Cortijo | | | Bayamon | PR | 00956 |
| 1845424 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | BAYAMON | PR | 00959 |
| 1105609 | MATOS JIMENEZ, YANIRA | SANTA JUANITA SEC 6 | BD 32 CALLE INDIA | | BAYAMON | PR | 00956 |
| 1085308 | MATOS LANDRAU, RINA | CONDOMINIO LAGUNA GARDENS I | APTO 12 I | | CAROLINA | PR | 00979 |
| 491377 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | CAROLINA | PR | 00987 |
| 1887282 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | Ponce | PR | 00716 |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | Mayaguez | PR | 00680 |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 1994342 | Matos Ortiz, Jaime | PO Box 153 | | | Barranquitas | PR | 00794 |
| 2015403 | Matos Picard, Sonia A. | Urb. El Comandante | Calle Carmen Hernandez 852 | | San Juan | PR | 00924 |
| 1649182 | Matos Quinones, Isabel | HC 01 Box 4092 | | | Loiza | PR | 00772 |
| 1962071 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | Ponce | PR | 00730 |
| 2043707 | Matos Rivera, Rafael David | Urb. Flores Simsai 718 | | | Isabela | PR | 00662 |
| 1756041 | Matos Rodriguez, Alexis | PO Box 1713 | | | Utuado | PR | 00641 |
| 1816650 | MATOS RODRIGUEZ, MIRIANN | 338 LAS PIEDRAS BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1477849 | Matos Roman, Maribel | Bo Dominguito | 143 Calle A | | Arecibo | PR | 00612 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1888142 | Matos Rosa, Michelle | HC 06 Box 65534 | | | Camuy | PR | 00627 |
|---|---|---|---|---|---|---|---|
| 1598494 | Matos Rosario, Carmen D | Urb Toa Linda | Calle C #c33 | | Toa Alta | PR | 00953 |
| 1791278 | Matos Ruiz, Zandra L. | Urb. Santa Maria Calle 7 G38 | | | San German | PR | 00683 |
| 2009817 | Matos Sanchez, Aixa M. | HC 01 Box 2365 | | | Loiza | PR | 00772 |
| 2006232 | Matos Tillero, Carmen I | HC-01 Box 8463 | Villa Olga | | Toa Baja | PR | 00951 |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | Arecibo | PR | 00612 |
| 1832764 | Matos Valentin, Osvaldo | Urb Punto Oro | 3514 Calle La Diana | | Ponce | PR | 00728 |
| 1860112 | Matos Vega, Edwin Manuel | Urb. Jardines de Aguadilla #168 | | | Aguadilla | PR | 00603 |
| 1748457 | Matos-Navarro, Diana S. | Urb. University Gardens Calle Eucalipto | J30 | | Arecibo | PR | 00612 |
| 887773 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 |
| 1698338 | MATTA ROSARIO, EDITH | BO. SABANA BRANCH | PARC. 412 CALLE 6 | | VEGA BAJA | PR | 00693 |
| 1966489 | Maura Sardo, Ana V. | Cond El Duero | 265 Calle Honduras Apt. 2D | | San Juan | PR | 00917-2830 |
| 1821563 | Mauras Rivera, Jennifer | E36 Calle Luxemburgo Urb. Villa del Rey 1ra Secc | | | Caguas | PR | 00725 |
| 317480 | MAYAS GOMEZ, ANDREW | URB VALLE DE ARAMANA | NUM 57 CALLE POMAROSA | | COROZAL | PR | 00783 |
| 1910915 | MAYMI HERNANDEZ, ANA I | 3-C COOPERATIVE VILLAS DE NAVARRA | | | BAYAMON | PR | 00956 |
| 1643840 | Maymi Caez, Limarie | Bonanza #3 Villa Esperanza | | | Caguas | PR | 00727 |
| 1256130 | MAYMI MOLINA, LUISA I | URB SANTA ANA | N8 CALLE 8 | | VEGA ALTA | PR | 00692 |
| 1982000 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | Bayamon | PR | 00959 |
| 1519263 | MAYOL BERRIOS, MAGDANAMARYS Y | HC-1 BOX 5423 | | | CIALES | PR | 00638-9688 |
| 1994867 | Mayol Sepulveda, Carlos J. | Urb. Casa Mia | Calle Zumbador 4983 | | Ponce | PR | 00728-3400 |
| 2029677 | Maysonet Cabrera, Maritza | #81 Calle 9 Bario Carmelita | | | Vega Baja | PR | 00693 |
| 2029677 | Maysonet Cabrera, Maritza | Rosaleda II | AR-4 Calle Alaeli | | Toa Baja | PR | 00949 |
| 1562540 | MAYSONET MORALES, OSVALDO | URBANIZACION CAMINO DEL MAR | VIA ARENALES CA-37 | | TOA BAJA | PR | 00949 |
| 1778095 | Maysonet Roman, Luz V. | 2016 C / Barbosa | Villa Palmeras | | San Juan | PR | 00915 |
| 1573950 | Maysonet Sanchez, Jose A | Cond. San Fernando Village Apt. 306 | | | Carolina | PR | 00987 |
| 2050379 | Maysonet Wilkes, Denisse | 200 Park West Apt.83 | | | Bayamon | PR | 00961 |
| 1764656 | Medero Aleman, Carmen M. | HC 645 Box 5136 | | | Trujillo Alto | PR | 00976 |
| 1606531 | Medero Soto, Maribel | HC 03 Box 12278 | | | Carolina | PR | 00987 |
| 1910941 | MEDEROS PIETRI, IRMA D. | HC 3 BOX 15003 | | | JUANA DIAZ | PR | 00795 |
| 1841064 | Medina Acevedo, Carmen I. | Res. Lagos de Blasina | Edif 8 Apart 101 | | Carolina | PR | 00985 |
| 1210693 | MEDINA BARE, GLENNY | URB. EDUARDO J SALDANA | CALLE LAS MARIAS D-43 | | CAROLINA | PR | 00983 |
| 1964690 | MEDINA CALES, DALIA | HC2 BOX 5904 | | | GUAYANILLA | PR | 00656-9701 |
| 1914469 | MEDINA DE LEON, HILDA I. | 24985 CARR. 437 | | | QUEBRADILLAS | PR | 00678 |
| 1889030 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | TOA BAJA | PR | 00949 |
| 1032142 | Medina Diaz, Lucia | RR 04 3552 | | | Cidra | PR | 00739 |
| 1584781 | MEDINA DIAZ, MARIA DE LOS A. | CALLE DALIA C9A | URB BAJO COSTA LAS VEGA | | CATANO | PR | 00961 |
| 1898334 | Medina- Duran, Madeline | HC 08 Box 266 | | | Ponce | PR | 00731-9445 |
| 1685805 | Medina Escamilla, Iracema | AO-6 calle 58 Rexville | | | Bayamón | PR | 00957 |
| 1606721 | MEDINA FIGUEROA, MARICARMEN | HC06 BOX 71610 | | | CAGUAS | PR | 00727 |
| 2009879 | MEDINA FIGUEROA, MIRELYS M | URB SANTA JUANITA | K-7 CALLE RIVIERA | | BAYAMON | PR | 00956 |
| 1786717 | Medina Garcia , Felicita | HC#20 Box 17625 | Valenciano Abajo | | Juncos | PR | 00777 |
| 1870982 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | Juana Diaz | PR | 00795-9611 |
| 802399 | MEDINA GARCIA, MARIELENA | PASEO CONDADO 3591 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1805327 | Medina Gonzalez, Ida N | Mirador de Bairoa 25-2 Calle 24 | | | Caguas | PR | 00727 |
| 1555288 | MEDINA HERNANDEZ, DANIEL | 1421 B-2 C/J RIVERA GAUTIER | URB STGO IGLESIAS | | SAN JUAN | PR | 00921 |
| 1874143 | MEDINA HERNANDEZ, MARIA | URB SAN PEDRO | I16 CALLE ABRAHAM | | TOA BAJA | PR | 00949 |
| 1245104 | MEDINA INOSTROZA, JULIO | HC #5 BOX 5140 | | | YABUCOA | PR | 00767-9443 |
| 2010210 | MEDINA IRIZARRY, YARIXA A. | URB VILLA DEL REY | CALLE 12 AA13 | | CAGUAS | PR | 00727 |
| 2079755 | Medina Lind, Juan A. | NB-10 417 | | | Carolina | PR | 00982 |
| 1655112 | Medina Lopez, Abigail | Urb Turabo Gardens I | K-5 Calle 3 | | Caguas | PR | 00727-6007 |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | Mayaguez | PR | 00680 |
| 2025690 | Medina Maldonado, Roberto | Calle 12 I-31 | Madrigal | | PONCE | PR | 00730 |
| 2009788 | Medina Marcial, Sue Amy | P.O. Box 8786 | | | Humacao | PR | 00792 |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | | | Moca | PR | 00676 |
| 1505057 | Medina Nauedo, Edwin | Urb. Fronters c/Julio Alvarado #139 | | | Bayamon | PR | 00619 |
| 1786805 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | Corozal | PR | 00783 |
| 802508 | MEDINA OTERO, VICTOR M | MONTE ELENA | CALLE MAGNOLIA # 144 | | DORADO | PR | 00646 |
| 1066306 | MEDINA PACHECO, MOISES | HC2 BOX 50985 | | | COMERIO | PR | 00782 |
| 2038971 | Medina Perez, Maritza | 45 Benjamin Gomez Bahia del Mar 204 | | | Rincon | PR | 00677 |
| 2104671 | Medina Portalatin, Lizandra | HC5 Box 91838 | | | Arecibo | PR | 00612-9520 |
| 1943815 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | Juana Diaz | PR | 00795 |
| 1960223 | Medina Ramos, Damaris | 24980 Carretera 437 | | | Quebradillas | PR | 00678 |
| 761353 | MEDINA RAMOS, VICTOR A | URB SAN ANTONIO | 149  CALLE 2 | | AGUADILLA | PR | 00692 |
| 1587811 | MEDINA RIOS, BRENDALIZ | LOS ARBOLES 185 GRANAD | | | RIO GRANDE | PR | 00745 |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | GURABO | PR | 00778 |
| 320415 | MEDINA RIVERA, IVONNE | URB PARQUE ECUESTRE | B 13 CALLE 1 | CAROLINA | San Juan | PR | 00729 |
| 1484331 | Medina Rivera, Liza M | PO Box 9020218 | | | San Juan | PR | 00902 |
| 1249548 | MEDINA RIVERA, LIZAMARIE | CARRE 168 #3 | CEMENTERIO NACIONAL-OESTE | | BAYAMON | PR | 00961 |
| 1249548 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | BAYAMON | PR | 00960 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 104 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1720422 | Medina Rivera, Maritza | HC 02 Buzon 17906 | | | Rio Grande | PR | 00745 |
|---|---|---|---|---|---|---|---|
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1963665 | Medina Rivera, Nydia Annie | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | Hato Rey, San Juan | PR | 00917 |
| 1963665 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | Caguas | PR | 00726 |
| 1658922 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | Bajadero | PR | 00616 |
| 1230572 | MEDINA RODRIGUEZ, JORGE | ALTURAS DE BAYAMON | Paseo C #122 | | BAYAMON | PR | 00956 |
| 1606131 | MEDINA ROSA, ROSA | CALLE 24 Z-3 | URBANIZACION INTERMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1658439 | Medina Rosado, Delia M. | Calle 28 2 J26 Urb April Gardens | | | Las Piedras | PR | 00771 |
| 1657799 | MEDINA SANCHEZ, MIRNA | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | HUMACAO | PR | 00791 |
| 1697173 | MEDINA SANCHEZ, MIRNA M. | URB CIUDAD CRISTIANA | 133 CEL SALVADOR | | HUMACAO | PR | 00791 |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | Utuado | PR | 00641 |
| 1871342 | Medina Sierra , Mayra N. | PO Box 334604 | | | Ponce | PR | 00733 |
| 1744801 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | LAS PIEDRAS | PR | 00771 |
| 1668590 | MEDINA TORRES, LAILA G | URB VILLA ESPERANZA | 3202 CALLE ETERNA | | PONCE | PR | 00716 |
| 1506222 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1637707 | Medina Torres, Maricruz | HC- 03 Box 12515 | | | Yabucoa | PR | 00767 |
| 1952220 | MEDINA TORRES, MAYRA E. | URB.TOA ALTA HEIGHTS AK-25 CALLE 24 | | | TOA ALTA | PR | 00953 |
| 1729098 | Medina Torres, Nathaly | Urb. Rio Hondo II | c/ Rio Morovis AM6 | | Bayamon | PR | 00961 |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | Yabucoa | PR | 00767-9521 |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | YABUCOA | PR | 00767-9607 |
| 2013988 | Medina Vazquez, Gladys G. | PO Box 3006 | | | Aguadilla | PR | 00605 |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | Yabucoa | PR | 00767-9607 |
| 2051411 | Medina Villanueva, Jasmarie | HC 01 Box 6888 | | | Moca | PR | 00676 |
| 2051411 | Medina Villanueva, Jasmarie | HC 01 Box 6891 | | | Moca | PR | 00676 |
| 1165563 | MEDINA VILLEGAS, ANGEL F | HC 06 BOX 6607 | | | GUAYNABO | PR | 00971 |
| 1493432 | Medina, Ana L | PO Box 3025 | | | Bayamon | PR | 00960 |
| 1871086 | Medina, Angel M. | Urb. Brisas del Rio #127 | Calle Tanama | | Morovis | PR | 00687 |
| 1685888 | Medina, Karolimar Garcia | Calle 28 2 J26 | Urb April Gardens | | Las Piedras | PR | 00771 |
| 1696205 | Medina, Osvaldo | Urb. La Monserrate Calle 4 c 7 | | | Hormigueros | PR | 00660 |
| 2075997 | Medina, Ramon G. | #539 Yucatan | | | Ponce | PR | 00722-1622 |
| 1885028 | Medina-Duran, Madeline | HC 08 BOX 266 | | | PONCE | PR | 00739 |
| 1687438 | MEDRO APONTE, MAGALY | PMB 33 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976 |
| 1665263 | Mejia Avila, Marlene | Calle Junin #75 | Apart. 908 | | San Juan | PR | 00926 |
| 1468508 | MEJIA MEJIA, MARISOL | ASOCIACION DEL ESTADO LIBRE ASOCIADO DE PR - AE | PO BOX 71502 | | SAN JUAN | PR | 00926-8602 |
| 1468508 | MEJIA MEJIA, MARISOL | COND ALTOS DE TORRIMAR | 90 CALLE CARIBE APT 173 | | BAYAMON | PR | 00959 |
| 1627987 | MEJIAS BONILLA, GLORYVEE | HC 01 BOX 6575 | | | GUAYNABO | PR | 00971 |
| 1817440 | MEJIAS BULTRON, ERIKA | RR#1 BOX 39F | | | CAROLINA | PR | 00983 |
| 1752287 | Mejias Cepero, Marilyz | Departamento de Educación de Puerto Rico | 500 Modesto Condominio Bello Horizonte Apt.1907 | | San Juan | PR | 00924 |
| 1752287 | Mejias Cepero, Mariluz | P.O.Box 30132 | | | San Juan | PR | 00929 |
| 1848655 | Mejias Cintron, Maria | PO Box 142053 | | | Arecibo | PR | 00614 |
| 1589827 | Mejias Garcia, Angela M. | PO Box 51814 Levittown | | | Toa Baja | PR | 00950 |
| 1649354 | Mejias Lebron, Dinorah | HC-03 Box 33852 | | | San Sebastian | PR | 00685 |
| 1771003 | Mejias Lebron, Rosa E. | HC-7 Box 71032 | | | San Sebastian | PR | 00685 |
| 1615788 | Mejias Lopez, Hilda Luz | Carretera 1 Km 22 Hm 0 | Bo Rio | | Guaynabo | PR | 00970 |
| 1615788 | Mejias Lopez, Hilda Luz | PO Box 3791 | | | Guaynabo | PR | 00970 |
| 321469 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | CIALES | PR | 00638-0000 |
| 1060028 | Mejias Navarro, Mayra L | PO Box 776 | | | Dorado | PR | 00646 |
| 1763568 | MEJIAS PEREZ, MELISSA | URB PASEOS DEL PLATA | #12 CALLE PASEO | | TOA ALTA | PR | 00953 |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | Ponce | PR | 00716 |
| 1649339 | Mejias Vega, Victor M. | C-2 Marina 4th Section Levittown | | | Toa Baja | PR | 00949 |
| 1626415 | Mejias Vega, Wanda I. | 51830 PO Box | | | Toa Baja | PR | 00950 |
| 1814411 | MEJIAS VICENTE, JUAN | HC 02 BOX 9317 | | | GUAYNABO | PR | 00970 |
| 124257 | MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS | 98 CALLE 14 | | CATANO | PR | 00962 |
| 892126 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | CATANO | PR | 00962 |
| 321792 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | Catano | PR | 00962 |
| 1675572 | Melendez Algarin, Hugo N | RR 8 Box 9041 Barrio Dajaos | | | Bayamon | PR | 00956 |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | Cayey | PR | 00736 |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | Cayey | PR | 00736-9004 |
| 2062431 | MELENDEZ ALVAREZ, HERIBERTO | C/JADE #333 | | | CAROLINA | PR | 00983 |
| 2052592 | Melendez Artau, Zoraida | PO BOX 9002431 | | | San Juan | PR | 00902 |
| 76063 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | MANATI | PR | 00674 |
| 1182120 | MELENDEZ BENITEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1421 J RIVERA GAUTIER BZN 2 | | SAN JUAN | PR | 00921 |
| 1794674 | Melendez Bruno, Brenda Mary | 1037 Reparto Mejias | | | Manati | PR | 00674 |
| 148071 | MELENDEZ BURGOS, EDNA M | 855 CALLE DIAMANTES | URB QUINTAS DE CANOVANAS II | | CANOVANAS | PR | 00729 |
| 2011728 | Melendez Burgos, Edna M | Urb. quintas de canovanas II | 855 Calle Diamante | | Canovanas | PR | 00729 |
| 1658185 | Melendez Cabrera, Agustin | Calle Almirante NN9 | Mansiones de Carolina | | Carolina | PR | 00987 |
| 1756215 | Melendez Cabrera, Angel | Urb Paseo Alta Vista | RR3 Box 53037 | | Toa Alta | PR | 00953 |
| 1589147 | Melendez Cabrera, Miriam V. | I-30 Calle 7 Urb. Bella Vista | | | Bayamon | PR | 00957 |
| 1514955 | MELENDEZ CALDERON, MILAGROS | Milagros Melendez Calderon | #470 Dalia La Ponderosa | | Rio Grande | PR | 00745 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1514955 | MELENDEZ CALDERON, MILAGROS | URB LA PONDEROSA | 470 CALLE DALIA | | RIO GRANDE | PR | 00745 |
| 1196818 | MELENDEZ CARMONA, ELIAM ISAI | 3 #128 FLAMINGO HILLS | | | BAYMON | PR | 00957 |
| 1780868 | Melendez Carrion, Marilu | 30 Calle Miera Palma | | | San Juan | PR | 00907 |
| 1780868 | Melendez Carrion, Marilu | 505 Ave Munow Rivera | | | San Juan | PR | 00918 |
| 1755929 | MELENDEZ CINTRON, LUIS F | CALLE ERNESTO VIGOREAUX 461 | | | SAN JUAN | PR | 00915 |
| 1963730 | Melendez Cintron, Yesenia M | PO Box 192906 | | | San Juan | PR | 00919 |
| 1963730 | Melendez Cintron, Yesenia M | PO Box 42003 | | | San Juan | PR | 00940-2203 |
| 1666461 | MELENDEZ COLLAZO, ANA IVETTE | PO BOX 1150 | | | VILLALBA | PR | 00766 |
| 1719552 | Melendez Collazo, Luis A. | Urb. Condado Moderno, 7 St., B-22 | | | Caguas | PR | 00725 |
| 608135 | MELENDEZ COLON, ANA M | URB VILLAS DE LOIZA | HH  40  CALLE 40 | | CANOVANAS | PR | 00729 |
| 2020532 | Melendez Colon, Francisco | HC 2 Box 5878 | | | Salinas | PR | 00751 |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | | Juana Diaz | PR | 00795-9856 |
| 1646895 | MELENDEZ CRUZ, AGUSTIN | #37 LA LIGA VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 2120061 | Melendez Cruz, Sandra | RR-3 Box 10155-25 | | | Toa Alta | PR | 00953 |
| 1613812 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | Toa Alta | PR | 00953 |
| 1094396 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | TOA BAJA | PR | 00951 |
| 1958162 | Melendez De Jesus, Carmen J. | 1707 Calle Camelia Urb. El Encanto | | | Juncos | PR | 00777 |
| 1562247 | Melendez Delgado, Maria Del C. | HC 02 Box 14066 | 727 Calle Caobo | | Gurabo | PR | 00778 |
| 1893321 | Melendez Diaz, Angel Luis | Paderas Del Sur | 727 Calle Caobo | | Santa Isabel | PR | 00757 |
| 1739876 | Melendez Diaz, Damarys | 5J CALLE 7 | URB. LA ESPERANZA | | Vega Alta | PR | 00692 |
| 1768969 | MELENDEZ DIAZ, LILLIAM | COND PORTALES DE ALTAMESA | # 1802 | | SAN JUAN | PR | 00921 |
| 1555599 | MELENDEZ DIAZ, MARIO E. | LOMAS DE CAROLINA | LA TORRECILLA J28 | | CAROLINA | PR | 00987 |
| 1752776 | Melendez Febus, Carmen E. | Carmen            E. | Melendez Febus  Maestra / Acreedora | Urb. Brisas de Aibonito  Calle Trinitaria num. 103 | Aibonito | PR | 00705 |
| 1752776 | Melendez Febus, Carmen E. | Urb. Brisas de Aibonito | Calle Trinitaria num. 103 | | Aibonito | PR | 00705 |
| 1763045 | Melendez Feliciano , Sonia | Calle 17 Q12 | Villa Maria | | Caguas | PR | 00725 |
| 1807280 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | Bayamon | PR | 00957-3851 |
| 1946546 | MELENDEZ FIGUEROA, HILDA M. | PO BOX 1612 | | | GUAYNABO | PR | 00970 |
| 1701144 | Melendee Figueroa, Jose  Juan | Cond Quintana EDF B Apt 303 | Calle Francia | | San Juan | PR | 00917 |
| 1590251 | MELENDEZ GARCIA, LENIN | 1457 SANTIAGO CARRERAS | URB SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |
| 1601620 | Melendez Garcia, Lenin | Urb Santiago Iglesias 1457 Santiago Carreras | | | San Juan | PR | 00921 |
| 1964311 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | GUAYANILLA | PR | 00656 |
| 1882391 | Melendez Gonzalez, German | H23 Calle 10 | Parcelas Van Scoy | | Bayamon | PR | 00957 |
| 2069103 | Melendez Grau, Elvin J. | Urb. Paseo Palma Real | Calle Zorzal B-8 | | Juncos | PR | 00777 |
| 2069103 | Melendez Grau, Elvin J. | Urb. Paseo Palma Real | B-8 Calle Zorzal # 24 | | Juncos | PR | 00777 |
| 1789753 | MELENDEZ GUADALUPE, GABRIEL | Calle 14, 94 Las Vegas | | | Catano | PR | 00962 |
| 1789753 | MELENDEZ GUADALUPE, GABRIEL | PO BOX 871 | | | CATANO | PR | 00963 |
| 1785236 | MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 | | | SAN JUAN | PR | 00928-5729 |
| 1785236 | MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 | | | SAN JUAN | PR | 00930-0329 |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | FAJARDO | PR | 00738 |
| 1506662 | Melendez Irizarry, Isomar | RR 16 box 3452 | | | San Juan | PR | 00926 |
| 1822150 | Melendez Jorge, Bedsaida | C-1 Calle 7 | | | Carolina | PR | 00983 |
| 2096688 | MELENDEZ LAUREANO, BRENDA | PO BOX 754 | | | MOROVIS | PR | 00687 |
| 1764432 | Melendez Lopez, Josue | Res. Las Palmas | Edif. 12 Apto. 115 | | Coamo | PR | 00769 |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | Manati | PR | 00674 |
| 1632598 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | San Juan | PR | 00924 |
| 1886533 | Melendez Martinez, Luis A. | Calle Clemson | 320-B University Gardens | | San Juan | PR | 00927 |
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | Barranquitas | PR | 00794 |
| 1242584 | MELENDEZ MELENDEZ, JUAN | PO BOX 1572 | | | GUAYNABO | PR | 00971 |
| 1245593 | MELENDEZ MELENDEZ, KAHALIL | BELLA VISTA GARDENS | CALLE 28 U16 | | BAYAMON | PR | 00957 |
| 1233269 | MELENDEZ MORALES, JAIME R | PO BOX 207 | | | GURABO | PR | 00778 |
| 1477831 | Melendez Nuria, Roman | Urb Sans Souci | B21 Calle 13 | | Bayamon | PR | 00957 |
| 2127281 | Melendez Ortiz, Edgardo | HC 02 Box 4654 | | | Coamo | PR | 00769 |
| 895898 | MELENDEZ ORTIZ, ELSA | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 11H | | CAROLINA | PR | 00979-7003 |
| 1045019 | MELENDEZ ORTIZ, LUZ | PO BOX 7892 | | | SAN JUAN | PR | 00916 |
| 1853138 | Melendez Pantoja, Maria E. | HC 02 Box 43190 | | | Vega Baja | PR | 00693 |
| 1939865 | MELENDEZ PINEIRO, JOSELYN M | PARQUE SAN ANTONIO II | APT 3201 | | CAGUAS | PR | 00727 |
| 323580 | MELENDEZ PINEIRO , ANA ROCIO | BDA FELIX CORDOVA DAVILA  136 | | | MANATI | PR | 00674 |
| 323580 | MELENDEZ PINEIRO , ANA ROCIO | PO Box 185 | | | Manati | PR | 00674 |
| 1700488 | MELENDEZ QUINTANA, NOELIA | HC 1 BOX 22656 | | | CAGUAS | PR | 00725 |
| 1562081 | Melendez Ramos , Brenda  E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | Guaynabo | PR | 00971 |
| 1562081 | Melendez Ramos , Brenda  E. | Departamento de Desarrollo Economico y | 355 Avenida Roosevelt | | Hato Rey | PR | 00918 |
| 323651 | MELENDEZ RAMOS, SANTA I | URB METROPOLIS | 2P-42 CALLE 41 | | CAROLINA | PR | 00987 |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | Arroyo | PR | 00714 |
| 1746131 | Melendez Richardson, Aixa | Villa Palmera 274 Calle Providencia | | | Santurce | PR | 00915-2216 |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | Manati | PR | 00674 |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | Manati | PR | 00674 |
| 1933861 | Melendez Rivera, Alexander | P.O. Box 865 | | | Cidra | PR | 00739 |
| 1752742 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | Juana Diaz | PR | 00795-9719 |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | Corozal | PR | 00783 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 851491 | MELENDEZ RIVERA, WILFREDO | VILLAS DE LOIZA | AN10 CALLE 32B | | CANOVANAS | PR | 00729 |
|---|---|---|---|---|---|---|---|
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | Cayey | PR | 00736 |
| 1597779 | Melendez Rodriguez, Jannette M | Urb. Plazuela Estates 220 Calle Mercedita | | | Barceloneta | PR | 00617 |
| 323990 | MELENDEZ RODRIGUEZ, MARIA E | URB EL COQUI II | D23 CALLE 4 | | CATANO | PR | 00962 |
| 1958546 | MELENDEZ RODRIGUEZ, VILMA E | URB GREEN VALLEY | RR- BOX 18637 | CALLE 3 F-14 | TOA ALTA | PR | 00953 |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | 75 PASEO C | | BAYAMON | PR | 00956 |
| 1611213 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | BAYAMON | PR | 00956-9643 |
| 1949399 | Melendez Rosa, Lilliam | RR16 Box 4835 | | | San Juan | PR | 00926 |
| 1045711 | MELENDEZ ROSA, LUZ M. | HC 67 BOX 18333 | | | FAJARDO | PR | 00738-9437 |
| 2068219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Converias | | | Canovanas | PR | 00729 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | | Corozal | PR | 00783 |
| 2002060 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | Cidra | PR | 00739 |
| 2002060 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | Cidra | PR | 00739 |
| 1249643 | MELENDEZ ROSARIO, LIZEDIA | VALLE TOLIMA | A 13 C/ VICTOR LIZARDI | | CAGUAS | PR | 00725 |
| 1495819 | Melendez Sanchez, Enid E | The Rivera Group | Gabriela Rivera | PO Box 360764 | San Juan | PR | 00936 |
| 1495819 | Melendez Sanchez, Enid E | Urb Oasis GDNS | I10 Calle Noriega | | Guaynabo | PR | 00969-3416 |
| 2109140 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | Caguas | PR | 00926 |
| 2109140 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | San Juan | PR | 00926 |
| 1897243 | Melendez Sierra, Nydia T | CC-49 Calle Colon Parc. Van Sioy | | | Bayamon | PR | 00956 |
| 27249 | MELENDEZ TORRES, ANGELICA | ARCOS EN SUCHVILLE | APARTAMENTO 213 | | GUAYNABO | PR | 00966 |
| 324403 | Melendez Torres, Mayra I | FF 37 Calle 33 | Jardines del Caribe | | Ponce | PR | 00728-2635 |
| 1727634 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | Caguas | PR | 00725 |
| 143530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | ARROYO | PR | 00714 |
| 1682892 | MELENDEZ VELEZ, ANGEL | HC 6 BOX 10069 | | | GUAYNABO | PR | 00971 |
| 1546362 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | Manati | PR | 00674-0000 |
| 1993280 | Melendez Zayas, Jose O. | P.O. Box 34 | | | Villalba | PR | 00766 |
| 1993280 | Melendez Zayas, Jose O. | Urbanizacion Santa Cecilia num. 41 | | | Caguas | PR | 00725 |
| 2069108 | Melendez, Bethzaida | #303 Bo. Tallaboa Encarnacion Calle 4 | | | Penuelas | PR | 00624 |
| 2110011 | Melendez, Elisandra | HC 05 Box 5432 | | | Juana Diaz | PR | 00795 |
| 1631847 | Melendez, Yaritza | HC 01 Box 24072 | | | Caguas | PR | 00725 |
| 1770982 | Melendez-Mulero, Gretchen J. | RR-8 Box 9443 | | | Bayamon | PR | 00956-9926 |
| 1815781 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 1047273 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 1665081 | Melia Rodriguez, Emilio | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | San Juan | PR | 00921 |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | | Guaynabo | PR | 00907 |
| 1481683 | Melina, Maldonado Moledo | HC 04 Box 18226 | | | Gurabo | PR | 00778-8818 |
| 1482923 | Mencacci Bagu, Juan | PO Box 56025 | | | Bayamón | PR | 00960 |
| 709275 | MENDEZ ACEVEDO, MARGARITA | #5 CALLE CIPRESES | | | MOCA | PR | 00676 |
| 1811647 | Mendez Bordonada, Samuel A | PO Box 1134 | | | Barceloneta | PR | 00617 |
| 716822 | Mendez Cancel, Maritza | HC 1 Box 5218 | | | Moca | PR | 00676 |
| 1878674 | Mendez Candelaria, Erick Y | PMB 243 PO Box 3080 | | | Gurabo | PR | 00778 |
| 1878420 | MENDEZ CARO, MARIA LOURDES | HC-03 BOX 6323 | | | RINCON | PR | 00677 |
| 2027961 | Mendez Cortes, Maria I. | PO Box 2292 | | | Moca | PR | 00676 |
| 325578 | Mendez Crespo, Maria A | PO Box 41149 | | | San Juan | PR | 00940-1149 |
| 325578 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | Camuy | PR | 00627 |
| 2104100 | Mendez Cuevas, Ada I | Box 7153 | | | Mayaguez | PR | 00681 |
| 1963585 | Mendez Cuevas, Emma Z. | HC 01 Box 3042 | | | Lares | PR | 00669 |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | Hormigueros | PR | 00660 |
| 2063296 | Mendez De La Paz, Wanda I. | Urb. Metropolis 4th Secc | C.I HI 17 | | Carolina | PR | 00987 |
| 1654474 | MENDEZ DELGADO, PABLO M. | HC08 BOX 65130 | | | ARECIBO | PR | 00612 |
| 1753965 | Mendez Delgado, Ricardo | HC 04 Box 17844 | | | Camuy | PR | 00627 |
| 765625 | MENDEZ DIAZ, WILFREDO | #8 CALLE 10 | BO. SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 1247580 | MENDEZ FIGUEROA, LESBIA | VILLA ANGELINA | 29 CALLE LA CEIBA | | LUQUILLO | PR | 00773 |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | | Quebradillas | PR | 00678 |
| 1640077 | Mendez Garcia, Gladys E | HC 07 Box 32796 | | | Hatillo | PR | 00659 |
| 325770 | MENDEZ GARCIA, MARISOL | PO BOX 454 | | | TRUJILLO ALTO | PR | 00978 |
| 325770 | MENDEZ GARCIA, MARISOL | URB. SANTA JUANITA | EN34 SECC 11 BOABAL | | BAYAMON | PR | 00956 |
| 1508994 | MENDEZ GONZALEZ, JORGE L | APARTADO 3603 | | | GUAYNABO | PR | 00970 |
| 1779007 | Mendez Gonzalez, Margarita | PO Box 2128 | | | Moca | PR | 00676 |
| 325887 | MENDEZ HERNANDEZ, JACQUELINE | PO BOX 1358 | | | MOCA | PR | 00676 |
| 1848644 | Mendez Hernandez, Jenny | Apartado 1358 | | | Moca | PR | 00676 |
| 1846083 | Mendez Lopez, Gilberto | 210 Carmen Sola de Pereira | | | Ponce | PR | 00730 |
| 1637293 | MENDEZ MERCADO, LISSETTE | HC 5 BOX 10739 | | | MOCA | PR | 00676 |
| 1818342 | Mendez Mercado, Lissette | HC-05 Box 10739 | | | Moca | PR | 00626 |
| 937845 | MENDEZ MERCADO, SUHEIL MARIE | HC 01 BOX 5225 | | | HORMIGUEROS | PR | 00660 |
| 1804072 | MENDEZ MIRANDA, LUIS N. | URB EL ROSARIO | D5 CALLE A | | VEGA BAJA | PR | 00693 |
| 1605996 | Mendez Morales, Joan | Reparto San Jose calle 3 C # 38 | | | Gurabo | PR | 00778 |
| 1702611 | Mendez Morales, Yolanda | 41 White St. | | | Lowell | MA | 01854 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 107 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1181450 | MENDEZ MULERO, CARMEN L | BO MAIZALES | HC-01 BOX 4205 | | NAGUABO | PR | 00718 |
|---|---|---|---|---|---|---|---|
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | San Sebastian | PR | 00685 |
| 842650 | MENDEZ NIEVES, DAVID | 161 CALLE BLANCA E CHICO | | | MOCA | PR | 00676-4160 |
| 1634027 | MENDEZ NIEVES, LISMARIE | 3011 AVE ALEJANDRO, APT 902 | | | GUAYNABO | PR | 00969 |
| 1222363 | MENDEZ ORTEGA, IVONNE | 2DA EXT PUNTO ORO | 6386 CALLE PACIFICO | | PONCE | PR | 00728-2413 |
| 1588403 | MENDEZ ORTIZ, RAQUEL | DEPARTMENTO DE EDUCACION | HC-01 BOX 4457 | | ADJUNTAS | PR | 00601 |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | | Moca | PR | 00676 |
| 1716619 | MENDEZ PEREZ, AWILDA | HC 2 BOX 13330 | BO VOLADORA | | MOCA | PR | 00676 |
| 326438 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | Isabela | PR | 00662 |
| 1978936 | MENDEZ PEREZ, SILKIA | HC-05 BOX 108595 | | | MOCA | PR | 00676 |
| 1749624 | MENDEZ PONCE, AILEEN | P.O. BOX 1310 | | | BAJADERO | PR | 00616 |
| 1566318 | Mendez Ramirez, Frances M. | 320 Almacigo Montecasino | | | Toa Alta | PR | 00953 |
| 1857670 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | Camuy | PR | 00627 |
| 1495231 | Mendez Rivera, Carmen M. | Urb. Villa Sultanita | 757 J Aponte | | MAYAGUEZ | PR | 00680 |
| 1863722 | MENDEZ RIVERA, EDWIN | PO BOX 1522 | | | ANASCO | PR | 00610 |
| 1523219 | MENDEZ RIVERA, GLORIA M | GRAN VISTA II 76 PLAZA 8 | | | GURABO | PR | 00718 |
| 2126360 | MENDEZ RODRIGUEZ, HECTOR | HC-05 | BOX 10624 | | MOCA | PR | 00676 |
| 1517273 | Mendez Rodriguez, Jorge Luis | Apartado 3603 | | | Guaynabo | PR | 00970 |
| 1697854 | Mendez Rosado, Vanessa | Condominio 4 El Falansterio Apt D6 | Puerta de Tierra | | San Juan | PR | 00901-3204 |
| 2000273 | Mendez Suarez, Doris A. | PMB 1646 243 Calle Paris | | | San Juan | PR | 00917-3632 |
| 326965 | MENDEZ TORRES, CARMEN M. | CALLE 400 MC 19 | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 326965 | MENDEZ TORRES, CARMEN M. | URB COUNTRY CLUB | MV14 CALLE 409 | | CAROLINA | PR | 00982-1924 |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | | SAN JUAN | PR | 00918-4033 |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | | SAN JUAN | PR | 00911 |
| 1595320 | Mendez, Moises Torres | 100 Plaza Pradera | SC Ste 20 PMB 287 | | Toa Baja | PR | 00949-3840 |
| 584778 | Mendez, Vicinte Cordero | HC-3 Box 14723 | | | Aguas Buenas | PR | 00703-0000 |
| 584778 | Mendez, Vicinte Cordero | ST 18 FF-7 Urb. Villa Guadalupe | | | Caguas | PR | 00725 |
| 1626855 | Mendez, Virmary Mendez | Calle Experimental 412 | | | Isabela | PR | 00662 |
| 1103533 | MENDEZ, WILLIAM | P.O BOX 1353 | | | CATANO | PR | 00963 |
| 327284 | MENDOZA GUZMAN, RAUL | JARDINES DE CAYEY | 1 CALLE SC-10 | | CAYEY | PR | 00736 |
| 1724911 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | Camuy | PR | 00627 |
| 327306 | MENDOZA MALDONADO, MARIA E | APT 481 | PLACITA | | JUNCOS | PR | 00777 |
| 327324 | Mendoza Matos, Jeffrey B. | Apt. 1547 | | | Aguada | PR | 00602 |
| 327324 | Mendoza Matos, Jeffrey B. | Policia PR | PO Box 1547 | | Aguada | PR | 00602 |
| 1094890 | MENDOZA MORALES, SONIA T | PO BOX 192441 | | | SAN JUAN | PR | 00919 |
| 1632237 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | Trujillo Alto | PR | 00976 |
| 327416 | MENDOZA RODRIGUEZ, ALICETTE | BOX 7341 | X | | CAGUAS | PR | 00726 |
| 2085837 | Mendoza Rodriguez, Luis Fernando | E-1 Villa Rosales | | | Aibonito | PR | 00705 |
| 1198764 | Mendoza Torres, Elvin | Reparto Montellanos | Calle A E 30 | | Cayey | PR | 00736 |
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | Aguada | PR | 00602 |
| 1491208 | MENDRET ACEVEDO, RAMON | HC 02 BOX 8995 | | | HORMIGUEROS | PR | 00660 |
| 1541389 | Menendez Hernandez, Julio Angel | 2 Calle Villas de Monte Carlo | Apt. 504 | | SAN JUAN | PR | 00924-4120 |
| 1660381 | MENENDEZ MIRANDA, ALICIA | PO BOX 9022760 | | | SAN JUAN | PR | 00902-2760 |
| 2040945 | Mercado Acabeo, Alex | Cond. Doral Plaza 1019 Aveluis Vigoreaux | Apto. 9-i | | Guaynabo | PR | 00966-2405 |
| 2004441 | Mercado Acevedo, Sigfredo | QQ-22 Calle 6A Urb Cana | | | Bayamon | PR | 00957 |
| 2033444 | MERCADO ALOMAR , MAYRA E | AMARANTA A-30 | | | PONCE | PR | 00716 |
| 1926698 | Mercado Arce, Jonathan | PO Box 819 | PMB 164 | | Lares | PR | 00669 |
| 1773382 | Mercado Aviles, Olga L. | C-13 #122 Urb Las Vegas | | | Catano | PR | 00962 |
| 1161792 | MERCADO BENIQUEZ, ALMA N | PO BOX 206 | | | ISABELA | PR | 00662 |
| 327929 | MERCADO BLANCO, JOHANNA | VILLAS DE LOIZA CALLE 46 | AA 33 | | CANOVANAS | PR | 00729 |
| 1629454 | MERCADO CABRERA, CHRISTOPHER | PO BOX 7264 | | | CAROLINA | PR | 00986-7264 |
| 1572290 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Valle | | | Isabela | PR | 00662 |
| 1856575 | MERCADO CLAUDIO, JOSE E. | 5 CALLE FAJARDO BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1053557 | MERCADO CORDOVA, MARIA M | URB SAN MARTIN | F15 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 328220 | MERCADO DAVILA, ZAIDA M. | CALLE DR. JOSE AUBRAY | #73 | URB. COUNTRY VIEW | CANOVANAS | PR | 00729 |
| 1563482 | MERCADO DE JESUS, JAVIER | 10 CALLE LAS ROSAS #1204 | | | BAYAMON | PR | 00961 |
| 1074358 | MERCADO DE JESUS, OMAYRA | URB PONCE DE LEON | 80 CALLE 21 | | GUAYNABO | PR | 00969 |
| 1712207 | Mercado De León, Jennifer D. | 2021 Calle Asociación | | | San Juan | PR | 00918 |
| 1712207 | Mercado De León, Jennifer D. | Urb. Santa Juanita Calle 27 A KK-17 | | | Bayamon | PR | 00956 |
| 1061860 | MERCADO ESCALERA, MIGDALIA | URB JARDINES DE CANOVANAS | C22 CALEJANDRO FRAGUADA CAS | | CANOVANAS | PR | 00729 |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | ARECIBO | PR | 00613 |
| 1586381 | MERCADO FELIX, NELDY R. | PO BOX 366866 | | | SAN JUAN | PR | 00936-6866 |
| 1586381 | MERCADO FELIX, NELDY R. | URB EXPERIMENTAL | NUM 5 CALLE 1 | | SAN JUAN | PR | 00926 |
| 1099937 | MERCADO FELIX, VIRNA E | URB RIVERVIEW | H19 CALLE 9 | | BAYAMON | PR | 00961 |
| 1626954 | Mercado Fernandez, Sheila I | Jardines de Valencia Apt.1214 | | | San Juan | PR | 00924 |
| 1699832 | Mercado Figueroa, Enrique | Villa Carolina 46-2 | Calle 41 | | Carolina | PR | 00985 |
| 2113014 | Mercado Franco, Carmen L | PO Box 206 | | | La Plata | PR | 00786-0206 |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | San German | PR | 00683 |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | Arecibo | PR | 00612 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1736486 | MERCADO HERNANDEZ, NITZA | RR 7 BOX 6932 | | | | SAN JUAN | PR | 00926 |
| 1246743 | MERCADO HERRERA, LAILA J | URB JARDDE COUNTRY CLUB | BR 32 CALLE 121 | | | CAROLINA | PR | 00983 |
| 1658901 | MERCADO LOPEZ, IVELISSE | HC 3 BOX 10852 | | | | CAMUY | PR | 00627 |
| 1583053 | Mercado Lopez, Ovidio R. | PO Box 1498 | | | | Hatillo | PR | 00659 |
| 2081626 | MERCADO MEDINA, ROBERTO | 41 ESTANCIAS DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 2035295 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 |
| 1843632 | Mercado Mercado, Eddie | Villa Palmera | 207 Calle Oriente | | | San Juan | PR | 00915 |
| 1818928 | Mercado Molina, Celimar | HC 645 Box 6566 | | | | Trujillo Alto | PR | 00976 |
| 1761537 | Mercado Montalvo, Lorraine | Cond Parque De SJ | 851 Apro. 1401 | | | San Juan | PR | 00909 |
| 2085955 | Mercado Morales, Lourdes M. | Calle Turgueza #946 Urb. Quintos II | | | | Canovanas | PR | 00729 |
| 1973505 | Mercado Morales, Mariela | Bo Piedras Blancas | Carr 411 JM 1 H 3 Int | | | Aguada | PR | 00602 |
| 1973505 | Mercado Morales, Mariela | PO Box 764 | | | | Aguada | PR | 00602 |
| 76725 | MERCADO NIEVES, CARMEN R | VILLA CAROLINA | 44 21 CALLE 35 | | | CAROLINA | PR | 00985 |
| 2010382 | Mercado Nunez, Luis Angel | P.O. Box 140 | | | | San Sebastian | PR | 00685 |
| 1197288 | MERCADO OJEDA, ELISABE | PMB 431 PO BOX 7105 | | | | PONCE | PR | 00732 |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 |
| 329109 | MERCADO PEREIRA, IRIS NEREIDA | URB JOSE SEVERO QUINONES | #1153 PABLO GONZALEZ | | | CAROLINA | PR | 00985 |
| 1886696 | MERCADO PEREZ, ALEXANDRA | HC 1 BOX 4844 | | | | CAMUY | PR | 00627-9610 |
| 1968653 | Mercado Quinones, Ramon A. | #4 Calle 3 Bo. Palomas | | | | Yauco | PR | 00698 |
| 1968653 | Mercado Quinones, Ramon A. | Parque San Anton 704 Ramon Rivera | | | | Carolina | PR | 00987 |
| 1811451 | MERCADO ROMAN, CARMEN WILAGROS | Cond Paseo de Monteflores Apt 404 | | | | Carolina | PR | 00987 |
| 1699550 | MERCADO ROMAN, GUSTAVO | URB PARQUE ECUESTRE | CALLE IMPERIAL L-46 | | | CAROLINA | PR | 00987 |
| 1726988 | Mercado Rosa, Gabriel | H-11 Calle San Marcos Alturas de San Pedro | | | | Fajardo | PR | 00738 |
| 1765691 | MERCADO ROSARIO, LUIS FELIPE | URB. LA ESPERANZA | CALLE 16 S47 | | | VEGA ALTA | PR | 00692 |
| 1072570 | MERCADO ROSARIO, NORMA L | PMB 7 | HC01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 1152185 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 |
| 1702437 | MERCADO SANCHEZ, KATHERIN | HC67 Box 18401 | | | | Fajardo | PR | 00738 |
| 1702437 | MERCADO SANCHEZ, KATHERIN | Katherine Mercado Sanchez | Maestra Bibliotecaria | Departamento de Educación | HC67 Box 18401 | Fajardo | PR | 00738 |
| 1513378 | MERCADO SANTIAGO, CYNTHIA | CALLE 65 F-15 | URB. PARQUE CENTRAL | BAIROA PARK | | CAGUAS | PR | 00725 |
| 1549164 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 |
| 329651 | MERCADO SANTIAGO, YESSICA | 100-CONDOMINIO BOSQUE SERENO | APART. 181 | | | BAYAMON | PR | 00957 |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 |
| 1869507 | Mercado Santos, Nilsa | 2635 Calle Lempira La Providencia | | | | Ponce | PR | 00728 |
| 1963909 | Mercado Soler, Liz H. | HC-01 Box 4703 | | | | Las Marias | PR | 00670 |
| 1995936 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | Moca | PR | 00676 |
| 1995936 | Mercado Valentin, Norma Iris | PO Box 190917 | | | | San Juan | PR | 00919-0917 |
| 1764326 | MERCADO VARGAS, MARIBEL | CALLE LOS ROBLES #198 | URBANIZACION LOS ROBLES | | | MOCA | PR | 00676 |
| 368361 | MERCADO VEGA, NYDIA E. | PO BOX 76 | | | | DORADO | PR | 00646 |
| 1954568 | Mercado Velazquez, Daniela | HC 08 Box 293 | | | | Ponce | PR | 00731-9704 |
| 1698309 | MERCADO, AMNERIS ROSA | HC-5 BOX 6049 | | | | AGUAS BUENAS | PR | 00703 |
| 1764917 | Mercado, Joaxel | 405 Ave. Esmeralda STE 2 PMB 119 | | | | Guaynabo | PR | 00969-4427 |
| 1507758 | Merced Alamo, Maria del C | HC 4 Box 8929 | | | | Aguas Buenas | PR | 00703 |
| 1844648 | MERCED CABRERA, JOSE LUIS | HC-01 BOX 6010 | | | | GUAYNABO | PR | 00971 |
| 1069849 | MERCED CALDERON, NESMARIE | HC06 BOX 75877 | | | | CAGUAS | PR | 00725-9517 |
| 1837278 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 |
| 1873827 | MERCED DEL VALLE, CARLOS A. | CALLE CUESTA VIEJA | #179 | | | AGUADILLA | PR | 00603 |
| 2033409 | Merced Delgado, Juan | PO Box 9020125 | | | | San Juan | PR | 00902-0125 |
| 1736015 | Merced Hernandez, Madeline | P.O. Box 550 | | | | Guaynabo | PR | 00970 |
| 2047461 | Merced Martin, Maria del C. | Buzon 1303 Bo Campanillas | Villa Hostas | | | Toa Baja | PR | 00949 |
| 1946393 | Merced Martinez, Maria de los Angeles | 434 Pabellon de Brasil | Urb. Pabellones | | | Toa Baja | PR | 00949-2273 |
| 1946393 | Merced Martinez, Maria de los Angeles | PO Box 1889 | | | | Toa Baja | PR | 00951 |
| 1865587 | MERCED MERCED, DELIRIS | HC-4 BOX 5738 | | | | GUAYNABO | PR | 00971 |
| 1834285 | Merced Merced, Magaly | HC-4 Box 5738 | | | | Guaynabo | PR | 00971 |
| 1934640 | Merced Moreno, Efrain | Calle Munoz Rivera #17 | | | | Guaynabo | PR | 00969 |
| 1503069 | Merced Mulero, Miguel A. | P O Box 9443 | | | | Caguas | PR | 00726 |
| 1503069 | Merced Mulero, Miguel A. | Urb. Caguas Norte Calle Israel Ak-13 | | | | Caguas | PR | 00725 |
| 1612915 | MERCED RODRIGUEZ, ROSA | EL RINCONCITO | | 8282 | | SABANA SECA | PR | 00952 |
| 1770904 | Merced Serrano, Marcelino | HC 2 Box 10134 | | | | Guaynabo | PR | 00971 |
| 919873 | Merced Serrano, Marcelino | HC06 Box 10134 | | | | Guaynabo | PR | 00971 |
| 1770904 | Merced Serrano, Marcelino | PO Box 2749 | | | | Guaynabo | PR | 00970 |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 1100477 | MERCED VILLEGAS, WALESKA | HC 6 BOX 6639 | | | | GUAYNABO | PR | 00971 |
| 1985114 | Mercedes Javier, Ruth | 100 Park East Apt. 99 | | | | Bayamon | PR | 00961 |
| 1504463 | Mercedes Marrero, Nilsa A | Calle Del Parque 851 | | | | San Juan | PR | 00909 |
| 1504463 | Mercedes Marrero, Nilsa A | Cond. Intramercana Edit Az Apto 4A | | | | Trujillo Alto | PR | 00976 |
| 330497 | MERCEDES NARANJO, FELIX | HC 01 BOX 5713 | | | | GURABO | PR | 00778 |
| 2000868 | Merejo Alejo, Elizabeth | P.O. Box 4039 | | | | Ponce | PR | 00733 |
| 2017163 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza | Calle Sagitario #98 | | | Canovanas | PR | 00729 |
| 1616322 | Mieles Berrios, Lorelys | Urb. Toa Ville C/Venus | | | | Toa Baja | PR | 00949 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1679066 | Mieles Portalatin, Ivonne | PO Box 841 | | Hatillo | PR | 00659 |
|---|---|---|---|---|---|---|
| 1228739 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | CAGUAS | PR | 00725 |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 | | SAN JUAN | PR | 00926 |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | SAN JUAN | PR | 00936-7843 |
| 890341 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | SAN JUAN | PR | 00936 |
| 1491519 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | SAN JUAN | PR | 00936-7843 |
| 1960228 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | San Juan | PR | 00936 |
| 991214 | MILAN ESTRADA, EVANGELINE | PARQ DE BUCARE | 20 CALLE CROSANDRA | GUAYNABO | PR | 00969-5102 |
| 991214 | MILAN ESTRADA, EVANGELINE | PO Box 361898 | | San Juan | PR | 00936 |
| 2044736 | Millan Adames, Adolfo | Box 3278 | | Guaynabo | PR | 00970 |
| 2111409 | Millan Alonso, Juan J. | P.O. Box 270205 | | San Juan | PR | 00928 |
| 1803623 | MILLAN CLEMENTE, MIRIAM | COND TORRES SERVANTES | 240 CALLE 49 APT A807 | SAN JUAN | PR | 00924 |
| 1093799 | MILLAN COTTO, SIRFRANCY | URB MONTE TRUJILLO | 2409 PARQUE TERRALINDA | TRUJILLO ALTO | PR | 00976 |
| 2134301 | Millan Cruz, Adamaris | Coop Villa Kennedy | Edif 14 | Apt 241 | San Juan | PR | 00915 |
| 1505958 | Millán Pastrana, Karla M. | La Ponderosa | Gardenia 378 | | Rio Grande | PR | 00745 |
| 1636735 | MILLAN SUSTACHE, MAGALY | HC 1 BOX 4113 | | YABUCOA | PR | 00767 |
| 418639 | Millan Valdes, Gilberto H. | HC-01 Box 2910 | | Florida | PR | 00650 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 | | San Juan | PR | 00917 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | San Juan | PR | 00919-2092 |
| 1691892 | Millan, Edita Gomez | Buzón 27 calle arboleda | | Cidra | PR | 00739 |
| 1691892 | Millan, Edita Gomez | Carr 173 ramal 777S Bo. Rabanal | | La Milagrosa Cidra | PR | 00739 |
| 1024535 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | CAROLINA | PR | 00982-1842 |
| 2027445 | Miller Cruz, Maritza | PO Box 8646 | | Humacao | PR | 00792 |
| 303063 | MILLER CRUZ, MARITZA | PO BOX 8646 | | HUMACAO | PR | 00792-8646 |
| 1678882 | MILLET MORALES, DAVID | CAMPO ALEGRE 152 | | UTUADO | PR | 00641-2543 |
| 1089925 | MILLS COSTOSO, RUTH ANN | HC 5 BOX 7466 | | GUAYNABO | PR | 00971 |
| 334896 | MIR HERNANDEZ, ALEXANDER | JARDINES DE COUNTRY CLUB | Z17 CALLE 18 | CAROLINA | PR | 00983 |
| 848707 | MIRABAL RIVAS, NORMARIE | A-41 C/7 TERRAZAS DE CUPEY | | TRUJILLO ALTO | PR | 00976 |
| 848707 | MIRABAL RIVAS, NORMARIE | URB SAN AGUSTIN | 373 CALLE 8 | SAN JUAN | PR | 00926-1810 |
| 1579134 | MIRABAL, ARACELIS | CALLE JUAN MORALES D35 | | CAGUAS | PR | 00725 |
| 1191131 | MIRABAL, DORIANNE | PO BOX 96 | | ADJUNTAS | PR | 00601-0096 |
| 1586017 | Miranda Albino, Reinaldo | HC 3 Box 36198 | | Caguas | PR | 00725 |
| 1931064 | Miranda Baez, Eva | 830 Calle Orquidea Verdun II | | Hormigueros | PR | 00660-1859 |
| 1217921 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | MAYAGUEZ | PR | 00680 |
| 2034338 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | Caguas | PR | 00727-1272 |
| 1753452 | MIRANDA COLON, ENID A. | P.O BOX 1502 | | GUAYAMA | PR | 00784 |
| 1230117 | MIRANDA COLON, JORGE L | PO Box 1588 | | Bayamon | PR | 00960-1588 |
| 1230117 | MIRANDA COLON, JORGE L | RES VIRGILIO DAVILA | EDIF 32 APT 315 | BAYAMON | PR | 00961 |
| 1741133 | MIRANDA COLON, YESENIA | URB VILLA OLIMPICA | 490 PASEO 6 | SAN JUAN | PR | 00924 |
| 1563544 | Miranda Diaz, Anibal | Parcelas San Romualdo | 99 Calle B | Hormigueros | PR | 00660 |
| 1755981 | Miranda Diaz, Jessica | P.O. BOX 669 | | OROCOVIS | PR | 00720 |
| 1693481 | Miranda Diaz, Michel M. | Urbanizacion Valle Escondido 199 | Calle Palma Real | Coamo | PR | 00769 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | CALLE MARACA 236 A INGENIO | | TOA BAJA | PR | 00951 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | PO BOX 1535 | | TOA BAJA | PR | 00951 |
| 1818071 | Miranda Febres, Claudio | 76 Ciudad del Lago | | Trujillo Alto | PR | 00976 |
| 562140 | MIRANDA FELICIANO, ULISES | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 562140 | MIRANDA FELICIANO, ULISES | HC 21  BOX 7892 | | JUNCOS | PR | 00777 |
| 1957910 | Miranda Figueroa, Carlos O. | Cond. Torres Del Escorial 4008 Ave Sur Apt 4203 | Porque Escorial | Carolina | PR | 00987 |
| 1052572 | MIRANDA GALINDEZ, MARIA I. | 342 CALLE DORADA | ESTANCIAS DE BARCELONETA | BARCELONETA | PR | 00617 |
| 1583867 | Miranda Gonzalez, Brenda  L | Sector los Catala HC 3 Box 8941 | | Gbo | PR | 00969 |
| 1589618 | Miranda Herny, Torres | HC 2 Box 9210 | | Orocovis | PR | 00720 |
| 1774589 | MIRANDA LARA, TANIA | URB PASEO SAN LORENZO | 812 CALLE TOPACIO | SAN LORENZO | PR | 00754 |
| 1553571 | MIRANDA LOPEZ, HUGO ANTONIO | PALACIOS DEL RIO 1 | 484 TANAMA | TOA ALTA | PR | 00953 |
| 2005536 | Miranda Lopez, Sheila Michelle | Cooperativa La Hacienda | Apt. 5-E | Bayamon | PR | 00956 |
| 1894268 | MIRANDA LUNA, MARIA D | PO Box 1674 | | Albonito | PR | 00705 |
| 1996618 | Miranda Maldonado, Adams R. | Ave Cesar Gonzalez Esg. calle Calef | #34Urb Tres Monjitos | Hato Rey | PR | 00936 |
| 1996618 | Miranda Maldonado, Adams R. | PO Box 378 | | Garrochales | PR | 00652 |
| 1702297 | Miranda Maldonado, Tanya | Po Box 378 | | Garrochales | PR | 00652 |
| 2037070 | Miranda Martinez, Anibal | P.O. Box 1036 | | Naguabo | PR | 00718 |
| 2101999 | Miranda Martinez, Aracelis | B-18 Calle 2 Urb. Villa Madrid | | Coamo | PR | 00769 |
| 2117234 | Miranda Martinez, Luzmarie | B-18 Calle 2 | Urb. Villa Madrid | Coamo | PR | 00769 |
| 335575 | MIRANDA MARTINEZ, MANUEL DE JESUS | HC 05 BOX 9701 | | COROZAL | PR | 00783-9709 |
| 1879652 | MIRANDA MARTINEZ, YAIMA V. | HC-5 BOX 9737 | | COROZAL | PR | 00783 |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | Ponce | PR | 00728 |
| 1984547 | MIRANDA MIRANDA, GERARDO | P-5, C/ COLINA LA MARQUESA | LAS COLINAS | TOA BAJA | PR | 00949 |
| 1955549 | MIRANDA MIRANDA, GISELLE | HC-46 BOX 5750 | | DORADO | PR | 00646 |
| 1045022 | Miranda Molina, Luz D. | HC01 BOX 3042B | | Arecibo | PR | 00612 |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | Vega Baja | PR | 00693 |
| 1771122 | Miranda Negron, Lorie | Barriada San Luis 8037 | | Coamo | PR | 00769 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1668007 | Miranda Nieves, Juan | Calle Los Picachos DD7 | Mansiones Carolina | | Carolina | PR | 00987 |
|---|---|---|---|---|---|---|---|
| 1668007 | Miranda Nieves, Juan | HC 80 Box 7738 | | | Dorado | PR | 00646 |
| 1758643 | Miranda Nunez, Luis | Res Antigua Via | Edif 15 Unidad 0-7 | | San Juan | PR | 00926 |
| 1893215 | Miranda Nunez, Mariano | Calle 62 S.E. #1237 | Reparto Metropolitano | | Rio Piedras | PR | 00920 |
| 1807001 | Miranda Ortiz, Maria De Lourdes | 33 Este nn25 Sta. Juanita | | | Bayamón | PR | 00956 |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | JUNCOS | PR | 00777 |
| 335849 | MIRANDA QUILES, JEANNETTE | HC-01 BOX 4923 | | | JUANA DIAZ | PR | 00795-9709 |
| 335853 | MIRANDA QUINONES, NITZA J | PO BOX 70344 | | | San Juan | PR | 00936-8344 |
| 335853 | MIRANDA QUINONES, NITZA J | URB VILLA PRADES | B 9 CALLE ARISTIDES CHAVIER | | RIO PIEDRAS | PR | 00924 |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | Toa Baja | PR | 00949 |
| 1579537 | MIRANDA RIVERA, MARNIE H | URB BELMONTE | 73 CALLE SEGOVIA | | MAYAGUEZ | PR | 00680 |
| 1496518 | Miranda Robledo, Elia Enid | 2H19 Calle 14 Terrazas del Toa | | | Toa Alta | PR | 00953-4803 |
| 1753859 | Miranda Rodriguez, Maria de F. | URB Puerto Nuevo | 1024 Calle Andorra | | San Juan | PR | 00920 |
| 2025938 | Miranda Romero, Ramiro | 1368 Calle Zirconia | | | Isabela | PR | 00662 |
| 1821049 | Miranda Rosario, Carmen D. | HC 1 Box 4655 | | | Salinas | PR | 00751 |
| 1689207 | MIRANDA ROSARIO, LORNA | HC03 BOX 37680 | | | MAYAGUEZ | PR | 00680 |
| 1699911 | Miranda Ruiz, Maritza | HC 61 Box 38881 | | | Aguada | PR | 00602 |
| 1597928 | Miranda San Miguel, Rene  O. | P.O. Box 639 | | | Ciales | PR | 00638 |
| 1088712 | MIRANDA SANTIAGO, ROSALI | HC 3 BOX 18124 | | | COAMO | PR | 00769 |
| 763933 | MIRANDA SOTO, WALESKA | URB COVADONGA | # 3 F3 CALLE RIBADESELLA | | TOA BAJA | PR | 00949 |
| 1943111 | Miranda Torres, Amarilis | PO BOX 1036 | | | NAGUABO | PR | 00718 |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | NAGUAGO | PR | 00718 |
| 1545409 | Miranda Torres, Giomarie | P.O. Box 2400 PMB 282 | | | Toa Baja | PR | 00951-2400 |
| 2032701 | Miranda Torres, Giovanni | 100 Plaza Pradera | SC Suite 20 PMB# 515 | | Toa Baja | PR | 00949-3840 |
| 1971436 | Miranda Torres, Giovanni | 100 Plaza Pradera SC STE 20 PMB S15 | | | Joa Baja | PR | 00949-3840 |
| 1182640 | MIRANDA VALCARCEL, CARMEN | EL COMANDANTE | 875 MARIA GIUSTI | | SAN JUAN | PR | 00924 |
| 1690514 | Miranda Valcárcel, Rosa M | PO Box 7001 | | | Arecibo | PR | 00612 |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | Orlando | FL | 32822 |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | TOA BAJA | PR | 00949 |
| 1717226 | MOCTEZUMA HERRERA, DAILAH G. | CONDOMINIO CAMINITO CARR 189 | APT 1104 | | GURABO | PR | 00778 |
| 337374 | MODESTO FELICIANO , ANIRIS | APT. 1806 | COND. BAYAMONTE | | BAYAMON | PR | 00956 |
| 1981005 | MODESTO MADERA, RAFAEL ANDRES | CC-49 CALLE COLON PARC VAN SCOY | | | BAYAMON | PR | 00956 |
| 1941286 | Mojena Martinez, Yajaira | C/10 blogue 7 #1 Sabana Gardens | | | Carolina | PR | |
| 1779252 | MOJICA ARZUAGA, MILAGROS | B-4 C/4 | VILLAS DEL SOL | | TRUJILLO ALTO | PR | 00976 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | CALLE 2 CASA E-3 QUINTA DE LOS FRAILES | | | GUAYNABO | PR | 00971 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | HC01 BOX 6135 | | | GUAYNABO | PR | 00971 |
| 1898479 | Mojica Burgos, Jan Javier | Urb. Alturas de Hato Nuevo III #87 C. Rio Cibuco | | | Gurabo | PR | 00778 |
| 924191 | Mojica Butler, Mayra L. | Urb. Vista Azul Calle 24 V-4 | | | Arecibo | PR | 00612 |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | | Yabucoa | PR | 00767 |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | | Pta Styo | PR | 00741 |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | | Punta Santiago | PR | 00741 |
| 2119199 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | Humacao | PR | 00741 |
| 2119222 | Mojica Hernandez, Maria D. | PO Box 6 | | | Canovanas | PR | 00729 |
| 1818110 | Mojica Machuca, David J. | Parcelas Lopez Cases #225 GNBO | HC-01 Box 6475 | | Guaynabo | PR | 00971 |
| 1181456 | MOJICA MARTINEZ, CARMEN L | URB BAIROA | DC 7 CALLE 13 | | CAGUAS | PR | 00725 |
| 1819524 | Mojica Martinez, Josean Y. | Bo. Rio Lajas Calle 9 54A | | | Dorado | PR | 00646 |
| 1818170 | MOJICA MENDOZA, DIMARIE | P46 C/14 URB LAGOS DE PLATA | | | TOA BOGA | PR | 00949 |
| 853712 | MOJICA MONTAÑEZ, CARMEN M. | CIUDAD DEL LAGO 6S | | | TRUJILLO ALTO | PR | 00976 |
| 1716035 | MOJICA MORALES, ENID | PORTALES DE CAROLINA | APT 202 BERNARDO GARCIA | | CAROLINA | PR | 00985 |
| 1210235 | MOJICA ORTIZ, GLADYS | PASEO SOL Y MAR | 529 CALLE SIRENITA | | JUANA DIAZ | PR | 00795 |
| 944597 | MOJICA PENA, YAJAIRA | HC 09 BOX 58860 | | | CAGUAS | PR | 00726 |
| 2046135 | MOJICA REYES, MARIANI | BARRIO CAMARONES SECTOR PEDRO REYES CAR 834 | | | GUAYNABO | PR | 00971 |
| 2046135 | MOJICA REYES, MARIANI | HC-04 BOX 5281 | | | GUAYNABO | PR | 00971 |
| 1689501 | MOJICA RIVERA, ADA | PO BOX 2649 | | | GUAYNABO | PR | 00970 |
| 1489320 | MOJICA SAMO, SOLMARI | BOX 21484 | UPR STATION | | SAN JUAN | PR | 00931 |
| 1159418 | MOJICA SANTIAGO, ALBERTO | PALACIO RIO I | CALLE TAMANA Q 23 | BUZON 421 | TOA ALTA | PR | 00953 |
| 1458291 | Molano Borras, Manuel | 0-15 Calle 12, Urb. Cupey Gardens | | | San Juan | PR | 00926 |
| 1040915 | MOLANO BORRAS, MANUEL | URB CUPEY GDNS | O15 CALLE 12 | | SAN JUAN | PR | 00926-7338 |
| 1694312 | Molina Afanador, Gricélides | HC-1 Box 3826 | | | Utuado | PR | 00641 |
| 2000531 | Molina Ayala, Carmen Ana | Calle #4 Pare 71-A Bo. Carola | | | Rio Grande | PR | 00745 |
| 2000531 | Molina Ayala, Carmen Ana | PO Box 244 | | | Rio Grande | PR | 00745 |
| 1201594 | MOLINA BERNAZAR, ESTHER C | 75 CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976 |
| 1045247 | MOLINA BETANCOURT, LUZ E | HC 645 BOX 6421 | | | TRUJILLO ALTO | PR | 00976 |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | Santa Isabel | PR | 00757 |
| 857908 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | NARANJITO | PR | 00719 |
| 1583901 | MOLINA ELICIER, DIANA I. | COND LA LOMA 180 CARR 194 BOX 295 | | | FAJARDO | PR | 00738 |
| 1656234 | MOLINA GARCIA, CARMEN  NOELIA | CAPARRA TERRACE | 1427 CALLE 34 SO | | SAN JUAN | PR | 00921 |
| 1874070 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | Mercedita | PR | 00715 |
| 1659713 | Molina Garcia, Rebecca A | PO Box 1051 | | | Hatillo | PR | 00659 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1497354 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
|---|---|---|---|---|---|---|---|
| 1734288 | Molina Maldonado, Carmen Maria | Cooperativa de jardines de Trujillo Alto | Edificio G 505 | | Trujillo Alto | PR | 00976 |
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 2023606 | Molina Medina, Olga A | Hc 2 Box 4831 | | | Sabana Hoyos | PR | 00688 |
| 2083932 | Molina Morales, Rosa I. | Bo Cedro Arriba Carr.152 | | | Naranjito | PR | 00719 |
| 2083932 | Molina Morales, Rosa I. | HC-72 Box 3972 | | | Naranjito | PR | 00719 |
| 1615364 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | Morovis | PR | 00687 |
| 2047264 | Molina Pagan, Javier | HC 03 BOX 13220 | | | Utuado | PR | 00687 |
| 1720618 | Molina Rivera, Dalila | P.O Box 1494 | | | Toa Baja | PR | 00951 |
| 1742406 | Molina Sanchez, Abdiel | Condominio Bayamonte Apt 309 | | | Bayamon | PR | 00956 |
| 360338 | MOLINA TEXIDOR, NEREIDA | CONDOMINIO PARK WEST APTO.109 | | | BAYAMON | PR | 00961 |
| 1612751 | MOLINA TORRES, CARMEN M. | URB. SANTA CATALINA K7 CALLE 4 | | | BAYAMON | PR | 00957 |
| 1227103 | MOLINA TORRES, JESUS | PO BOX 605 | | | BAJADERO | PR | 00616 |
| 1575718 | MOLINA VELAZQUEZ, MATILDE | COND TORRES DE CAROLINA | 100 CJOAQUINA APT 610A | | CAROLINA | PR | 00979-1218 |
| 1998396 | Molina, Zayira | Urb. Brizas del Rio | 128 Calle Tamana | | Morovis | PR | 00687 |
| 1209338 | MOLINARI MARTINEZ, GILBERTO | 3000 MARGINAL BALDORIOTY | COND INTERSUITE | APT 7I | CAROLINA | PR | 00979 |
| 1813130 | Molinari Rivera, Herminia | 29 Arecibo Urb. Perez Morris | | | San Juan | PR | 00917 |
| 1573041 | Molinelli Gonzalez, Maria | 12 Calle Corazon, Urb. Milaville | | | San Juan | PR | 00926 |
| 1575730 | Moll Martinez, Griselda | D-17 Calle -C Valle Alto | | | Cayey | PR | 00736 |
| 1636246 | MONAGAS ORTIZ, LUIS A. | CENTRAL IGUALDAD #3 | | | MAYAGUEZ | PR | 00680 |
| 1217189 | MONCLOVA LEBRON, IDALIA | RR 7 BOX 6852 | | | SAN JUAN | PR | 00926 |
| 2025401 | Monell Ayala, Sonia I | Bda. Clark | PO Box 241 | | Culebra | PR | 00775 |
| 1905983 | MONELL VELEZ, MARGARITA | ASESORA LEGAL | ADMINISTRACION DE TRI BUNCLES | | SAN JUAN | PR | 00919-0917 |
| 1905983 | MONELL VELEZ, MARGARITA | HC 2 BOX 5145 | | PO BOX 190917 | LUQUILLO | PR | 00773-9870 |
| 1558242 | MONGE AMADOR, GLADYS | HC 5 BOX 7328 | | | GUAYNABO | PR | 00971 |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | Luquillo | PR | 00773 |
| 2154498 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | Luquilli | PR | 00773 |
| 1645598 | MONGE BERRIOS, SONIA | PO BOX 770 | | | GUAYNABO | PR | 00970 |
| 1805641 | Monge Reyes, Samuel E. | Urb. River Valley Park | A3 Calle Guajataca | | Canovanas | PR | 00729 |
| 972889 | MONROIG CARRILLO, CARMEN | HC 01 BOX 5998 | | | GUAYNABO | PR | 00971 |
| 2091124 | Monroig Carrillo, Griselle | HC-01 Box 5998 | | | Guagnabo | PR | 00971 |
| 1837143 | Monroig Negron, Maricelis | PO Box 328 | | | Guaynabo | PR | 00970 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | W-2 CALLE HIGUERO | | DORADO | PR | 00646 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | X14 CALLE 16 | | DORADO | PR | 00646 |
| 339822 | Monserrate De Leon, Gilberto C | Urb Senderos de Juncos | C/ Naranja #160 | | Juncos | PR | 00777 |
| 1803086 | Monserrate Nevarez , Maria I. | 23 C/Espana Urb la Patagonia | | | Humacao | PR | 00791-4077 |
| 1954875 | Monserrate Rosa, Loyda | 11110 Rey Salomon Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1954875 | Monserrate Rosa, Loyda | HC-01 Box 10757 | | | Rio Grande | PR | 00745 |
| 1674912 | MONT SOTO, AURORA | URB RIO HONDO I | A3 CALLE RIO COROZAL | | BAYAMON | PR | 00961 |
| 1797517 | Montalban Torres, Enid J. | P.O. Box 2541 | | | Bayamon | PR | 00960 |
| 1699185 | MONTALVAN, ALEXANDRA GUERRIOS | PO BOX 4028 | | | GUAYNABO | PR | 00969 |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | Waterbury | CT | 06705 |
| 1701252 | Montalvo Ayala, Ibis | HC 02 Box 10866 | | | Lajas | PR | 00667 |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 1706205 | Montalvo Chardon, Yamarie | 1300 Calle 7 | APT N-208 | | San Juan | PR | 00924 |
| 1706205 | Montalvo Chardon, Yamarie | D-13 Calle Azalea Torremolinos | | | Guaynabo | PR | 00969 |
| 1108461 | MONTALVO CINTRON, ZULMA | PO BOX 8611 | | | BAYAMON | PR | 00960 |
| 1108461 | MONTALVO CINTRON, ZULMA | URB JARD DE BAYAMONTE | 69 CALLE COLIBRI | | BAYAMON | PR | 00959 |
| 2080579 | MONTALVO CRUZ, CARMEN LYDIA | URB ESTANCIAS DEL GOLF CLUB 504 | LUIS A MORALES | | PONCE | PR | 00730-0530 |
| 1552043 | Montalvo Deynes, Victor A. | Base Ramey 113 | Calle B | | Aguadilla | PR | 00603 |
| 1097819 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | AGUADILLA | PR | 00603 |
| 1908923 | MONTALVO ESCRIBANO, VERONICA | 444 SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 396846 | Montalvo Figueroa, Pedro A. | HC 7 Box 98471 | | | Arecibo | PR | 00612-9212 |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | PONCE | PR | 00780 |
| 1499376 | Montalvo Garcia, Lorenne | 13760 SW 149 Circle Lane, Apt 2 | | | Miami | FL | 33186 |
| 1745487 | Montalvo Gutierrez, Jose | LL-11 Calle Cristina Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1745487 | Montalvo Gutierrez, Jose | PO Box 3037 | Amelia Contract Station | | Catano | PR | 00963 |
| 2147409 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | Santa Isabel | PR | 00757 |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | Toa Alta | PR | 00953 |
| 1667643 | Montalvo Mercado, Jose A. | Urb. Alt. De Utuado B21 Calle Rio Cristal | | | Utuado | PR | 00641 |
| 1611059 | MONTALVO NIEVES, ADA R | OFICINA DEL CONTRALOR DE PUERTO RICO | PO BOX 138 | | LAS MARIAS | PR | 00670 |
| 1712667 | MONTALVO NIEVES, EDGARDO | PO BOX 8926 | | | BAYAMON | PR | 00960 |
| 1518377 | Montalvo Oliver, Betsy | 850 Calle Eider | Cond. San Juan View Edif. A Apto 512 | | San Juan | PR | 00924 |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | SABANA GRANDE | PR | 00637-0937 |
| 148819 | Montalvo Pagan, Edwin A. | Apartado 1607 | | | San German | PR | 00683 |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | San Sebastian | PR | 00685 |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | San Sebastian | PR | 00685 |
| 1628922 | MONTALVO RIOS, MARIBEL | BO JUAN DOMINGO | 2 INT CALLE TINTILLO | | GUAYNABO | PR | 00971 |
| 1791516 | Montalvo Rodriguez, Luis O | Calle Marquesa FF 21 | Urb Mansiones de Carolina | | Carolina | PR | 00987 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 112 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1530835 | Montalvo Rodriguez, Ricardo | 1690 Calle Naira | Caominidad Punta Diamante | | Ponce | PR | 00728 |
|---|---|---|---|---|---|---|---|
| 1545822 | Montalvo Soto, Lygia I. | Negociado de Sistemas de Emergencias 9-1-1 | P.O. Box 270200 | | San Juan | PR | 00927-0200 |
| 1545822 | Montalvo Soto, Lygia I. | Urb. Ciudad Universitaria | W-15 calle 24 | | Trujillo Alto | PR | 00976 |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | SABANA GRANDE | PR | 00637 |
| 1555036 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | Sabana Grande | PR | 00637 |
| 645366 | MONTANEZ AYALA, ELIZABETH | K 19 CALLE MARGINA | URB. BAHIA VISTAMAR | | CAROLINA | PR | 00983 |
| 1197799 | MONTANEZ AYALA, ELIZABETH | URB BAHIA VISTAMAR | K19 CALLE MARGINAL | | CAROLINA | PR | 00983 |
| 1858021 | Montanez Ayala, Irving | Urb Country Club | OK26 Calle 508 | | Carolina | PR | 00982 |
| 1823907 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | Carolina | PR | 00983 |
| 1524791 | Montanez Diaz, Dario | 625 William | | | San Juan | PR | 00915 |
| 2034383 | Montanez Diaz, Yajaida | HC 11 Box 12661 | | | Humacao | PR | 00791 |
| 2034383 | Montanez Diaz, Yajaida | Urb. Palacios del Sol #41 Ave Patacios del Sol | | | Humacao | PR | 00791 |
| 1576500 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | LAS MARIAS | PR | 00670 |
| 1576500 | MONTANEZ LOPEZ, NEYSA N | PO BOX 165 | | | LAS MARIAS | PR | 00670 |
| 1609461 | Montanez Mendez, Angel E. | Calle 4 B22 Lomas de Trujillo Alto | | | Trujillo Alto | PR | 00976 |
| 1876087 | Montanez Ocasio, Jose | 10 Los Pinos | | | Cidra | PR | 00739 |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 1742663 | Montanez Rios, Yomaris | Urb. Ciudad Real | # 333 Calle Alora | | Vega Baja | PR | 00693 |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | DORADO | PR | 00646 |
| 1868283 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | Dorado | PR | 00646 |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | YABUCOA | PR | 00767 |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | GUANICA | PR | 00653 |
| 2099457 | Montanez Rodriguez, Haydee | PO Box 395 | | | Maricao | PR | 00606 |
| 1906115 | Montanez Roman, Evelyn | HC-03 Box 36285 | | | Caguas | PR | 00725 |
| 1764893 | Montanez Santana, Karly A | P.O. Box 221 | | | Dorado | PR | 00646 |
| 1719478 | Montanez Velez, Yolanda | Bo Obrero | 706 Calle Martino | | San Juan | PR | 00915 |
| 1536074 | Montanez, Roberto Cotto | Urb La Hacienda AR32 | Calle 44 | | Guayama | PR | 00784-7121 |
| 1753115 | Montero Caro, Miriam D. | Miriam D. Montero Caro Urb. Paseos Reales #98 Calle Belmonte | | | San Antonio | PR | 00690 |
| 1753115 | Montero Caro, Miriam D. | Urb. Paseos Reales #98 Calle Belmonte | | | San Antonio | PR | 00690 |
| 624851 | MONTERO HERNANDEZ, CARMELO | URB VILLA LOS SANTOS | 17 CALLE  Y  24 | | ARECIBO | PR | 00612 |
| 1884798 | Montero Morales, Maria I. | 33 GG-20 Jardines del Caribe | | | Ponce | PR | 00728-2610 |
| 1729790 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | PONCE | PR | 00731 |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | CAGUAS | PR | 00725 |
| 2048107 | MONTERO ZAPATA, ESTRELLITA | URB LAGO ALTO | E65 CALLE GUAYABAL | | TRUJILLO ALTO | PR | 00976 |
| 2148103 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | Salinas | PR | 00751 |
| 1823958 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | Manati | PR | 00674 |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | MANATI | PR | 00674 |
| 1741524 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | Bayamon | PR | 00957 |
| 1618567 | MONTES PRADO, MAINE | 65 CARR.848 APARTADO 309 | COND. PLAZA DEL PARQUE | | TRUJILLO ALTO | PR | 00976 |
| 1620078 | MONTES RIBOT, NAIDA M | PO BOX 1194 | | | OROCOVIS | PR | 00720 |
| 2091605 | Montes Rivera, Julio | PO Box 480 | | | Punta Santiago | PR | 00741 |
| 1695869 | Montes Rodriguez, David R. | Urb. San Pedro D E 14 | | | Maunabo | PR | 00707 |
| 1621638 | MONTES ROSARIO, MAYRA L. | HC 5 BOX 13796 | | | JUANA DIAZ | PR | 00795 |
| 1837862 | Montes Vazquez, Georgina | PO Box 1870 | | | Juana Diaz | PR | 00795 |
| 1647562 | Montesino Cordero, Mayra Alejandra | HC-06 Box 14876 | | | Corozal | PR | 00783 |
| 1978590 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | | | Bayamon | PR | 00956-3419 |
| 1978590 | Montesinos, Mayra M. Jimenez | Urb. Cana | EE 4 Calle 29 | | Bayamon | PR | 00959 |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | Ceiba | PR | 00735-3507 |
| 1986846 | Montijo Diaz , Xavier | HC-02 Box 9578 | | | Guaynabo | PR | 00971 |
| 1606372 | Montijo Diaz, Carol | PO Box 1514 | | | Guaynabo | PR | 00970 |
| 1205045 | Montijo Diaz, Fernando Javier | Bo. Camarones Sec. Cementerio | Carr 169 Klm 6 Hect 7 | | Guaynabo | PR | 00971 |
| 1205045 | Montijo Diaz, Fernando Javier | HC02 Box 9578 | | | Guaynabo | PR | 00971 |
| 1759294 | Montijo Ruiz, Juliemar | 585 Urb Estancias de Membrillo | | | Camuy | PR | 00627 |
| 1691471 | MONTILLA ORTIZ, NANSI ALANA | URB. MIRADERO | 173 CAMINO DEL MONTE | | HUMACAO | PR | 00791 |
| 1671599 | Montilla Santos, Barbara E. | Urb. Fairview, Calle 46 #1906 | | | San Juan | PR | 00926 |
| 1188161 | MONTOVA LOPEZ, DARNELLY | COND VENUS PLAZA B | 130 CALLE COSTA RICA APT 106 | APT 106 | SAN JUAN | PR | 00917 |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | SAN JUAN | PR | 00920 |
| 1064305 | MONZON ALGARIN, MILAGROS | URB REXVILLE | AJ18 CALLE 57 | | BAYAMON | PR | 00957 |
| 1762167 | Monzon Santiago, Emilio | HC-69 | | | Bayamon | PR | 00956-9523 |
| 1996551 | Mora Elisa, Castro | Calle 52 6330 | | | Sierra Bayamon | PR | 00961 |
| 1996551 | Mora Elisa, Castro | Centro Medico PO Box Barrio Monacillo | | | San Juan | PR | 00919-1079 |
| 1966995 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | Hormigueros | PR | 00660 |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | San Juan | PR | 00911 |
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | P.O Box 195449 | | San Juan | PR | 00919-5449 |
| 857885 | MORA PEREZ, IVONNE | PASEO DELEITE 1118 | 1 SECC LEVOTTOWN | | TOA BAJA | PR | 00949 |
| 907228 | MORA QUINONES, JOHANNA | URB. LEVITTOWN LAKES | D 2253 PASEO AMAPOLA 2DA SECC | | TOA BAJA | PR | 00949 |
| 1728821 | Mora Rosado, Wanda | Urb. Quintas de Villamar | | | Dorado | PR | 00647 |
| 1485140 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | Hormigueros | PR | 00660 |
| 1655491 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | Guaynabo | PR | 00966 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 113 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1240450 | MORALES AGOSTO, JUAN A | URB COUNTRY CLUB | HD10S CALLE 259 | | CAROLINA | PR | 00982 |
|---|---|---|---|---|---|---|---|
| 1899165 | MORALES ALIER, JOSE | VILLA UNIVERSITARIA | CALLE 12F18 | | HUMACAO | PR | 00791 |
| 1767215 | MORALES ALOMAR, IDALIS | COND VIZCAYA APTO 721 | | | CAROLINA | PR | 00983 |
| 1972828 | Morales Alvarado, Rosa M | 1205 E Villas de Parque Escorial | | | Carolina | PR | 00987 |
| 1570743 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | Bayamon | PR | 00961 |
| 342976 | MORALES ALVAREZ, DIANA L. | URB AZALEA 1 B 3 | ROYAL PALM | | BAYAMON | PR | 00956 |
| 1736922 | MORALES ANDINO, EDNA D | PO BOX 3030 | | | CAROLINA | PR | 00984 |
| 1633046 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | GUAYANILLA | PR | 00656 |
| 2008694 | Morales Ayala, Nilda  E. | 18 Estancias De La Loma | | | Humacao | PR | 00791 |
| 2008694 | Morales Ayala, Nilda  E. | HC-11 Box 2 | | | Humacao | PR | 00791 |
| 1095420 | MORALES BERNAT, SYDIA E | PARC SAN ROMUALDO | 186A CALLE P | | HORMIGUEROS | PR | 00660 |
| 1787178 | Morales Berrios, Anneris | HC 72 Box 3878 | | | Naranjito | PR | 00719 |
| 1619317 | Morales Borrero, Sol M. | PO Box 159 | | | Yauco | PR | 00698 |
| 1209343 | MORALES BURGOS, GILBERTO | URB. VISTAS DE CANDELERO 150 | | | HUMACAO | PR | 00791-9637 |
| 1987151 | Morales Camacho, Mildred Lilliam | Cond. Mundo Feliz Apt. 708 | | | Carolina | PR | 00979-5808 |
| 2124986 | Morales Canales , Fernando  J. | 474 Calle Nogal | Fajardo Gardens | | Fajardo | PR | 00738 |
| 343387 | MORALES CARO, LUZ M | HC-02 BZN #5715 | CALLE HOSTOS #98 | | RINCON | PR | 00677 |
| 1511806 | Morales Casado, Edwin | RR-4 Box 3512 | | | Bayamón | PR | 00956 |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL C2 JIA | | | MANATI | PR | 00674 |
| 1785834 | Morales Claudio, Jacqueline | HC-04 Box 5287 | | | Guaynabo | PR | 00971 |
| 1957372 | Morales Colon, Carmen D. | Bo Jaguas Sector | Olla Honda Jardines C-2 | | Juana Diaz | PR | 00795 |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1786088 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | Coamo | PR | 00769 |
| 1591540 | Morales Correa, Iveliz | PO Box 1316 | | | SABANA HOYOS | PR | 00688 |
| 1383199 | MORALES CRUZ, CARIDAD | PO BOX 810074 | | | CAROLINA | PR | 00981-0074 |
| 1837234 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | COMERIO | PR | 00782 |
| 1837234 | MORALES CRUZ, MARISOL | PO BOX 778 | | | COMERIO | PR | 00782 |
| 1799213 | Morales Cruz, Migda | Calle Tango # 148 | Barrio Tamarindo | | Ponce | PR | 00731 |
| 1061870 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | GUAYNABO | PR | 00971-9555 |
| 2075084 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | Arecibo | PR | 00612 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | Arecibo | PR | 00612 |
| 1728418 | Morales De Cardona, Magalis | Calle Cesar Gonzalez 151 | Apto 6702 | | San Juan | PR | 00918 |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | Maunabo | PR | 00707 |
| 2047743 | Morales de Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | Maunabo | PR | 00707 |
| 1752590 | Morales de Jesus, Andres | HC01 Box 13101 | | | Carolina | PR | 00987 |
| 1182656 | Morales de Jesus, Carmen | 1100 Calle Las Flores | Apt. 3B | | San Juan | PR | 00907 |
| 1182656 | Morales de Jesus, Carmen | Cond Los Lirios | Pda 18 Apt. 3B | | San Juan | PR | 00907 |
| 1861601 | MORALES DIAZ, LILLIAM | 1 IDEA WAY | | | CALDWELL | ID | 83605 |
| 1861601 | MORALES DIAZ, LILLIAM | PO BOX 20215 | | | SAN JUAN | PR | 00928-0215 |
| 1775911 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN | V 18 CALLE ROSA | | CAROLINA | PR | 00985 |
| 1933747 | Morales Diaz, Sandra I | Villa Carolina 6-24 Calle 30 | | | Carolina | PR | 00985-5759 |
| 937564 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | PATILLAS | PR | 00723 |
| 224644 | MORALES ENCARNACION, HOMERO | 313 MIRADORES DEL YUNQUE | | | RIO GRANDE | PR | 00745 |
| 1071752 | MORALES ESPINOSA, NOEMI | 402 C/URAL | URB BRISAS DE PRADO | | JUNCOS | PR | 00777 |
| 1071752 | MORALES ESPINOSA, NOEMI | PO BOX 2116 | PALOMAS STATION | | YAUCO | PR | 00698 |
| 1537464 | Morales Esquilin, Coran Li | Apt. C-104 3 Los Cantizales | | | San Juan | PR | 00926 |
| 344157 | MORALES FERNANDEZ, CEDALYS | P.O. BOX 4191 | | | CIALES | PR | 00638 |
| 1187077 | MORALES FERNANDEZ, DAMARIS | PO BOX 416 | | | QUEBRADILLAS | PR | 00678 |
| 1519033 | Morales Fernandez, Samuel | calle 15 n36 urb El Madrigal | | | Ponce | PR | 00730 |
| 1660413 | Morales Ferrer, Alberto | P.o Box 131 | | | Naranjito | PR | 00719 |
| 1875603 | Morales Figueroa, Adrian | P.o. Box 682 | | | Comerio | PR | 00782 |
| 1682651 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | COMERIO | PR | 00782 |
| 1904765 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | Naranjito | PR | 00719 |
| 344201 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | COMERIO | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | Comerio | PR | 00782 |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | Comerio | PR | 00782 |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | Comerio | PR | 00782 |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | Comerio | PR | 00782 |
| 1566869 | Morales Figueroa, Sally A. | PO Box 345 | | | Naranjito | PR | 00719 |
| 1969972 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | Cidra | PR | 00739 |
| 1665486 | Morales Flores, Angel | PO Box 9020519 | | | San Juan | PR | 00902 |
| 1244188 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | CAROLINA | PR | 00983 |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | Aguirre | PR | 00704 |
| 1964233 | MORALES FRANCO, NAYDA IVETTE | PO BOX 366993 | | | SAN JUAN | PR | 00936-6993 |
| 1582287 | MORALES FUENTES, MIRIAN E | RES MANUEL A PEREZ | EDIF G5 APT 45 | | SAN JUAN | PR | 00923 |
| 1974510 | Morales Galarza, Gloria I. | HC-4 Box 43508 | | | Aguadilla | PR | 00603 |
| 1679547 | Morales Garcia, Amalyn | Urb. Villa Oriente calle # 62 | | | Humacao | PR | 00791 |
| 2018742 | Morales Garcia, Elijio | HC9 BOX 59198 | | | CAGUAS | PR | 00725 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1887974 | Morales Garcia, Jaime | Urb. Los Angeles #47 Calle Sagitario | | | Carolina | PR | 00979 |
|---|---|---|---|---|---|---|---|
| 1878772 | Morales Garcia, Yazlin | C/ Pregreso #42 | | | Catano | PR | 00962 |
| 1171070 | MORALES GONZALEZ, ARNALDO | 381 CALLE CALAF URB. EMBALSE | SAN JOSE | | SAN JUAN | PR | 00923-1347 |
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | Lawrence | MA | 01843 |
| 1777637 | MORALES GUADALUPE, MAYRA | KR16 VIA 16 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 344635 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | MOCA | PR | 00676 |
| 1057923 | MORALES HERNANDEZ, MARITZA | 146 COND LOS NARANJALES | | | CAROLINA | PR | 00985 |
| 1670359 | MORALES HERNANDEZ, MARY E | HC - 5 BOX 57630 | | | SAN SEBASTIAN | PR | 00685 |
| 1790771 | Morales Izquierdo, Emelyn | Urb. Savannah Real | 79 Paseo Castilla | | San Lorenzo | PR | 00754 |
| 1796070 | Morales Laboy, Lorenzo | Condominio Caminito | Apartamento 2604 | | Gurabo | PR | 00778 |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | Yabucoa | PR | 00767 |
| 26292 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | PONCE | PR | 00730-0523 |
| 2125246 | Morales Lopez, Alexander | P. O. Box 1280 | | | Orocovis | PR | 00720 |
| 1196216 | MORALES LOPEZ, ELADIO | PO BOX 3685 | | | GUAYNABO | PR | 00970 |
| 2102692 | MORALES LOPEZ, IVONNE | PO BOX 1729 | | | AGUADA | PR | 00602 |
| 711127 | Morales Lopez, Maria Del Carmen | FAIR VIEW | 1939 CALLE PERAFAN RIVERA | | SAN JUAN | PR | 00926 |
| 2007105 | Morales Lopez, Mayra G | HC 75 Box 1429 | | | Naranjito | PR | 00719 |
| 1721930 | Morales Lugo , Natividad | PO Box 339 | | | Sabana Hoyos | PR | 00688 |
| 1240025 | MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 | | | GUAYAMA | PR | 00784 |
| 1240025 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | CS I1 | | GUAYAMA | PR | 00784 |
| 1248045 | MORALES MARCANO, LIDDA B. | VANS SCOY | C-8 CALLE PRINCIPAL | | BAYAMON | PR | 00957 |
| 1505120 | Morales Mari, Pedro A | C-8 28 St. Villa del Rey V | | | Caguas | PR | 00727-6701 |
| 2000817 | Morales Marrero, Julia E. | HC07 BOX 26521 | BO QUEBRADA GRANDE | | Mayaguez | PR | 00680 |
| 1907004 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1523457 | MORALES MARTINEZ , ANA  H. | #5 ALDRIN SANTA CLARA | | | JAYUYA | PR | 00664 |
| 1792015 | MORALES MARTINEZ, HERNAN | BO. PALOMAS C/E 3 #25 | | | YAUCO | PR | 00698 |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 1S | | Juana Diaz | PR | 00795 |
| 853773 | MORALES MATTA, LYVETTE | BO PARAISO HC 66 BOX 8495 | | | FAJARDO | PR | 00738 |
| 1065051 | MORALES MENDOZA, MILTON A | PO BOX 329 | | | AGUADA | PR | 00602-0329 |
| 1641930 | MORALES MOJICA, ANGEL LUIS | HC 80 BOX 7606 | | | DORADO | PR | 00646 |
| 1759319 | Morales Molina, Margaret | 8301 CHESTNUT KEY CT, APT 105 | | | ORLANDO | FL | 32825 |
| 1925455 | MORALES MONTALVO, VILMARIE | D7 CALLE 4 URB VILLA AIDA | | | CABO ROJO | PR | 00623 |
| 1647088 | Morales Montanez, Margarita | Urb. Las America Calle 9 EE 30 | | | Bayamon | PR | 00959 |
| 1756981 | Morales Montero, Yarnilette | PO Box 1317 | | | Jayuya | PR | 00664 |
| 2040787 | Morales Montero, Yilena | Box 1317 | | | Jayuya | PR | 00664 |
| 1850400 | Morales Mora, Juan F | Villa Beatriz A-31 | | | Manati | PR | 00674 |
| 1678758 | Morales Morales , Lourdes  Del P. | PO Box 125 | | | Naranjito | PR | 00719 |
| 2155135 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | Patillas | PR | 00723 |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | BAYAMON | PR | 00957 |
| 1726371 | MORALES MORALES, JOSE LUIS | PO BOX 2659 | | | GUAYNABO | PR | 00970 |
| 1565645 | Morales Morales, Ludy | HC-74 Box 5581 | | | Naranjito | PR | 00719 |
| 1909628 | Morales Morales, Ramona | Apartado 352 | | | Las Marias | PR | 00670 |
| 1682325 | Morales Muriel, Awilda Maria | Urb. Las Cumbres II | Calle Los Robles Apt. 303 | | San Juan | PR | 00926 |
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | Comerío | PR | 00782 |
| 2037800 | Morales Negron, Jesus | HC 01 Box 3013 | | | Villalba | PR | 00766 |
| 1729837 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | Toa Alta | PR | 00953 |
| 2115782 | MORALES NEGRON, MARIA J | HC03 BOX 16043 | | | AGUAS BUENAS | PR | 00703 |
| 1866645 | Morales Nieves, Yaritza | Urb. Jardines Ceiba Norte | A-9 Calle 2 | | Juncos | PR | 00777 |
| 1857722 | MORALES OCASIO, RAFAEL | BOX 3396 AMIGLIA CONTRACT EXT. | | | GUAYNABO | PR | 00963 |
| 1763701 | Morales Ortega, Zoraida | RR 5 Box 9275-5 | | | Toa Alta | PR | 00953 |
| 1971996 | MORALES ORTIZ, ANA | HC 3 BOX 17358 | | | LAJAS | PR | 00667-9642 |
| 345935 | MORALES ORTIZ, JOSE | HC 3 BOX 6672 | | | HUMACAO | PR | 00791 |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1588570 | Morales Ortiz, Yajaira B. | 614 Calle La Cima | Repto.Monte Claro | | Isabela | PR | 00662 |
| 1178208 | MORALES OTERO, CARLOS | HC-06 BOX 13759 | | | COROZAL | PR | 00783-9807 |
| 1773124 | MORALES OTERO, ELIZABETH | HC-91 BOX 10602 | | | VEGA ALTA | PR | 00692 |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 1593610 | MORALES PABON, GISELA | URB CIUDAD DEL LAGO | BUZON 144 | | TRUJILLO ALTO | PR | 00976 |
| 1506811 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | Guayama | PR | 00784 |
| 1655293 | Morales Pacheco, Nadgie  Ivelisse | 1643 Calle Navarra | Urb. La Rambla | | Ponce | PR | 00730 |
| 1099403 | MORALES PACHECO, VILMA | HC 37 BOX 5276 | | | GUANICA | PR | 00653 |
| 1610673 | MORALES PANTOJA, MARIELA | URB VALLE ESCONDIDO | CALLE MIOSOTIS #230 | | CAROLINA | PR | 00987 |
| 1545258 | Morales Passapera, Gladys | Urb Rivieres de Cupey B-15 | | | San Juan | PR | 00926 |
| 998347 | MORALES PEREZ, GILBERTO | HC 6 BOX 61225 | | | AGUADILLA | PR | 00603-9815 |
| 1752972 | Morales Perez, Ivania Milagros | Condominio Bahia A | 1048 Avenida Las Palmas Apto 706 | | San Juan | PR | 00907 |
| 1752972 | Morales Perez, Ivania Milagros | Ivania Milagros Morales Perez | Condominio Bahia A 1048 Avenida Las Palmas | Apto 706 | San Juan | PR | 00907 |
| 1752972 | Morales Perez, Ivania Milagros | Ivania Milagros Morales Perez   Contador II | Administracion de Desarrollo Socioeconomico de la Familia | Condominio Bahia A 1048 Avenida Las Palmas Apto 706 | San Juan | PR | 00907 |
| 2000433 | MORALES PEREZ, MILTON | B-11 URB. JARDINES DE MARIBEL | | | AGUADILLA | PR | 00603 |
| 1940080 | Morales Perez, Rosalinda | R-7 Box 16558 | | | Toa Alta | PR | 00953 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 115 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1528520 | MORALES PEREZ, SARAH E | COND RIVERSIDE PLAZA | APT 8K | CALLE SANTA CRUZ 74 | | BAYAMON | PR | 00961 |
|---|---|---|---|---|---|---|---|---|
| 1528520 | MORALES PEREZ, SARAH E | URB MONTE TRUJILLO | 3202 TERRALINDA COURT | | | TRUJILLO ALTO | PR | 00976 |
| 1546772 | Morales Quiles, Norberto | Urb. Parque de Candelero | 172 Calle Lubina | | | Humacao | PR | 00791 |
| 1572751 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 |
| 1779409 | Morales Quinonez, Werner | EXT STA ELENA 2DA EXT | B 1 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 2077448 | Morales Quintero, Elis | PMB 159 | P.O. Box 1980 | | | Loiza | PR | 00772 |
| 1807445 | Morales Ramirez, Marisol | HC-04 Box 18107 | | | | Camuy | PR | 00627 |
| 1716659 | MORALES RAMOS, BETHSAIDA | 2224 CALLE 3 F1 REPTO ALT. DE PENUELAS I | | | | PENUELAS | PR | 00624 |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | | FAJARDO | PR | 00738 |
| 1516961 | Morales Rentas, Ramon Luis | HC 33 Box 2032 | | | | Dorado | PR | 00646 |
| 1855699 | Morales Resto, Norma | C78 Salustiana Colon Urb Idamaris Gardens | | | | Caguas | PR | 00727 |
| 1668765 | MORALES REYES, JOHANA | HC75 BOX 1350 BO ANONES | | | | NARANJITO | PR | 00719 |
| 1702247 | MORALES RIOS, GLORELMA | Urb Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 |
| 1702247 | MORALES RIOS, GLORELMA | URB RIO CRISTAL #561 | | | | MAYOGUEZ | PR | 00680-1915 |
| 1813598 | Morales Rios, Lymaris | B-5 Calle 1 Urb.Castellona Gardon | | | | Carolina | PR | 00983 |
| 1677196 | Morales Rivera, Adaliz | 3 Calle N | Urb. San Cristobal | | | Barranquitas | PR | 00794 |
| 1638706 | Morales Rivera, Daniel | HC-3 Box 100425 | | | | Comerio | PR | 00782 |
| 651081 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 |
| 1896439 | Morales Rivera, Irving | Apartado 621 | | | | Puerto Real | PR | 00740 |
| 1733045 | Morales Rivera, Josihra | Hc-6 Box 17433 | | | | San Sebastian | PR | 00685 |
| 1713224 | Morales Rivera, Magalis | 107 Ave. Ortegon | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 |
| 2041258 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | | NAGUABO | PR | 00718 |
| 346781 | MORALES RIVERA, NOELYS | P.O.BOX 1832 | | | | GUAYNABO | PR | 00970 |
| 1960017 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | | Naguabo | PR | 00718-9790 |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | | Patillas | PR | 00723 |
| 1989446 | MORALES RIVERA, SONIA | HC65 BZW 6508 | | | | PATILLAS | PR | 00723 |
| 2061471 | Morales Rivera, Teresa | PO Box 860 | | | | Comerio | PR | 00782 |
| 882493 | Morales Rodriguez, Andres R | HC 01 BOX 7065 | | | | HORMIGUEROS | PR | 00660 |
| 624186 | MORALES RODRIGUEZ, CARLOS R | PO BOX 9300688 | | | | SAN JUAN | PR | 00927 |
| 1763158 | Morales Rodriguez, Carmen | 41184 Sect. Palmarito | | | | Quebradillas | PR | 00678-9321 |
| 1927700 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | | MAUNABO | PR | 00707 |
| 1784722 | MORALES RODRIGUEZ, CORIEMAR | URB CITY PALACE | 712 CALLE LA SELECTA | | | NAGUABO | PR | 00718 |
| 1984927 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 |
| 1636845 | MORALES RODRIGUEZ, IRSAMARIE | PO BOX 42 | | | | FLORIDA | PR | 00650 |
| 1692203 | Morales Rodriguez, Magdaliz | 1532 Calle Kilimanjaro | Urb. Palacios del Monte | | | Toa Alta | PR | 00953 |
| 2135704 | Morales Rodriguez, Maria R | HC 70 Box 26200 | | | | San Lorenzo | PR | 00754 |
| 347060 | MORALES Rodriguez, MYRNA L | URB. LAS VEGAS | D-19 | | | FLORIDA | PR | 00650 |
| 1832411 | Morales Rodriguez, Wanda Ivette | P.O Box 371060 | | | | Cayey | PR | 00737-1060 |
| 1843574 | Morales Rodriguez, Wandy S. | Urb. Las Vegas D-19 | | | | Florida | PR | 00650 |
| 1103553 | MORALES RODRIGUEZ, WILLIAM | URB DIAMARIS | 612 CALLE JACINTO | | | JUNCOS | PR | 00777 |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 |
| 1678672 | MORALES ROLON, MARIBEL | HC-01 BOX 3973 | | | | COROZAL | PR | 00783 |
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 |
| 1869714 | Morales Rosario, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00985 |
| 2015989 | Morales Rosario, Jose L. | Urb. Lomas del Sol #65 Calle Casiopea | | | | Gurabo | PR | 00778 |
| 853794 | Morales Rosario, Sigrid Violeta | 3E5 Calle 32 | | | | Toa Alta | PR | 00953 |
| 1667601 | MORALES RUIZ, ROBERTO | COND VIZCAYA | 200 CALLE 535 APT 523 | | | CAROLINA | PR | 00985 |
| 1627936 | Morales Ruiz, Santos | HC-03 Box 33633 | | | | Aguada | PR | 00602 |
| 1660283 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 |
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 |
| 1752454 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 |
| 1737818 | MORALES SANTIAGO, NOELIA | PO BOX 364941 | | | | SAN JUAN | PR | 00936 |
| 566672 | MORALES SANTIAGO, VANESSA M | PO BOX 629 | | | | HATILLO | PR | 00659 |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 |
| 1857156 | Morales Sonabria, Zenaida Z | PO Box 2008 | | | | Aguadilla | PR | 00605 |
| 1722412 | MORALES SOTO, CYNTHIA | HC 01 BOX 4100 | | | | YABUCOA | PR | 00767-9603 |
| 1643113 | Morales Suarez, Violeta | Alturas de San Pedro calle San Oscar q 35 | | | | Fajardo | PR | 00738 |
| 1763101 | Morales Tirado, Loreana | PO Box 1686 | | | | San German | PR | 00683 |
| 1774322 | MORALES TOMASSINI, REBECCA | PO BOX 1157 | | | | SAN SEBASTIAN | PR | 00685 |
| 1774322 | MORALES TOMASSINI, REBECCA | University Of Puerto Rico Retirement System Trust | Antonetti Montalvo & Ramirez Coll | Jose L. Ramirez-Coll | P.O. Box 13128 | San Juan | PR | 00908 |
| 1194876 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 |
| 1826256 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 |
| 2096120 | MORALES VALENTIN, DAYANARA | PO BOX 8648 | | | | BAYAMON | PR | 00960 |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 |
| 238114 | Morales Vazquez, Jessica Melis | 812 Calle Jose Quinton | Urb. Villa Prades | | | San Juan | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 116 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 348192 | MORALES VELAZQUEZ, ARELIS | PO BOX 9020519 | XXXX | | SAN JUAN | PR | 00902-0519 |
|---|---|---|---|---|---|---|---|
| 1723269 | MORALES VELAZQUEZ, LYDIA M. | URB SANTA ROSA | 15-2 CALLE 17 | | BAYAMON | PR | 00959 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | Fort Worth | TX | 76179 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | Fort Worth | TX | 76170-2008 |
| 1859982 | Morales Velez, Milagros | Urb. La Rivera Calle 1 | | | Arroyo | PR | 00714 |
| 1639773 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | CAROLINA | PR | 00985 |
| 1798473 | MORALES VIERA, ANAMARIS | URB LA RIVIERA | 1285 CS8 SE | | RIO PIEDRAS | PR | 00921 |
| 1601523 | Morales Villanueva, Aida L. | PO Box 2524 | | | Guaynabo | PR | 00970-2524 |
| 1637210 | Morales Villanueva, Ana D | P.O. Box 969 | | | Aguada | PR | 00602 |
| 1186673 | Morales Villanueva, Daisy | PO Box 3002 | | | Guaynabo | PR | 00970 |
| 1823132 | MORALES ZAPATA, HECTOR | URB EL VALLE | 133 ALAMO | | LAJAS | PR | 00667 |
| 1823207 | Morales Zapata, Hector L | 133 Alamo El Valle | | | Lajas | PR | 00667 |
| 1756222 | Morales, Arlene I | Calle Montana 316 | | | San Juan | PR | 00926 |
| 1643381 | MORALES, AUSBERTO | URBANIZACION BOSQUE REAL | CALLE PALMA REAL A-52 | | CIDRA | PR | 00739 |
| 1666730 | Morales, Edna Perez | HC 01 BOX 4921 | | | JAYUYA | PR | 00664 |
| 2042497 | Morales, Felmarie C. Cruz | Urb. Levittown Calle Camaron #3413 | | | Toa Baja | PR | 00950 |
| 692589 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | San Juan | PR | 00919-0917 |
| 692589 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | CAROLINA | PR | 00983 |
| 1994368 | Morales, Julia | Hc1 Buzon 11635 | | | San Sebastian | PR | 00685 |
| 692589 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | Cardina | PR | 00983 |
| 1676241 | Morales, Maria | Po Box 2297 | | | San German | PR | 00683 |
| 2084066 | Morales, Martina | Apartado 743 | | | Arroyo | PR | 00714 |
| 1482483 | MORALES, ORLANDO | 1388 CALLE PASEO DORCAS | | | TOA BAJA | PR | 00949 |
| 1677085 | Morales, Osvaldo L | PO Box 1011 | | | Barranquitas | PR | 00794 |
| 1935319 | Morales, Pablo Cruz | HC 01 Box 5121 | | | Moja | PR | 00676 |
| 1621613 | Morales, Teresa Hernandez | Apartado 106 | | | Jayuya | PR | 00664 |
| 2159717 | Morales-Garcia , Liduvina | 548-56 Com. Miramar | | | Guayama | PR | 00784 |
| 1483980 | Morales-Martis, Leisy M. | 1 Condominio Parque de Las Gaviotas | Box 102 | | Sabana Seca | PR | 00952-4029 |
| 1994186 | Morales-Perez, Sonia | 14202 NW 10th Rd | | | Newberry | FL | 32669 |
| 1753586 | Moran Cortes, Carmen L. | Bo. Juan Domingo 3-B Calle Delicias | | | Guaynabo | PR | 00966 |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | Vega Alta | PR | 00692 |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | | Vega Alta | PR | 00692 |
| 1746991 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | Toa Baja | PR | 00949 |
| 1747374 | MOREIRA, LISANDRA | URB VILLAS DEL CONVENTO C/32 G-6 | | | FAJARDO | PR | 00738 |
| 2090295 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | Santa Isabel | PR | 00757 |
| 2065907 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | Santa Isabel | PR | 00757 |
| 1751211 | Moreno Concepcion, Luis Angel | P.O. Box 895 | | | Guaynabo | PR | 00970 |
| 1511595 | MORENO ISAAC, EMANUEL | MANSIONES DE CAROLINA | CALLE YUNQUESITO FF1 | | CAROLINA | PR | 00987 |
| 1519987 | Moreno Lopez, Wenda A | PO BOX 9021327 | | | SAN JUAN | PR | 00902-1327 |
| 1500946 | Moreno Marrero, Maria M | 7423 102nd St | | | Lubbock | TX | 79424 |
| 1811125 | Moreno Melendez, Emilio | Calle- c8-33 Jardines | | | Caguas | PR | 00527 |
| 2027440 | Moreno Miranda , Monserate | Ext Mariani 2038 Calle Wilson | | | Ponce | PR | 00717 |
| 1661856 | Moreno Rivera, Jose Oscar | P.O. Box 3418 | | | Guaynabo | PR | 00970 |
| 1760361 | Moreno Rodriguez, Vanessa | Suite 8 P.O. Box 71325 | | | San Juan | PR | 00936 |
| 1760361 | Moreno Rodriguez, Vanessa | Urb. Puerto Nuevo Calle Antinos # 444 | | | San Juan | PR | 00921 |
| 1753254 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | Rincón | PR | 00677 |
| 1531962 | Moreno Santiago, Marljorie | HC 7 Box 32961 | | | Hatillo | PR | 00659 |
| 1102635 | MORENO SANTIAGO, WILFREDO | RES ZENON DIAZ VARCEL | EDIF13 APT98 | | CATANO | PR | 00962 |
| 1713392 | Moreno Soto, Aurelio | HC 3 Box 30403 | | | Aguadilla | PR | 00603 |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 |
| 2073428 | Moreno, Dalmarys | HC 03 BN 17363 | | | COROZAL | PR | 00783 |
| 1595078 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | CAROLINA | PR | 00987 |
| 1843910 | Moret Santiago, Luis R. | Canas Housing 584 Los Cedros | | | Ponce | PR | 00728 |
| 1863376 | Morgado Otero, Wilfredo | 2 Calle 1 Bda.Vietnam | | | Guaynabo | PR | 00965 |
| 349285 | MORILLO BURGOS, GIORDAINA | C/28 #984 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 349350 | MORO PEREZ, NATALIA | 272 CALLE ANCLA SECTOR LOS PONCE | BO JOBOS | | ISABELA | PR | 00662 |
| 1676210 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | Carolina | PR | 00979 |
| 1697936 | MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | BAYAMON | PR | 00961 |
| 1958886 | Mossetty Moreno, Milagros | #120 Calle Carey | Urb. Monte Soria II | | Aguirre | PR | 00704 |
| 349467 | MOSSETY MORENO, MILAGROS | CALLE CAREY #120 | COM. MONTESORIA II AGUIRRE | | SALINAS | PR | 00704 |
| 1628899 | Mota Lorenzo, Angela | Calle Toscana 1145 | Villa Capri | | San Juan | PR | 00924 |
| 1759958 | Mota Perez, Cileny | HC 80 BOX 7384 | | | Dorado | PR | 00646 |
| 1981420 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | Dorado | PR | 00646 |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | Ponce | PR | 00731 |
| 1561502 | Moure Torres, Michelle M. | Urb Parque Mediterraneo C-3 | | | Guaynabo | PR | 00966 |
| 1572306 | MOUX NIEVES, SANDRA | NEGOCIADO DE SISTEMA DE EMERGENCIA 9-1-1 | PO BOX 270200 | | SAN JUAN | PR | 00928-2900 |
| 1572306 | MOUX NIEVES, SANDRA | PO BOX 613 | | | TOA ALTA | PR | 00954 |
| 853811 | MOYA MORALES, GLORIA E | 400 AVE MONTE SOL APT. 68 | | | FAJARDO | PR | 00738 |
| 853811 | MOYA MORALES, GLORIA E | BO. LAS TRES T HC 4 BOX 10427 | | | RIO GRANDE | PR | 00745 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 117 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 844322 | MOYA RUIZ, GRACIELA | PO BOX 1316 | | | HATILLO | PR | 00659 |
|---|---|---|---|---|---|---|---|
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | CAGUAS | PR | 00727 |
| 1552369 | Moyet Galarza, Aracelis | HC-10 BOX 49490 | | | Caguas | PR | 00725 |
| 1105926 | MOYET RAMOS, YARITZA | Urb. San Fernando | J-11 Calle 3 | | BAYAMON | PR | 00957 |
| 349781 | Moyett Davila, Jorge D | G-3 C/14 Ext. Los Tamarindos | | | San Lorenzo | PR | 00754 |
| 349781 | Moyett Davila, Jorge D | Urb Santa Clara | #134 Calle 5 | | San Lorenzo | PR | 00754 |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | Humacao | PR | 00791 |
| 928227 | MOYETT SALDANA, GLAMYR J. | URB MADRID CALLE A | CASA A-7 | | HUMACAO | PR | 00791 |
| 1105494 | MSIERRA RESTO, YANAIS | P.O. BOX 2728 | | | GUAYNABO | PR | 00970 |
| 1891352 | MU IZ GARCIA, ABNER M. | PO BOX 1413 | | | BAYAMON | PR | 00960 |
| 1247121 | MULERO ABREU, LEIDA | COND JARDINES DE FRANCIA | 525 APT 1205 | | HATO REY | PR | 00917-4960 |
| 350071 | MULERO ABREU, LEIDA | COND. FRANCIA 525 APT. 1205 | | | San Juan | PR | 00917 |
| 1804855 | MULERO COLON, RAFAEL A. | URB. VALLE DEL TESORO CALLE AGATA K-13 | | | GURABO | PR | 00778-2727 |
| 287361 | MULERO GARCIA, LUZ S. | PO BOX 371495 | | | CAYEY | PR | 00737-1495 |
| 1800660 | Mulero Guzman, David | Cle 3 Este -c-11 Parc Vanseoy | | | Bayamon | PR | 00956 |
| 1831671 | Mulero Guzman, David | c/E3 Este c-11 Parcela Vans Scoy | | | Bayamon | PR | 00956 |
| 2019582 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | Lajas | PR | 00667 |
| 1880597 | Mulero Rodriguez, Amauri | 65 Michelangelo | | | San Antonio | TX | 78258 |
| 1880597 | Mulero Rodriguez, Amauri | HC 03 BOX 40608 | | | CAGUAS | PR | 00725 |
| 1060390 | Mulero Rodriguez, Melanie | HC 3 Box 40608 | | | Caguas | PR | 00725 |
| 2042266 | Mulero Santos, Jose R. | P.O. Box 191445 | | | San Juan | PR | 00919 |
| 2032158 | Mulero Serrano, Epifanio | HC02 Box 28889 | | | Caguas | PR | 00725 |
| 1965144 | Mulero Velez, Adilen | River Edge Hills #29 | Calle Rio Mameyes | | Luquillo | PR | 00773 |
| 1957205 | Mulero, Edwin Cuadrado | Urb Villa Carolina C/72 Blog 125-11 | | | Carolina | PR | 00985 |
| 2104850 | Muller Arroyo, Juanita | Box 6168 | | | Mayaguez | PR | 00681 |
| 1164919 | Mundo Rivera, Anes | Calle 432 MS23 Country Club | | | Carolina | PR | 00982 |
| 1244859 | MUNET SOLIS, JULIO E | PO BOX 309 | | | CULEBRA | PR | 00775 |
| 1765986 | Munet Solis, Ruben | P.O. Box 309 | | | Culebra | PR | 00775 |
| 2148570 | Muniz Batista, Angel A | HC-2 Box 25521 | | | San Sebastian | PR | 00685 |
| 2148572 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | San Sebastian | PR | 00685 |
| 1941445 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | | AGUADILLA | PR | 00603 |
| 1858957 | Muniz Del Valle, Isabel M. | 705 Calle Olas Bo. Jobos | | | Isabela | PR | 00662 |
| 1056568 | MUNIZ DROZ, MARILYN | MONTECASINO 442 | CALLE CEDRO | | TOA ALTA | PR | 00953 |
| 593870 | Muniz Echevarria, Wilson | Urb. Emerald View #127 | Calle Ambar | | Yauco | PR | 00698 |
| 123984 | MUNIZ FLORES, DANIRA | 50 AVE. LOPATEGUI PARKVILLE PLAZA APTO. 505 | | | GUAYNABO | PR | 00969 |
| 1657566 | Muniz Gonzalez, Gabriel | Edif. 2412 | Riveras De Bucana III | Apt 283 | Ponce | PR | 00731-5054 |
| 1823353 | Muniz Gonzalez, Lizadamaris | 947 Calle Manantiales | | | Mayaguez | PR | 00680 |
| 1834730 | MUNIZ GONZALEZ, MICHELLE | 412 SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 1728134 | MUNIZ GONZALEZ, SANDRA | URB TURABO GARDENS III | R 12-11 CALLE D | | CAGUAS | PR | 00725 |
| 596117 | MUNIZ HERNANDEZ, YASMIN | 90 CALLE DIEGO DEYNES | BO PUEBLO | | MOCA | PR | 00676 |
| 1602438 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | Guayanilla | PR | 00656 |
| 1047990 | MUNIZ JAVIER, MALDONADO | VALLE DE CERRO GORDO | CALLE TURQUEZA U-10 | | BAYAMON | PR | 00956 |
| 1656654 | MUNIZ MENDEZ, MARGARITA | BO OBRERO | CALLE LUTZ 412 | | SAN JUAN | PR | 00915 |
| 1626862 | Muñiz Oquendo, Ruth Yanira | 97 Calle Alhambra | | | San Juan | PR | 00917 |
| 1990928 | MUNIZ ORTIZ, CARMEN L. | HC-05 31582 | | | Hatillo | PR | 00659 |
| 1085269 | MUNIZ ORTIZ, RIGOBERTO | CUESTA DE LOS JUDIOS | #5-A LA TROCHA | | YAUCO | PR | 00698 |
| 1972704 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | Dorado | PR | 00646 |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | DORADO | PR | 00646 |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | YAUCO | PR | 00698 |
| 1635500 | Muniz Ponce, Mayka E | Urb. Paisajes de Dorado | 97 calle Jacaranda | | Dorado | PR | 00646-6807 |
| 1244190 | MUNIZ RAMOS, JULIA | 1000 AVE. SAN PATRICO APT 52 | | | SAN JUAN | PR | 00921 |
| 1244190 | MUNIZ RAMOS, JULIA | 5 RES VISTA HERMOSAAPT 52 | | | SAN JUAN | PR | 00921 |
| 1816010 | Muniz Rivera, Adelaida | HC 60 Box 29049-1 | | | Aguada | PR | 00602 |
| 895655 | MUNIZ SANCHEZ, ELIZABETH | PO BOX 6301 | | | CAGUAS | PR | 00726 |
| 2135912 | Muniz Soto, Juan J | P.O. Box 1168 | | | Moca | PR | 00676 |
| 1845666 | Muniz Soulette, Feliberto | Calle Robles 4R #38 | Lomas Verdes | | Bayamon | PR | 00956 |
| 1884463 | Muniz Tirado, Dennis | HC-01 Box 4233 | | | Rincon | PR | 00677 |
| 1727248 | Muñiz Torres, Juanita | HC 01 Box. 7631 | | | Camuy | PR | 00627-9114 |
| 1995168 | Muniz Valera, Lillian | HC 2 Box 8222 | | | Rincon | PR | 00677 |
| 1956720 | Muniz Vazquez, Eric Jose | HC7 Box 25323 | | | Mayaguez | PR | 00680 |
| 1648352 | Muniz Velazquez, Omar Alejandro | 458 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 1753945 | Muniz, Zaida | Coop. Jard Trujillo Alto | Apto: G-304 | | Trujillo Alto | PR | 00976 |
| 1951748 | Munos Latimer, Luis M. | Buson 40 GG | | | Carolina | PR | 00983 |
| 1912606 | Munoz Colon, Theresa | PO Box 800147 | | | Coto Laurel | PR | 00780 |
| 2124749 | Munoz Correa, Carlos A | HC 02 BOX 9212 | | | Guaynabo | PR | 00971 |
| 1646796 | MUNOZ DEL VALLE, FLAVIA | PRADO NORTE #10 CALLE ALEXANDRIA | | | DORADO | PR | 00646 |
| 1939015 | Munoz Franceschi, Hortensia Milagros | 41 2 Urb. Del Del Carmen | | | Juana Diaz | PR | 00795-2516 |
| 1651602 | Munoz Frontera, Rodolfo | PO Box 175 | | | Yauco | PR | 00698 |
| 1848950 | Munoz Mendoza, Madeline | HC 6 PO Box 70398 | | | Caguas | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 118 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1848950 | Munoz Mendoza, Madeline | Municipio de Caguas | Ave. Jose Mercado Calle Padial | | Caguas | PR | 00726 |
|---|---|---|---|---|---|---|---|
| 1689861 | Munoz Mercado, Miriam R | Urb. Bonneville Terrace | Calle2 A-35 | | Caguas | PR | 00725 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | SAN JUAN | PR | 00927 |
| 1966494 | Munoz Ramirez, Jose Alex | 3030 San Judas St. | | | Ponce | PR | 00730 |
| 1513084 | MUNOZ RUIZ, ADA I | PO BOX 250 | | | PATILLAS | PR | 00723 |
| 1652679 | Munoz Tirado, Madeline | HC-71 Box 6984 | | | Cayey | PR | 00736 |
| 1602836 | Munoz Torres, Amilcar | HC 03 Box 10624 | | | Juana Diaz | PR | 00795 |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | Rincon | PR | 00677 |
| 1787997 | MURGA GARCIA , AGUSTIN | PO BOX 1794 | | | GUAYNABO | PR | 00970 |
| 1689763 | Muriel Falero, Harry E | Calle 3 F49 Urb. Villas de Loiza | | | Canovanas | PR | 00729 |
| 1967370 | MURIEL MORALES, LESBIA J | HC 2 BOX 17883 | | | RIO GRANDE | PR | 00745 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | YABUCOA | PR | 00767-1832 |
| 1180864 | MURILLO MATOS, CARMEN I. | URB COLINAS DE GUAYNABO | CALLE POMARROSA D6 | | GUAYNABO | PR | 00969 |
| 839710 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | Caguas | PR | 00727 |
| 1588725 | MUSSENDEN MIRANDA, DAMARY | CALLE JOSE LIMON DE ARCE EA-25 | 6TA SECCION LEVITOWN | | TOA BAJA | PR | 00949 |
| 1588725 | MUSSENDEN MIRANDA, DAMARY | Caparra Terrace | 1313 Calle 8 SO | | San Juan | PR | 00921 |
| 2004845 | Nadal Pagan, Carmen | Urb. Ruvianes | Julio Rivera #58 | | Aguadilla | PR | 00603 |
| 805723 | NADAL VEGA , LISANDRA | URB. VISTA AZUL | CALLE 28 CC-22 | | ARECIBO | PR | 00612 |
| 2141589 | Nadal, Jaime | Ballastorres 140 | | | Ponce | PR | 00715 |
| 2036278 | Nadel Rodriguez, Tomas | P.O. BOX 688 | | | JUANA DIAZ | PR | 00715 |
| 1533466 | NAHIR CARLO MORALES, WANDA | VALLE DE CERRO GORDO | W 30 CALLE RUBI | | BAYAMON | PR | 00957 |
| 1838144 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond. Intersuites | | | Carolina | PR | 00979 |
| 1488653 | NAPOLEONY MENDRET, LUIS F | P.O. BOX 719 | | | HORMIGUEROS | PR | 00660 |
| 1228305 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | SAN JUAN | PR | 00924 |
| 1847695 | Narvaez Colon, Carol | Urb Castellana Gardens | Calle 26 S 4 | | Carolina | PR | 00983 |
| 1238517 | NARVAEZ COLON, JOSE R. | MUNICIPIO DE GUAYNABO | POLICIA MUNICIPAL | CARR 833 BO GUARAGUAO SECTOR CARVILLO 20 | GUAYNABO | PR | 00969 |
| 1238517 | NARVAEZ COLON, JOSE R. | PO BOX 873 | | | GUAYNABO | PR | 00970 |
| 1893078 | NARVAEZ GONZALEZ, IRMA | 46 LA PERLA | | | SAN JUAN | PR | 00901 |
| 1893078 | NARVAEZ GONZALEZ, IRMA | P.O BOX 902-1627 | | | SAN JUAN | PR | 00902-1627 |
| 1798789 | NARVAEZ GONZALEZ, SURIELYS | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1638390 | Narvaez Linder, Roberto L. | HC 3 Box 3351 | | | Florida | PR | 00650 |
| 1247157 | NARVAEZ LOPEZ, LEILA MARGARITA | LEVITTOWN LAKES | HT3 C/JUAN F. ACOSTA | | TOA BAJA | PR | 00949 |
| 1586269 | NARVAEZ RIVERA, KAREN M | FOREST HILLS | D13 CALLE 1 | | BAYAMON | PR | 00959 |
| 1818880 | Narvaez Santiago , Evelyn | RR 3 Box 3274 | | | San Juan | PR | 00926 |
| 1638037 | Narvaez, Maria Adorno | HC-3 Box 31552 | | | Morovis | PR | 00687 |
| 1515459 | NATAL ESTELA, MELISSA | RR02 BOX 6426 | | | MANATI | PR | 00674 |
| 2019697 | Natal Rivera, Evelyn | HC-01 Box 2325 | Bo. Bajadero | | San Juan | PR | 00916 |
| 853834 | NATALI TORRES, ENID M. | URB FAIR VIEW 1922 CALLE DIEGO PEÑA LOZA | | | SAN JUAN | PR | 00926 |
| 1738694 | Nater, Nora M. | HC 03 Box 36005 | | | Morovis | PR | 00687 |
| 1724815 | NAVARRO CORTIJO, IRMA | EXT. PARQUE ECUESTRE | CALLE 38 K-21 | | CAROLINA | PR | 00987 |
| 1586848 | Navarro Cotto, Angel Luis | Bo. Cana Boncito, Sector Bucana | Carr 172x220 Postal Sector | | Caguas | PR | 00727-9317 |
| 841964 | NAVARRO GARCIA, CARMEN O. | PO BOX 1061 | | | AGUAS BUENAS | PR | 00703 |
| 1621716 | NAVARRO HUERTAS, JOSE S. | P.O. BOX 195449 | | | SAN JUAN | PR | 00919-5449 |
| 1621716 | NAVARRO HUERTAS, JOSE S. | TORRES DEL ESCORIAL 2301 | AVE. SUR 4004 | | CAROLINA | PR | 00987 |
| 1253279 | NAVARRO LOPEZ, LUIS D | 149 EXT VILLA MILAGROS | | | CABO ROJO | PR | 00623-4442 |
| 2125222 | Navarro Maldonado, Wilfredo | G 23 C/ Gardenia | Las Vegas | | Catano | PR | 00962 |
| 1661833 | Navarro Navarro, Joel | HC 71 Box 736 | | | Naranjito | PR | 00719 |
| 2052286 | NAVARRO NAVARRO, LUZ H | HC-20 BOX 27871 | | | SAN LORENZO | PR | 00754 |
| 1945108 | NAVARRO PANTOJA, RUBEN ANTONIO | CALLE 15 I-6 | | | VEGA ALTA | PR | 00692 |
| 1182794 | NAVARRO RIVERA, CARMEN | MEDIANIA BAJA | HC 01 BOX 2225 | | LOIZA | PR | 00772 |
| 2061828 | NAVARRO ROMERO, LUZ D. | C-12 URB EXT JARD. ARROYO | | | ARROYO | PR | 00714 |
| 1674216 | Navarro Viera , Jose C | HC-03 Box 30203 | | | Morovis | PR | 00687 |
| 1655394 | NAVARRO, DAMARIS ROSADO | PO BOX 366827 | | | SAN JUAN | PR | 00936-6827 |
| 1652392 | NAVARRO RIVERA, RAQUEL | HC 04 BOX 15173 | | | CAROLINA | PR | 00987 |
| 2017859 | Nazario Acosta, Omayra | Par 542 Calle 20 San Isidro | | | Canovanas | PR | 00729 |
| 1675079 | NAZARIO ALMODOVAR, WALESKA | 224 URB EL ARRENDADO | | | SABANA GRANDE | PR | 00637 |
| 356219 | NAZARIO ARCHILLA, CARMEN A | P.O BOX 312 | | | MOROVIS | PR | 00687 |
| 2077308 | NAZARIO AYALA, RICARDO | 125 CALLE ANDES | URB MONTERREY | | SAN JUAN | PR | 00926 |
| 2063196 | Nazario Correa, Enid G. | HC 01 Box 3892 | | | Sta. Isabel | PR | 00757 |
| 1630466 | Nazario Gonzalez, Vilma Z. | PO Box 3424 | | | GUAYNABO | PR | 00970-3424 |
| 1661978 | Nazario Irizarry, Julissa | Box 5075 PMB 418 | | | San German | PR | 00683 |
| 1775128 | Nazario Lopez, Miritza S | URB Valle Hermoso Arri | N6 Calle Tilo | | Hormigueros | PR | 00660 |
| 1775128 | Nazario Lopez, Miritza S | Urb. Sultana | 120 Andalucia | | Mayaguez | PR | 00680 |
| 1735176 | Nazario Pagan, Glarisell | Quintas de Morovis | 56 Paseo Paraiso | | Morovis | PR | 00687 |
| 301550 | NAZARIO QUILES, MARILUZ | APARTADO 140 | | | CABO ROJO | PR | 00623 |
| 2023495 | NAZARIO RIVERA, JOSE M | PO BOX 510 | | | GUAYNABO | PR | 00970 |
| 5068 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | SALINAS | PR | 00751 |
| 2147985 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | Coamo | PR | 00769 |
| 2061153 | Nazario Santiago, Carmen Delia | Villa del Carmen Kil 19.5 Carre 150 | | | Coamo | PR | 00769 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2147945 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | Ponce | PR | 00716 |
|---|---|---|---|---|---|---|---|
| 356778 | NAZARIO SEGARRA, IRENE I. | BOX 1119 | | | MAYAGUEZ | PR | 00681 |
| 1830433 | Nazario Soto, Marisel | PO Box 125 | | | Coamo | PR | 00769 |
| 1709653 | Nazario Torres, Marili | HC-06 Box 6892 | | | Guaynabo | PR | 00971 |
| 1507834 | Nazario Velez, Betzaida | HC02 9944 | | | Hormigueros | PR | 00660 |
| 2092974 | Nazario Velez, Lilliam Y | HC-06 Box 10628 | | | Guyanabo | PR | 00971 |
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | Hormigueros | PR | 00660 |
| 906315 | NAZARIO, JELITZA | Calle Monte Santo 38 | Quintas de Palmarejo | San Isidro | Canovanas | PR | 00729 |
| 906315 | NAZARIO, JELITZA | CARR 188 POURC 17 LAS DELICIAS ST | | | CANOVANAS | PR | 00729 |
| 1628000 | NEGRON ADORNO, JACKELINE | BO. DOS BOCAS I | HC 03 BOX 11831 | | COROZAL | PR | 00783 |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | Villalba | PR | 00766 |
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | Villalba | PR | 00766 |
| 1732603 | Negron Beltran, Ernie Luis | HC 01 Box 11215 | | | Toa Baja | PR | 00949 |
| 1681577 | Negron Bobet, Siomary | 10029 Carr 560 | | | Villalba | PR | 00766 |
| 1681577 | Negron Bobet, Siomary | Departamento de Educacion | Urb Ext Jardines de Coamo M21 | | Coamo | PR | 00769 |
| 1969874 | Negron Bobet, Yessicca L | Urb. Valle Arriba clacasia k22 | Buzon 202 | | Coamo | PR | 00769 |
| 1876117 | NEGRON CABASSA, MOISES | PASEO DEL JOBO | 2639 CALLE JOBOS | | PONCE | PR | 00717 |
| 1885903 | NEGRON COLON, JOSE A. | URB. SOMBRAS DEL REAL | CALLE EUCALIPTO NUM.1105 | | COTO LAUREL | PR | 00780 |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | Ponce | PR | 00717 |
| 1599107 | NEGRON CORPS, WILLIAM | CALLE 67 BLOQUE 120 #25 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1647852 | Negron Cruz, Ana D. | PO Box 908 | | | Utuado | PR | 00641 |
| 1637485 | Negron Cruz, Jose L. | HC-6 Box 6625 | | | Guaynabo | PR | 00971 |
| 1067274 | NEGRON CRUZ, MYRNA R | #5005 CLIFTON ST | | | CHESAPEAKE | VA | 23321 |
| 1067274 | NEGRON CRUZ, MYRNA R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | Naranjito | PR | 00719 |
| 1067274 | NEGRON CRUZ, MYRNA R | RR 4 BOX 26256 | | | TOA ALTA | PR | 00719 |
| 1565071 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitano | | | Rio Piedras | PR | 00921 |
| 1793701 | Negron del Valle, Gilberto | B15 Estancias de Cibuco | | | COAMO | PR | 00783 |
| 1801610 | NEGRON DIAZ, ALEXANDRA | PO BOX 1983 | | | COAMO | PR | 00769 |
| 2073931 | Negron Diaz, Angel L. | PO Box 1094 | | | Gurabo | PR | 00778-1094 |
| 1979271 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | CANOVANAS | PR | 00729 |
| 1094763 | NEGRON FIGUEROA, SONIA | LOS DOMINICOS | C48 SANTO DOMINGO | | BAYAMON | PR | 00957 |
| 1912385 | Negron Flores, Carlos J. | PO Box 781 | | | Guaynabo | PR | 00970 |
| 1760855 | Negron Flores, Maria Magdalena | Urb. Toa Alta Heights | calle 13 C-5 | | Toa Alta | PR | 00953 |
| 2113113 | Negron Gomez, Luis H. | RR04 Box 3922 | | | Cidra | PR | 00739 |
| 1768710 | Negron Guzman, Joel | Ext Estancias del Magon 1 | 101 Calle Vinazo | | Villalba | PR | 00766 |
| 2043773 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | Vega Alta | PR | 00692 |
| 122574 | NEGRON LOPEZ, CYNTHIA | URB JARDINEZ 1 C/B E-4 | | | CAYEY | PR | 00736 |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | Coto Laurel | PR | 00780-2414 |
| 978664 | NEGRON MALDONADO, DANIEL | PO BOX 370633 | | | CAYEY | PR | 00737-0633 |
| 1602899 | Negron Martinez, Ivis W | P O BOX 1658 | | | Corazal | PR | 00783 |
| 1193266 | NEGRON MARTINEZ, EDNA | HC-02 BOX 7925 | | | HORMIGUEROS | PR | 00660-9723 |
| 843029 | NEGRON MARTINEZ, EDNA L | HC 1 BOX 7925 | PLAN BONITO | | HORMIGUEROS | PR | 00660 9723 |
| 843029 | NEGRON MARTINEZ, EDNA L | HC 2 BOX 7925 | | | HORMIGUEROS | PR | 00660-9723 |
| 853856 | NEGRON MARTINEZ, EDNA L | HC 2 BOX 7925 | | | HORMIGUEROS | PR | 00660 9723 |
| 2059291 | NEGRON MARTINEZ, PEDRO MIGUEL | 8621 CARR 514 KM1.7 | | | VILLALBA | PR | 00766 |
| 1635877 | Negron Matos, Arian M. | Urb. Mansiones en Paseo de Reyes | #185 Calle Rey Luis | | Juana Diaz | PR | 00795 |
| 358125 | NEGRON MATOS, CYNTHIA NANNETTE | URB. VENUS GARDENS OESTE | BF-12 CALLE F | | SAN JUAN | PR | 00926 |
| 2036457 | Negron Miranda, Joanny | Apartado 1506 | | | Coamo | PR | 00769 |
| 1066173 | NEGRON MOJICA, MODESTA | PARCELA CENTRAL | 332 CARRETERA 874 | | CANOVANAS | PR | 00729 |
| 1092819 | NEGRON MOJICA, SAUL | HC 09 BOX 61430 | | | CAGUAS | PR | 00725 |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | | San Sebastian | PR | 00685 |
| 2104168 | Negron Molina, Heriberto | Buzon A-1 Urb. Brisas de Camuy | | | Camuy | PR | 00627 |
| 1629295 | Negron Morales, Adelaida | E14 C-1 San Martin | | | Juana Diaz | PR | 00795 |
| 1820476 | Negron Negron, Jean C. | C8 Calle Jazmin | | | Canovanas | PR | 00729 |
| 2043916 | Negron Negron, Rogelio | #8 Urb. Portal del Valle | | | Juana Diaz | PR | 00795 |
| 1175180 | NEGRON OQUENDO, BRUNILDA | URB. PUERTO NUEVO | 517 ARDENAS | | SAN JUAN | PR | 00920 |
| 1809028 | Negron Ortiz, Domingo | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | | Ponce | PR | 00761 |
| 2029665 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | | NARANJITO | PR | 00719-9550 |
| 847994 | NEGRON ORTIZ, MIGDALIA | PO BOX 822 | | | COROZAL | PR | 00783-0822 |
| 358467 | NEGRON PACHECO , LUZ E. | BOX 432 | | | NARANJITO | PR | 00719 |
| 2023694 | Negron Padilla, Edson R. | 1033 C/ Coral | Urb. Brison de Eudymer | | Salinas | PR | 00751 |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | Villalba | PR | 00766 |
| 1783089 | NEGRON PEREZ, JOSE A. | URBANIZACIGN PUERTO NUEVO CALLE ALPES #1031 | | | San Juan | PR | 00920 |
| 1854782 | Negron Perez, Miguel A | Bzn 477 Calle 1 La Central | | | Canovanas | PR | 00729 |
| 1635092 | Negron Pinet, Rafael | 2019 Fay Drive | | | Parma | OH | 44134 |
| 1667487 | NEGRON PINET, CRUZ MANUEL | P.O. BOX 367779 | | | SAN JUAN | PR | 00936-7779 |
| 317911 | Negron Quinones, Mayra | Hospital Universitario de Adultos | P.O. Box 2116 | | San Juan | PR | 00922-2116 |
| 317911 | Negron Quinones, Mayra | Mayra Negrón-Quiñones | 107 Manuel Enrique, Bo. Palo Seco | | Toa Baja | PR | 00949 |
| 358575 | Negron Quinones, Pura L. | QQ16 Calle 30 A. | | | Bayamon | PR | 00959 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1057936 | NEGRON QUINONEZ, MARITZA | 107 MANUEL ENRIQUE | BO. PALO SECO | | TOA BAJA | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 1057936 | NEGRON QUINONEZ, MARITZA | PO BOX 191079 | | | SAN JUAN | PR | 00919-1079 |
| 1702692 | NEGRON RAMIREZ, WANDA J | PMB 81 A-8 MARGINA EXT. FOREST HILLS | | | BAYAMON | PR | 00958 |
| 1787706 | NEGRON RESTO, BEATRIZ | URB PROVINCIAS DEL RIO 2 | 219 CALLE JACAGUAS | | COAMO | PR | 00769 |
| 1984529 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | Villalba | PR | 00766 |
| 1182799 | NEGRON RIVERA, CARMEN | BO: TORTUGO R.R #16 BOX 3331 | | | SAN JUAN | PR | 00926 |
| 1876739 | Negron Rivera, Jaime | Jardines Del Caribe Calle 7 #100 | | | Ponce | PR | 00728 |
| 1889490 | NEGRON RIVERA, LUZ IDALIA | RR-11 BOX 5924 | | | BAYAMON | PR | 00956 |
| 845916 | NEGRON RODRIGUEZ, JUAN C | 799 PASEO LOS CORALES II | | | DORADO | PR | 00646 |
| 1783146 | Negron Rodriguez, Madeline | HC02 Box 7380 | | | Camuy | PR | 00627 |
| 853862 | NEGRON ROMAN, ALBERTO | HC 20 BOX 25742 | | | SAN LORENZO | PR | 00754 |
| 1511091 | Negron Rosado, Nilda R. | PO Box 8383 | | | San Juan | PR | 00910-8383 |
| 1594559 | Negron Rosado, Wilda | HC 02 Box 9210 | | | Orocovis | PR | 00720 |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | JUANA DIAZ | PR | 00795 |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | Juana Diaz | PR | 00795 |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | JUANA DIAZ | PR | 00795 |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | | Coamo | PR | 00769 |
| 359056 | NEGRON SANTIAGO, MARIA J. | RUIZ BELVIS 87 | | | COAMO | PR | 00769-0933 |
| 1855197 | NEGRON SOTO, JOSE MIGUEL | HC-2 BOX 6302 | | | MOROVIS | PR | 00687 |
| 1658157 | Negron Vazquez, Wilfredo | Urb Lirios Cala Calle San Ignacio #60 | | | Juncos | PR | 00777 |
| 1077526 | NEGRON VELAZQUEZ, PEDRO J | URB VILLA ORIENTE | 9 CALLE A | | HUMACAO | PR | 00791 |
| 1954236 | Negron, Luis A. Cruz | Urb Estancias Gulf Club | 653 Luis A Morales | | ponce | PR | 00730 |
| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | | Villalba | PR | 00766 |
| 1600132 | Negron, Roxanna Rivera | PMB 643 PO Box 7105 | | | Ponce | PR | 00732 |
| 1601191 | Negron, Yessicca | Urb. Valle Arriba Calle Acasia K-22 | Buzon 202 | | Coamo | PR | 00769 |
| 1622744 | Negroni Miranda, Annette | N6 Calle Parque del Rey Urb. Bairoa Park | | | Caguas | PR | 00727 |
| 1069237 | NELSON L VILLEGAS ENCARNACION | URB COUNTRY CLUB | 764 CALLE VINYATER | | RIO PIEDRAS | PR | 00924 |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | SAN SEBASTIAN | PR | 00685 |
| 1508377 | NEREIDA HERRERA, JESUS | PO BOX 370812 | | | CAYEY | PR | 00737 |
| 920173 | NEVAREZ GONZALEZ, MARGARITA | S-23 CALLE 12 | | | RIO GRANDE | PR | 00745 |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | Dorado | PR | 00646 |
| 2029170 | Nevarez Martinez, Juan E. | PO Box 4029 | | | Guaynabo | PR | 00970 |
| 76547 | NEVAREZ MOJICA, CARMEN | RR 5 BOX 8295 | | | TOA ALTA | PR | 00953 |
| 1673530 | Nevarez Pagan, Alexis | Urb. Pradera AN-4 Calle 11 | | | Toa Baja | PR | 00949-4070 |
| 1553997 | Nevarez Rolon, Minerva | HC-02 Box 7570 | | | Corozal | PR | 00783 |
| 360909 | NEVAREZ SANCHEZ, NESTOR L. | URB COUNTRY CLUB 4TA EXT | MZ25 CALLE 438 | | CAROLINA | PR | 00982 |
| 806274 | NEVAREZ SANFELIZ, DALEL | EXT. MARIA DEL CARMEN | CALLE 10M-6 | | COROZAL | PR | 00783 |
| 806274 | NEVAREZ SANFELIZ, DALEL | P.O. Box 722 | | | Corozal | PR | 00783 |
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | DORADO | PR | 00646 |
| 1825139 | Neves Rodriguez, Norma  S | PO Box 1456 | | | Rincon | PR | 00677 |
| 1245140 | NIEVES ACEVEDO, JULIO | PO BOX 1497 | | | AGUAS BUENAS | PR | 00703 |
| 1776636 | Nieves Acevedo, Manuel | HC-01 Box 6697 | | | Moca | PR | 00676 |
| 1798334 | Nieves Adorno, Loyda | HC 5 Box 54016 | | | Caguas | PR | 00725-9210 |
| 1746679 | NIEVES ADORNO, RAMONA | HC 05 BOX 54016 | | | CAGUAS | PR | 00725 |
| 1494311 | NIEVES ALVARADO, ROBERT | CALLE 23 BLOQUE 45 CASA #5 | URB SANTA ROSA | | BAYAMON | PR | 00959 |
| 1655094 | Nieves Arce, Cristina | Urb. Alturas De Rio grande | Y1336 Calle 25 | | Rio grande | PR | 00745 |
| 894430 | NIEVES AYALA, EDWIN  M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | SAN JUAN | PR | 00918 |
| 361680 | Nieves Ayala, Grabiel | attn: Benjamin J. Nieves Ayala | Hc.01 Box 9341 | | Guayanilla | PR | 00656-9722 |
| 361680 | Nieves Ayala, Grabiel | HC-03 Box 5301 | | | Adjuntas | PR | 00601-9349 |
| 1105192 | NIEVES BADILLO, YAJAIRA | 2260 CALLE DR CARLOS LUGO | | | SAN ANTONIO | PR | 00690 |
| 1940424 | Nieves Bernard, Damaris | F-5 Calle Palma Real, Urb. Anaida | | | Ponce | PR | 00716-2504 |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 1700123 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 1753155 | Nieves Carrasquillo, Daniel | HC 5 Box 54016 | | | Caguas | PR | 00725-9210 |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | Humacao | PR | 00791 |
| 1917819 | NIEVES COBIAN, JEANETTE | REXVILLE C/49 AD7 | | | BAYAMON | PR | 00957 |
| 1825869 | Nieves Colon, Yamaira | HC 74 Box 5711 | | | Naranjito | PR | 00719-7495 |
| 878881 | NIEVES CONCEPCION, MAYRA I | URB MANSIONES DE CAROLINA | CC-6 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 1213066 | NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE | APT 15H | | SAN JUAN | PR | 00909 |
| 1497710 | Nieves Crespo, Haydee | 15 Villa del Parque Apt. 15-H | | | San Juan | PR | 00909 |
| 1650587 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | Carolina | PR | 00982 |
| 1849647 | Nieves Cruz, Lillian | L-1 Principal Van Scoy | | | Bayamon | PR | 00957 |
| 1932716 | Nieves Cruz, Maria  M | RR 01 Box 11780 | | | Toa Alta | PR | 00953-9701 |
| 1588938 | Nieves Cruz, Medellin | Urbanizacion Levittown #FR-71 Luis Pales Matos | | | Toa Baja | PR | 00949 |
| 1572447 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | SAN JUAN | PR | 00920-4126 |
| 1833697 | Nieves Diaz, Frankie | E18 Calle 2 | Urb. Villas de San Agustin | | Bayamon | PR | 00926 |
| 1171308 | NIEVES FERNANDEZ, ARTURO | HC 4 BOX 5276 | | | GUYNABO | PR | 00971 |
| 1524070 | NIEVES FIGUEROA, JOSE | BO SANTA ROSA | 103 PARCELAS HUERTAS | | GUAYNABO | PR | 00971 |
| 1227607 | NIEVES FORTY, JOANLY | Bo. Las Coles carr. 185 Km 10.9 | | | Canovanas | PR | 00729 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1227607 | NIEVES FORTY, JOANLY | PO BOX 193 | | | | CANOVANAS | PR | 00729 |
| 1561240 | Nieves Fuentes, Mariluz | Mariuz Nieves Fuentes | Oficial Nomina | Policis de PR | C/Julio C. Arteaga #69 | San Juan | PR | 00924 |
| 1561240 | Nieves Fuentes, Mariluz | Urb Villa Prades | 693 Calle Julio C Arteaga | | | Rio Piedras | PR | 00924 |
| 1572124 | NIEVES GARCIA, LISANDRA | BOX 127 | | | | TRUJILLO ALTO | PR | 00977 |
| 1500212 | Nieves Garcia, Luis Rafael | 1136 Calle San Miguel | Urb. Santa Rita II | | | Coto Lauurel | PR | 00780-2890 |
| 1651475 | NIEVES GARCIA, RAMON | URB. SANTA CATALINA | CALLE 4 K7 | | | BAYAMON | PR | 00957 |
| 1842706 | Nieves Gonzales, Antonio | Res. Bairoa CY-1 Calle 12 | | | | Caguas | PR | 00725 |
| 1560209 | NIEVES GONZALEZ, DIANNE | HACIENDA PALOMA II | 255 CALLE BRAVIA | | | LUQUILLO | PR | 00773 |
| 1759321 | NIEVES GONZALEZ, JULMARIE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00983 |
| 1098798 | NIEVES GUZMAN, VICTOR | PO BOX 1101 | | | | GUAYNABO | PR | 00970 |
| 1788126 | Nieves Hernandez, Alexis | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 |
| 1319865 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 2085180 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebradillas | PR | 00678 |
| 1070584 | NIEVES HERNANDEZ, NILDA | PO BOX 1173 | | | | GUAYNABO | PR | 00970 |
| 1664680 | Nieves Herrera, Raquel | Calle 11 SE 990 | Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1980717 | NIEVES JIMENEZ, JEANNETTE | HC-7 BOX 71558 | | | | SAN SEBASTIAN | PR | 00685 |
| 1719623 | Nieves Lebron, Lourdes | 3F5 Monaco Villa del Rey | | | | Caguas | PR | 00727 |
| 1547533 | Nieves Lebron, Roberto | HC 5 Box 51739 | | | | San Sebastian | PR | 00685 |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 |
| 1425579 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON 140 | PASEO 6 | | | BAYAMON | PR | 00956 |
| 1205581 | NIEVES MADELYN, FLORES | HC 03 12224 | | | | CAROLINA | PR | 00985 |
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 |
| 926176 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA | | | | MAYAGUEZ | PR | 00681 |
| 1766968 | Nieves Méndez, María A. | 707 Bo. Puente Peña | | | | Camuy | PR | 00627 |
| 1076922 | Nieves Merced, Pedro A. | P.O. Box 795 | | | | Guaynabo | PR | 00970 |
| 1794567 | NIEVES MOLINA, FRANCISCA | JDNS DE BORINQUEN Y7 CALLE | VIOLETA | | | CAROLINA | PR | 00985 |
| 1210600 | NIEVES MONTALVO, GLENDA | URB VILLA VEREDE | C 7 CALLE2 | | | BAYAMON | PR | 00959-2060 |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | | San Sebastian | PR | 00685 |
| 1897050 | Nieves Muniz, John | Loma Santa | Buzon #11 | | | Isabela | PR | 00662 |
| 1635146 | NIEVES MURCELO, JUAN C. | PO BOX 1061 | | | | TOA ALTA | PR | 00953 |
| 1237133 | NIEVES NEGRON, JOSE M | HC 74 BOX 5848 | | | | NARANJITO | PR | 00719 |
| 1167704 | NIEVES NIEVES, ANGEL R | P.O. BOX 525 | | | | COROZAL | PR | 00783 |
| 1795365 | NIEVES NIEVES, EVA E. | RR-8 BOX 1995 PMB-78 | | | | BAYAMON | PR | 00956 |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 |
| 2003365 | Nieves Ortega, Johanna | Apt. 912 Cond. Lago Playa | | | | Toa Baja | PR | 00949 |
| 987717 | NIEVES ORTIZ, EMILIO R | URB FLAMINGO HLS | 230 CALLE 8 | | | BAYAMON | PR | 00957-1754 |
| 1651253 | NIEVES ORTIZ, SAMUEL | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977-0704 |
| 1776283 | Nieves Ortiz, Yairee | PARC VAN SCOY | S20 CALLE 5 | | | BAYAMON | PR | 00957-5803 |
| 1746300 | Nieves Pabon, Idaliz Griselle | Urb Russe | 13 Calle Los Lirios | | | Morovis | PR | 00687 |
| 1597788 | Nieves Pagan, Favian | Vista Del Rio | 2 Carr. 8860 | APTO. M1520 | | Trujillo Alto | PR | 00976 |
| 1182738 | NIEVES PANTOJAS, CARMEN N. | #9 C/23 | | | | BAYAMON | PR | 00959 |
| 1740492 | Nieves Perez, Axenette | Urbanizacion Martorell E9 Calle | Luis Munoz Rivera | | | Dorado | PR | 00646 |
| 363583 | NIEVES PEREZ, CARLOS A | APARTADO 123 | | | | FLORIDA | PR | 00650 |
| 2099922 | Nieves Perez, Raul | Box 120 | | | | Culebra | PR | 00775 |
| 1761178 | Nieves Perez, Waleska | HC - 06 Box 17693 | | | | San Sebastian | PR | 00685 |
| 2093510 | Nieves Reyes, Irma Jeannette | P.O. Box 287 | | | | Naranjito | PR | 00719 |
| 363819 | NIEVES REYES, WILLIAM | PO BOX 287 | | | | NARANJITO | PR | 00719 |
| 1808069 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | | Patillas | PR | 00723 |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 |
| 363833 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 |
| 1167088 | NIEVES RIVERA, ANGEL M | URB DORADO DEL MAR | HH4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 1647700 | Nieves Rivera, Belinda | PO Box 2382 | | | | Moca | PR | 00676 |
| 1609084 | NIEVES RIVERA, JUAN L. | VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985 |
| 1819782 | NIEVES RIVERA, KELVIN | D-29 CALLE 3 | JARDINES DE CEIBA | | | CEIBA | PR | 00735 |
| 1819782 | NIEVES RIVERA, KELVIN | PO BOX 990 | | | | CEIBA | PR | 00735 |
| 1992622 | Nieves Rivera, Marilyn | 203 Castillo | | | | Arecibo | PR | 00612 |
| 1995114 | Nieves Rivera, Migna D | HC - 74 Box 5981 | | | | Naranjito | PR | 00719 |
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 |
| 1801679 | Nieves Rivera, Veronica | Urb Crystal | Buzon 275 | | | Aguadilla | PR | 00603 |
| 1801679 | Nieves Rivera, Veronica | Urbanizacion Cristal BZN 223A | | | | Aguadilla | PR | 00603 |
| 1794456 | Nieves Robles, Mildred J | Bo. Beatriz | Hc-71 Box 7178 | | | Cayey | PR | 00736-9122 |
| 1833314 | NIEVES RODRIGUEZ, CARMEN | RR.36 BOX 7766 | | | | SAN JUAN | PR | 00926 |
| 364059 | NIEVES RODRIGUEZ, HIGINIO | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 1686417 | NIEVES RODRIGUEZ, JOEL | URB SANTA JUANITA | AS 8 CALLE 28 | | | BAYAMON | PR | 00956 |
| 1585080 | Nieves Rodriguez, Olville | PO Box 1464 | | | | Quebradillas | PR | 00678 |
| 849451 | Nieves Rodriguez, Rafael T | Urb. Reparto Metropolitano | 957 Calle 23 SE | | | San Juan | PR | 00921-2710 |
| 1654566 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1726272 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | Dorado | PR | 00646-9510 |
|---|---|---|---|---|---|---|---|
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | Dorado | PR | 00646-9510 |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | ANASCO | PR | 00610 |
| 892294 | NIEVES ROMERO, DAVID | SECTOR LA PRA | 188 CALLE ADELINA HERNANDEZ | | TRUJILLO ALTO | PR | 00976 |
| 1161564 | NIEVES ROSADO, ALICIA | Concetera 489 Interior Bo. Boyaney | Sec. Los Ronchis | | Hatillo | PR | 00659 |
| 1161564 | NIEVES ROSADO, ALICIA | HC03 BOX 33449 | | | HATILLO | PR | 00659 |
| 364224 | NIEVES ROSADO, CARMEN | URB GOLDEN HILLS | 1803 CALLE NEPTUNO | | DORADO | PR | 00646 |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | Guayanilla | PR | 00656 |
| 364382 | NIEVES ROSADO, TAMARA | RR #03 BOX 9437 | | | TOA ALTA | PR | 00953 |
| 1654374 | Nieves Rosario, Rosa I | PMB-261 PO Box 144035 | | | Arecibo | PR | 00614-4035 |
| 1668022 | Nieves Ruiz, Bethzaida | Urb. La Riviera c/545 E #1282 | | | San Juan | PR | 00921 |
| 2084613 | Nieves Ruiz, Gladys L. | Urb. Levittown Monserrate | Deliz JK-6 | | Toa Baja | PR | 00949 |
| 1477149 | Nieves Ruiz, Rose V | 106 Camino de la Fuente | Urb. Miradero | | Humacao | PR | 00791 |
| 1525403 | Nieves Salgado, Madeline | Barrio Palmas Calle #5 Parcela #86 | | | Cataño | PR | 00962 |
| 1517544 | Nieves Sanchez, Gerald | Res. Manuel A Perez | 445 Calle Sicilia Apt H-21 | | San Juan | PR | 00923 |
| 1818471 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | Naranjito | PR | 00719 |
| 2043939 | NIEVES SANTANA, YESICA M | 343 ESTANCIAS DE BARCELONETA | CALLE DORADA | | BARCELONETA | PR | 00617 |
| 2043939 | NIEVES SANTANA, YESICA M | TRIBUNAL SUPREMO DE PUERTO RICO | 519 CALLE TAVAREZ | | SAN JUAN | PR | 00915 |
| 1994647 | Nieves Santiago, Carlos H | 132 Caoba U. Cambalache | | | Rio Grande | PR | 00745 |
| 1989715 | Nieves Santiago, Gladys E | Urb. Esteves | 1445 Calle Pajuil | | Aguadilla | PR | 00603 |
| 1248788 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 |
| 1187348 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | BAYAMON | PR | 00959 |
| 767550 | NIEVES SIFRE, YADIRA | BO ESPINAL | 113 CALLE B | | AGUADA | PR | 00602 |
| 767550 | NIEVES SIFRE, YADIRA | HC 6 BOX 66738 | | | AGUADILLA | PR | 00603 |
| 1553337 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | AGUADILLA | PR | 00602-9854 |
| 1659620 | Nieves Solis, Milly Ann | Villa Carolina 94-59 | Calle 96 | | Carolina | PR | 00985 |
| 1715454 | Nieves Soto, Waleska | Urb-Forest Hills | I-14 Calle 1 | | Bayamon | PR | 00959 |
| 2008926 | Nieves Tanon, Glenda Z | HC 2 Box 78595 | | | Barceloneta | PR | 00617-9812 |
| 1727245 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | Trujillo Alto | PR | 00976 |
| 1765648 | NIEVES TORRES, AURINOVIA | URB MONTE CASINO HEIGHTS | 289 CALLE RIO CIBUCO | | TOA ALTA | PR | 00953 |
| 1773405 | Nieves Torres, Omayra | 2231 Calle Luis M. Marin | | | Quebradillas | PR | 00678 |
| 2106294 | Nieves Toyens, Jackeline | G-9 calle Fenix Las Gaviotas | | | Toa Baja | PR | 00949 |
| 1202815 | NIEVES VAZQUEZ, EVELYN | PO BOX 749 | | | NARANJITO | PR | 00719 |
| 1835577 | NIEVES VAZQUEZ, MIRIAM | F-1 9 VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 936094 | NIEVES VELAZQUEZ, SAMMY | 325 CALLE COMERIO | | | BAYAMON | PR | 00959 |
| 1894918 | Nieves Vera, Zaylinnette | HC 05 Box 107114 | | | Moca | PR | 00676 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | RIO GRANDE | PR | 00745 |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 1955575 | NIEVES, ALICIA | BELLA VISTA | C10 CALLE 3 | | BAYAMON | PR | 00957-6029 |
| 1771043 | Nieves, Alvin | 141 Calle California | | | Ponce | PR | 00730 |
| 1959237 | Nieves, Karitza | #79 Calle Begonia Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 |
| 1696649 | Nieves, Marianela Perez | Condominio Palmar del Rio | Calle Arbolote #18 Apt. 1503A | | Guaynabo | PR | 00969 |
| 1672219 | NIEVES, PEDRO VELAZQUEZ | HC 1 BOX 10802 | | | GUAYANILLA | PR | 00656-9526 |
| 1834294 | Nieves, Viviano | Calle 1 B-4 Metropolis | | | Carolina | PR | 00987 |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1983233 | Nina Espinosa , Armida R | Villa Carolina Blg 65-24 Calle 53 | | | Carolina | PR | 00985 |
| 1812108 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | Bajadero | PR | 00616 |
| 1628052 | Nistal Reyes, Veronica | HC 52 Box 2820 | | | Garrochales | PR | 00652 |
| 1164478 | NOA ARROYO, ANDREA I | URB. LAGOS DE PLATA | F 31 CALLE 3 | | TOA BAJA | PR | 00949 |
| 1794949 | Noa Betancourt , Hector Manuel | RR 37 BOX 5135 | | | SAN JUAN | PR | 00926 |
| 638400 | NOBLE CAEZ, DIMARY | HC 06 BOX 71163 | | | CAGUAS | PR | 00727-9535 |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | JUNCOS | PR | 00777 |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | GURABO | PR | 00778 |
| 1600922 | NOGUERAS RAMOS, WANDA I | URB NUEVO MAMEYES | H3 CALLE 6 | | PONCE | PR | 00730 |
| 366394 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | COAMO | PR | 00769 |
| 366737 | NORIBETH QUINONES CARABALLO OPE | URB PARQUE ECUESTRE C 8 | CALLE CAMARERO | | CAROLINA | PR | 00987-8511 |
| 1772198 | Novoa Mejias, Olga I. | HC 01 Box 6076 | | | Hatillo | PR | 00659 |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | GARROCHALES | PR | 00652 |
| 1986277 | Nunez Alvarado, Merilyn A. | Urb. Sierra Linda | Calle 6 C-14 | | Cabo Rojo | PR | 00623 |
| 1738797 | Nunez Cotto, Aixa | 19 Calle Guillermo Saldona Bo. Amelia | | | Guaynabo | PR | 00965 |
| 2055272 | Nunez Daleccio, Mary I. | Carr. PR 3 Sector Comunidad Escorial 65 Infanteura | | | Carolina | PR | 00987 |
| 2055272 | Nunez Daleccio, Mary I. | Urb. Levittown | c/Centurion F-3189 | | Toa Baja | PR | 00949 |
| 1660841 | Núñez Diaz, Graciela | Sector Coqui #1 | | | Naranjito | PR | 00719 |
| 1909408 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb Batista Calle Madrid | #17 Apt 3 | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1077861 | NUNEZ LOPEZ, PEDRO M | PO BOX 5000 | SUITE #857 | | AGUADA | PR | 00602 |
| 31270 | Nunez Martinez, Aracelis | Urb Miraflores | 24-19 Calle 13 | | Bayamon | PR | 00957 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1726627 | NUNEZ MELENDEZ, MIRIAM | RR 17 BOX 11199 | | | SAN JUAN | PR | 00926 |
|---|---|---|---|---|---|---|---|
| 1727411 | Nunez Melendez, Santiago | RR37 Box 5140 | | | San Juan | PR | 00926 |
| 1538940 | NUNEZ MELENDEZ, SANTIAGO | RR-37 BOX 5140 CALLE ROMANY | | | SAN JUAN | PR | 00926 |
| 1799416 | Nunez Melendez, Zenaida | 10 - Via Pedregal 33-06 | | | Trujillo Alto | PR | 00976 |
| 1983928 | Nunez Otero, Javier D. | #374 Calle Dryadella | | | Arecibo | PR | 00612 |
| 1983928 | Nunez Otero, Javier D. | HC-01 Box 1064 | | | Arecibo | PR | 00612 |
| 1740426 | Nunez Pena, Jose L. | PO Box 314 | | | Barranquitas | PR | 00794 |
| 2096949 | Nunez Rivera, Elsa | Po Box 665 | | | Barranquitas | PR | 00794 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 256 | | | Cayey | PR | 00737 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 370256 | | | Cayey | PR | 00737 |
| 1746928 | NUNEZ RIVERA, TAMAR | 146 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1561388 | Nunez Rodriguez, Aleyda | PMB 639 | HC 01 Box  29030 | | Caguas | PR | 00725 |
| 1537906 | Nunez Valentin, Ileana | B-13 Calle 2 | Urb. Rio Grande Estates | | Rio Grande | PR | 00745 |
| 1771002 | Obed Rivera, Javier | 1511 Ave. Ponce de Leon Apt 241 | | | San Juan | PR | 00909-5019 |
| 2078773 | Ocacio Bigio, Samuel | rr#10 Box 10230 | | | San Juan | PR | 00926 |
| 1162596 | OCAMPO SILVA, AMY | URB LEVITOWN 4TA SECC | AG5 CALLE MARUJA | | TOA BAJA | PR | 00949 |
| 1837209 | Ocana Lebron, Angel D | Urb San Gerardo | 333 Calle Tampa | | San Juan | PR | 00926 |
| 2136545 | Ocana Lebron, Christian | Urb San Gerardo C/ Tampa 333 | | | San Juan | PR | 00926 |
| 1678310 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | Camuy | PR | 00627 |
| 1173581 | OCASIO ADORNO, BETSY | PO BOX 532 | | | SABANA SECA | PR | 00952-0532 |
| 1173581 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | TOA BAJA | PR | 00949 |
| 1746754 | OCASIO ALVARADO, JOMAIRY | P.O. BOX  561025 | | | GUAYANILLA | PR | 00656 |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | Villalba | PR | 00766 |
| 2029746 | Ocasio Aponte, Santa | PO Box 3055 | | | Juncos | PR | 00777 |
| 1737344 | Ocasio Arroyo, Ivette | Condominio Lagos del Norte | Apt 612 | | Toa Baja | PR | 00949 |
| 1954361 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | GUAYNABO | PR | 00970 |
| 1818350 | Ocasio Caquias, Jenny | HC 2 Box 3874 | | | Penuelas | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | Bo. Jaguas KL 4.9 | | | Penuelas | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | HC 02 BOX 3874 | | | PENUELAS | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | Urb. Bella Vista Calle Girasol F.35 | | | Aibonito | PR | 00705 |
| 1648643 | Ocasio Cruz, Luis Angel | Edf 18 Apt 133 | Res. Cenon Diaz Valcarcel | | Guaynabo | PR | 00965 |
| 1966186 | Ocasio De Jesus, Wilfredo | 7245 Calle Luz | | | Sabana Seca | PR | 00952 |
| 1218015 | OCASIO DE LEON, INGRID | VISTA AZUL | CALLE 4 A46 | | ARECIBO | PR | 00612 |
| 1207761 | OCASIO DEL VALLE, GABRIEL RAUL | URB MIRAFLORES | 40-4 CALLE 4S | | BAYAMON | PR | 00957-3811 |
| 673221 | OCASIO DIAZ, IVETTE | I-24 CALLE 7 URB VISTA HERMOSA | | | HUMACAO | PR | 00791 |
| 1949319 | Ocasio Feliciano, Iris N. | 1164 Ave. Santitos Colon Rio Cristal | | | Mayaguez | PR | 00680 |
| 1894528 | OCASIO FIGUEROA, JAVIER | 131 B MONTALVA | | | ENSENADA | PR | 00647 |
| 2041757 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | San Juan | PR | 00906 |
| 2041757 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | San Juan | PR | 00926 |
| 76569 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | Caguas | PR | 00725 |
| 1505575 | OCASIO FONTANEZ, DELILAH | URB. VISTAS DEL CONVENTO | CALLE 6 2G-17 | | FAJARDO | PR | 00738 |
| 1702873 | Ocasio Franqui, Mildred Del C. | PO Box 190397 | | | San Juan | PR | 00918 |
| 1839168 | Ocasio Garay, Beatriz | HC 5 Box 6180 | | | Aguas Buenas | PR | 00703 |
| 2051480 | OCASIO GARCIA, DIANA I. | URB. TURABO GARDENS | 3RA SEC. | B R15-32 | CAGUAS | PR | 00727 |
| 1605692 | Ocasio Herrera, Isamar | 156 Via del Rocio | Urb. Valle San Luis | | Caguas | PR | 00725 |
| 713733 | OCASIO LLOPIZ, MARIA S | BOX 1721 | | | GUAYNABO | PR | 00970 |
| 1689068 | Ocasio Llopiz, Maribel | HC 01 Box 29030, PMB 573 | | | Caguas | PR | 00725 |
| 336655 | OCASIO MALDONADO, MIRIAM H | URB VALLE TOLIMA | L 53 CALLE JOSE PEREZ | | CAGUAS | PR | 00727-2356 |
| 2047477 | Ocasio Maldonado, Yashira M. | Carr. 185 KM 3.4 | Bo. Palma Sola | | Canovanas | PR | 00729 |
| 2047477 | Ocasio Maldonado, Yashira M. | Urb. Miramelinda Estate Calle Tiqua #206 | | | Rio Grande | PR | 00745 |
| 1582380 | Ocasio Mendez, Sandra G | 7000 Carr. 844 Box 117 | Cond. Estancias del Blvd. | | San Juan | PR | 00926 |
| 1638055 | Ocasio Miranda, Eva M | PO Box 1344 | | | Orocovis | PR | 00720 |
| 1670544 | OCASIO MONSERRATE, BENIGNO | CALLE PRAVIA 30 #22, VILLA ASTURIAS | | | CAROLINA | PR | 00983-2959 |
| 1764987 | Ocasio Morales, Jose L. | CALLE DORADO #53 | BUZON 668 | LOS PENAS | SAN JUAN | PR | 00924 |
| 1911122 | OCASIO NEGRON, EDGAR | C/JUANCHO LOPEZ # 32 BO. SABANA | | | GUAYNABO | PR | 00965 |
| 1621098 | Ocasio Ortega, Gisela M. | RR 8 Box 1430 | | | Bayamon | PR | 00956 |
| 1068716 | OCASIO ORTEGA, NELIDA | PO BOX 56214 | | | BAYAMON | PR | 00960 |
| 1478318 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | Trujillo Alto | PR | 00976 |
| 1108327 | Ocasio Ortiz, Zulivette | P.O. Box 681 | | | Canovanas | PR | 00729 |
| 1097159 | OCASIO OSORIO, VANESSA | COND BAYAMONTE | APTO 1202 | | BAYAMON | PR | 00956 |
| 369401 | OCASIO OYOLA, LIZA | 505 Munoz avenue, Prudeuio Rivera w/Ainez | | | San Juan | PR | 00936 |
| 369401 | OCASIO OYOLA, LIZA | PO Box 363225 | | | San Juan | PR | 00936-3225 |
| 369401 | OCASIO OYOLA, LIZA | URB COLINAS DE FAIRVIEW | 4U4 CALLE 214 | | TRUJILLO ALTO | PR | 00976 |
| 1246584 | Ocasio Pizarro, Keysa  L | P O Box 41051 | | | San Juan | PR | 00940-1051 |
| 1804322 | OCASIO RIVERA, CARMEN M. | 15 VISTAS DEL VALLE | | | MANATI | PR | 00674 |
| 903846 | OCASIO RIVERA, IRIS E. | 199 BOULEVARD DE LA CEIBA | | | SAN LORENZO | PR | 00754 |
| 1824234 | Ocasio Rodriguez, Evelyn | HC-69 Box 16173 | | | Bayamon | PR | 00956 |
| 369628 | OCASIO RODRIGUEZ, SHEILA | RR #4 BUZON 2824 | | | BAYAMON | PR | 00956 |
| 1103678 | OCASIO RODRIGUEZ, WILLIAM  R | COMUNIDAD SAN ROMUALDO | BUZON 58 CALLE D | | HORMIGUEROS | PR | 00660 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 124 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1912812 | Ocasio Rodriguez, Yazmin | RR #4 Buzon 2824 | | | Bayamon | PR | 00956 |
|---|---|---|---|---|---|---|---|
| 807029 | OCASIO ROSARIO, CARMEN T. | BO. PIEDRAS BLANCAS C/6 DE ENERO #3 | HC-02 BOX 5042 | | GUAYNABO | PR | 00970 |
| 1230650 | OCASIO SANCHEZ, JORGE | AVE:RAMOS ANTONINI 21 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 2084565 | OCASIO SANJURJO, WANDY | PO BOX 1133 | | | RIO GRANDE | PR | 00745-1133 |
| 2004330 | OCASIO SANTIAGO, JORGE A | HC61 BOX 35590 | | | AGUADA | PR | 00602 |
| 1095924 | OCASIO SEGARRA, TEDDY R | P.O. BOX 1232 | | | HORMIGUEROS | PR | 00660 |
| 1553325 | Ocasio Serrano, Ashley | #25, Urb. Valle Escondido | Calle Espino Rubial | | Coamo | PR | 00769 |
| 2014339 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | Florida | PR | 00650 |
| 1425592 | Ocasio Torres, Oscar V. | PO Box 1796 | | | Guayama | PR | 00785-1796 |
| 1524710 | Ocasio Vargas, Jose Raul | 24500 Carr 113 Km 15 | | | Quebradillas | PR | 00678 |
| 1613219 | OCASIO, ISAMAR SIERRA | PO BOX 1277 | | | AGUADA | PR | 00602 |
| 1072794 | OCASIO, NYDIA ALVAREZ | URB SANTA JUANITA | CALLE ALAMEDA B12 | | BAYAMON | PR | 00956 |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | CATANO | PR | 00632 |
| 1783307 | Ocasio-Acevedo, Sylvia Griselle | Casa I-16 Calle 10 Urb. San Felipe | | | Arecibo | PR | 00612 |
| 1500392 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 2B1 CALLE 54 | | PONCE | PR | 00728 |
| 1831414 | Octaviani Reyes, Miguel | Urb. Hacienda Florida | 489 Calle Geranio | | Yauco | PR | 00698 |
| 1645843 | Ocurrio Nieves, Zaida I. | Calle 31 Bloque 31 #Urb. Villa Asturias | | | Carolina | PR | 00983 |
| 1690988 | O'Farrill Garcia, Wilfredo | P.O. Box 1334 | | | Trujillo Alto | PR | 00977-1334 |
| 1630230 | OFARRILL, GLORIMAR | CALLE 2 FINAL A-9 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | Cayey | PR | 00737 |
| 1547388 | OJEDA CANALES, MILADY M | JARDINES DE RIO GRANDE | CALLE 44 AX-95 | | RIO GRANDE | PR | 00745 |
| 1065225 | OJEDA COLON, MINELLY | CC-30 COLON PARC. VAN SCOY | | | BAYAMON | PR | 00957 |
| 1508282 | Ojeda Davila, Maria Del Carmen | University Gardens | Georgetown 1015 | | San Juan | PR | 00927 |
| 927364 | OJEDA DIAZ, NAYDA | Departmento Justicia; Urb. Inv. Sjuan | Olimpo | | San Juan | PR | 00918 |
| 927364 | OJEDA DIAZ, NAYDA | URB BRISAS DE CANOVANAS | 138 CALLE ZORZAL | | CANOVANAS | PR | 00729 |
| 1536904 | OJEDA FRADERA, JANNETTE | FB-14 C/A PEREZ PIERET | URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1630998 | OJEDA FRADERA, JENNIFER | FB-14 C/A. PEREZ PIERET | | | TOA BAJA | PR | 00949 |
| 1763707 | Ojeda Lopez, Wilmarie I. | Urb. Royal Gardens F30 Calle Alicia | | | Bayamon | PR | 00957 |
| 1603110 | OJEDA PEREZ, ANA LUISA | CALLE MOZART #715 | REPARTO SEVILLA | | RIO PIEDRAS SAN J | PR | 00924 |
| 1603110 | OJEDA PEREZ, ANA LUISA | URB. Country Club | Calle 516 QF-2 | | Carolina | PR | 00982 |
| 1511396 | OJEDA RIVERA, OLGA V | CITY PALACE 814 | CALLE LA VICTORIA | | NAGUABO | PR | 00718 |
| 2020765 | Ojeda Rodriguez, Jose L. | PMB 541 P.O. Box 2017 | | | Las Piedras | PR | 00771 |
| 1054023 | OJEDA RODRIGUEZ, MARIA | RR 36 BOX 6275 | | | SAN JUAN | PR | 00926 |
| 1055510 | Ojeda Santana, Maribel | Urb Villa Concepticon | Apt 203 | Bo Sabona | Guaynabo | PR | 00965 |
| 1511521 | Olan Martinez, Wilmer E. | HC-02 Box 228 | | | Guayanilla | PR | 00656 |
| 2046641 | Olazagasti Rosa, Jose J. | HC 64 BOX 7057 | | | Patillas | PR | 00723 |
| 1591240 | OLIQUES MALDONADO, RAFAEL | URB ROLLING HILLS | N-309 CALLE JAMAICA | | CAROLINA | PR | 00987 |
| 1594053 | OLIVARES VARGAS, JESSICA | HC 02 BOX 7086 | | | JAYUYA | PR | 00664 |
| 1389468 | Olivares, Sonia Ramirez | Urb Alturas de Fairview | D67 Calle 6 | | Trujillo Alto | PR | 00976 |
| 2011532 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | Lajas | PR | 00667 |
| 2087163 | Oliver Agosto, Roberto | HC-69 Box 15922 | | | Bayamon | PR | 00956 |
| 1746574 | Oliver Arce, Barbara | Urb. Los Angeles | Calle Luna 114 | | Carolina | PR | 00979 |
| 1924981 | OLIVER ORTIZ, FRANCISCO | URB. VEGA SERENA | 436 MARGARITA ST. | | VEGA BAJA | PR | 00693 |
| 1492013 | OLIVER VELEZ, MICHELLE D | 23 CALLE CARRAU | BO. SABALOS | | MAYAGUEZ | PR | 00680 |
| 1099751 | OLIVERA AMELY, VIRGILIO | BOX ROSARIO AUTO 10279 | CARR. 348 KM 14.5 | | SAN GERMAN | PR | 00683 |
| 942530 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | YAUCO | PR | 00698 |
| 1864936 | Olivera Velazquez, Evelyn | HC 02 Box 6191 | | | Penuelas | PR | 00624 |
| 371718 | Olivera, Carmen | CAlle 16 T 8 | Ext Santa Elena | | Guayanilla | PR | 00656-0000 |
| 371718 | Olivera, Carmen | Calle Jaguey T-8 Urb Santa Elena | | | Guayanilla | PR | 00656 |
| 1659481 | OLIVERAS ALVAREZ, SONIA | REPTO ESPERANZA | 12 CJAZMIN | | GUAYNABO | PR | 00969 |
| 1637557 | Oliveras Betancourt, Joel | PO Box 4040 | | | Guaynabo | PR | 00970 |
| 1555430 | OLIVERAS GARCIA, MIGUEL F | URB LA VISTA | F23 VIA CORDILLERAS | | SAN JUAN | PR | 00924 |
| 848443 | OLIVERAS ORTIZ, NATIVIDAD | 268 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 853925 | OLIVERAS ORTIZ, NATIVIDAD | Raymond L Perez Oliveras | 5241 W Glenn Dr | | Glendale | AZ | 85301 |
| 848443 | OLIVERAS ORTIZ, NATIVIDAD | Raymons L Perez Oliveras | 5241 w Glenn Dr | | Glendale | AZ | 85301 |
| 853925 | OLIVERAS ORTIZ, NATIVIDAD | VILLA PALMERAS 268 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 1242702 | OLIVERAS PACHECO, JUAN | HC 2 BOX 10735 | | | SAN JUAN | PR | 00688 |
| 1687088 | Oliveras Toro, Brenda L. | Urb. Estancias de Yauco | L-18 Calle Zirconia | | Yauco | PR | 00698 |
| 853925 | Oliveras Vargas, Alis Y. | HC 1 Box 3803 | | | Utuado | PR | 00641 |
| 1663994 | Oliveras Vazquez, Geysa T. | Urb Valles De Aramana | #60 calle Pomarrosa | | Corozal | PR | 00783 |
| 1711064 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-B- APTO: 1307-B | | | SAN JUAN | PR | 00927 |
| 1570145 | OLIVERAS-GONZALEZ, SONIA MARIA | COND. TORRES 220 #49 APT. 413-B | | | SAN JUAN | PR | 00924 |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | CANOVANAS | PR | 00729 |
| 1760887 | OLIVIERI GAZTAMBIDE, GRISELLE | URB. COLINAS DE FAIRVIEW 4G-22 CALLE 204 | | | TRUJILLO ALTO | PR | 00976 |
| 1978205 | Olivo Marrero, Hilda M | 384 Calle Dryadella, Urb. Los Pinos II | | | Arecibo | PR | 00612 |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 1883324 | Olivo Rivera, Luis J. | RR-1 Box 12464 | | | Orocovis | PR | 00720 |
| 1856196 | OLIVO RIVERA, LUZ M. | PO BOX 1154 | | | TOA BAJA | PR | 00951-1154 |
| 1990257 | Olivo Rivera, Yolanda | B-10 Calle 1 Urb Condado Moderno | | | Caguas | PR | 00725 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1994569 | OLMEDA CASTRO, DANIEL | HC 15 BOX 15139 | | | HUMACAO | PR | 00791-9476 |
|---|---|---|---|---|---|---|---|
| 1819313 | Olmeda Miranda, William V. | HC 3 Box 12586 | Bo. Barrazas | | Carolina | PR | 00985 |
| 372583 | Olmeda Perez, Veronica | Calle San Jose #148 Este | | | Guayama | PR | 00784 |
| 1599318 | OLMEDA REYES, HECTOR  L | PO BOX 697 | | | CIDRA | PR | 00739 |
| 1508752 | OLMEDA RODRIGUEZ, DIANA J | CALLE 15 DF13 RES BAIR | | | CAGUAS | PR | 00725 |
| 1787627 | Olmeda Rodriguez, Victor A | Las Cascadas | C/Aguas Cristalinas 1524 | | Toa Alta | PR | 00953 |
| 1985686 | OLMEDA SANTANA, JEANETTE | URB MABU | E S CALLE 1 | | HUMACAO | PR | 00791 |
| 2112500 | OLMEDA UBILES, PEDRO | HC-15 BOX 15139 | | | HUMACAO | PR | 00791-9476 |
| 122925 | OLMEDO HERNANDEZ, DAIZULEIKA | ALT DE HATO NUEVO | 371 CALLE RIO JACABOA | | GURABO | PR | 00778-8446 |
| 1791072 | Olmedo Rodriguez, Victor A. | 1524 Calle Aguas Cristalinas Las Cascadas | | | Toa Alta | PR | 00953 |
| 1791072 | Olmedo Rodriguez, Victor A. | Victor Olmedo Rodriguez | Urb. Levittown | CJ 3 Calle Dr. Guzman Rodrigue | Toa Baja | PR | 00949 |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | Luquillo | PR | 00773 |
| 1859928 | Olmo Barreriro, Carmen Iris | Urb. Luquillo Mar | Calle C/cc 78 | | Luquillo | PR | 00773 |
| 1647728 | Olmo Medina, Luz | Bo Amelia | Res. Zenon Diaz Varcarcel | | Guaynabo | PR | 00965 |
| 1647728 | Olmo Medina, Luz | Edif. 4 Apto 23 | Res. Zenon O. Vaucalcel | Bo. Amelia Gbo. | Guaynabo | PR | 00965 |
| 1558352 | OLMO TORRES, MERLLY | URB ALTURAS DE SAN PEDRO | X3 CALLE SAN IGNACIO | | FAIARDO | PR | 00738-5020 |
| 1066634 | OLMO TORRES, MORAIMA | #415 PASEO FLORIDA URB. CIUDAD JARDIN | | | CONOVANAS | PR | 00729 |
| 1066634 | OLMO TORRES, MORAIMA | URB VILLAS DE LOIZA | CALLE 38 MM33 | | CANOVANAS | PR | 00729 |
| 1613654 | Olmo Vazquez, Lydia Esther | HC 02 Box 7205 | | | Loiza | PR | 00772-9741 |
| 531206 | OMS CINTRON, SHEILA | URB LA MILAGROSA | F 5 RUBI | | SABANA GRANDE | PR | 00637 |
| 1573546 | O'Neil Niedo, Giselle | HC 4 Box 5332 | | | Guaynabo | PR | 00971 |
| 1547790 | Oneill Gomez, Elizabeth | Urb Villa De Caney | E4A Calle Majagua | | Trujillo Alto | PR | 00976 |
| 1547790 | Oneill Gomez, Elizabeth | Villas de Caney | C / Majagua | | Trujillo Alto | PR | 00976 |
| 1756136 | O'Neill Lugo, Juliana | PO Box 363084 | | | San Juan | PR | 00936 |
| 2057877 | O'Neill Marshall, Johanne I. | 43991 Cobham Ct | | | Ashburn | VA | 20147 |
| 1066803 | ONEILL MARTINEZ, MYRIAM ANTONIA | PARQ DEL MONTE 2 | KK6 CALLE URAYOAN | | CAGUAS | PR | 00727-7715 |
| 1187089 | ONEILL MORALES, DAMARIS | LOS COLOROS PARK | 111 CALLE ALMENDRO | | CAROLINA | PR | 00987 |
| 1827226 | ONeill Negron, Rolando | HC 1 Box 23313 | | | Caguas | PR | 00725 |
| 1163790 | O'NEILL REYES, ANA MARIA | HC-4 BOX 5409 | | | GUAYNABO | PR | 00971-9517 |
| 1732605 | O'Neill Reyes, Angel | PO Box 1514 | | | Guaynabo | PR | 00970 |
| 1631721 | O'Neill Reyes, Vidal | URB. LAS LOMAS 803 CALLE 3750 | | | SAN JUAN | PR | 00921 |
| 1777149 | Onna Castellano, Katherine | Cond Santa Maria II | Apto 1406 | | San Juan | PR | 00924 |
| 1897479 | Opio Pagan, Rosa  E | Barrio Palo Sccu Buzon 74 | | | maunabo | PR | 00707 |
| 1576745 | Opio, Carmen Salgado | HC 06 Box 9924 | | | Guaynabo | PR | 00971 |
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | San Sebastian | PR | 00685 |
| 1803075 | Oquendo Calderas, Manuel | BDA Vietnam | 4 Calle C | | Guaynabo | PR | 00965 |
| 1803075 | Oquendo Calderas, Manuel | P11 C/Halcon | Urb Vista del Morro | | Catano | PR | 00962 |
| 373755 | OQUENDO CAMACHO, VIRGEN C. | URB LA ESPERANZA | CALLE 9 H-10 | | VEGA ALTA | PR | 00692 |
| 1681914 | Oquendo Cardona, Elvira | Nueva Vida El Tuque Calle Juan P. Vargas #P27 | | | Ponce | PR | 00728 |
| 1941516 | Oquendo Colon , Angel Noel | calle guadalajara 1047 urb vista mar | | | Carolina | PR | 00983 |
| 1941516 | Oquendo Colon , Angel Noel | f-6 c/ramon quinones | | | carolina | pr | 00983 |
| 2002424 | Oquendo Concepcion, Alvin | Urbanizacion Los Flamboyanes Calle Ucar, T-11 | | | Gurabo | PR | 00778 |
| 2065639 | Oquendo Diaz, Nuria S. | Urb. Toa Alta Heights | c/35 A#AM-1 | | Toa Alta | PR | 00953 |
| 1668165 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | Toa Baja | PR | 00949 |
| 955441 | OQUENDO KUILAN, ANGEL L | HC 46 BOX 5882 | | | DORADO | PR | 00646-9627 |
| 1245204 | OQUENDO MORALES, JULIO R | HC 1 BOX 17249 | | | HUMACAO | PR | 00791 |
| 2147576 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | San Sebastian | PR | 00685 |
| 2004387 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | GURABO | PR | 00778 |
| 887554 | OQUENDO RIVERA, CARLOS J | URB LAS VEGAS | D9 AVE FLOR DEL VALLE | | CATANO | PR | 00962 |
| 1051108 | OQUENDO RIVERA, MARIA D | URB JARDINES COUNTRY CLUB | AL11 CALLE 43 | | CAROLINA | PR | 00983 |
| 1719608 | OQUENDO, REY SEPULVEDA | URB LAS PRADERAS | 1086 CALLE TOPACIO | | BARCELONETA | PR | 00617 |
| 1839757 | Orabona Ocasio, Esther | 2780 Bankstone Dr. Apt 160 | | | Marietta | GA | 30064 |
| 1235233 | ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA | P.O. BOX 2795 | | ARECIBO | PR | 00613-2797 |
| 1235233 | ORAMA RAMOS, JOSE J | P O BOX 3286 | | | ARECIBO | PR | 00613-3286 |
| 1932110 | Orellano Pagan, Deborah | PO Box 280 | | | Rio Blanco | PR | 00744 |
| 1932110 | Orellano Pagan, Deborah | Urb. Vistas de Rio Blanco C/1 #50 | | | Naguabo | PR | 00744 |
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | Ponce | PR | 00730 |
| 1425601 | ORENGO COTTI, CARMEN A. | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | PENUELAS | PR | 00624 |
| 1958149 | ORENGO MORALES, GIZEL | URB. METROPOLIS | CALLE 41 2K-13 | | CAROLINA | PR | 00987 |
| 1808210 | Orense Tebenal , Sonia  I. | PO Box 3551 | | | Trenton | NJ | 08629-0551 |
| 1939000 | Orlando Osorio, Felix A | HC-01 Buzon 12149 | | | Carolina | PR | 00985 |
| 1886358 | Orlando Roura, Antonia I | LOS COLOBOS PARK 213 SAUCE | | | CAROLINA | PR | 00987 |
| 2094321 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | Utuado | PR | 00641 |
| 2094321 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | Angeles | PR | 00611 |
| 1629576 | Oronez Martinez, Maria Del Carmen | E-13 Calle 3 | Urb. Las Vegas | | Catano | PR | 00962 |
| 1807882 | Oropeza Matias, Jonathan | Paseo Doncela H1227 Levittown | | | Toa Baja | PR | 00949 |
| 1637108 | OROZCO BETANCOURT, AWILDA | RR NO. 6 BOX 10945 | | | SAN JUAN | PR | 00926 |
| 1890264 | Orozco Claudio, Edgar | Urbanizacion Palma Royale | Calle Madagarcar Num. 45 | | Las Piedras | PR | 00771 |
| 1099368 | OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | RIO GRANDE | PR | 00745 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1093368 | OROZCO LABOY, VILMA L. | | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | San Juan | PR | 00910 |
|---|---|---|---|---|---|---|---|---|
| 1590249 | Orozco Ramos, Lynette A. | | Carr 834 Km. 6.6 Bo. Sonadora Llana | | | Guaynabo | PR | 00971 |
| 1590249 | Orozco Ramos, Lynette A. | | HC 04 Box 5781 | | | Guaynabo | PR | 00971 |
| 1590249 | Orozco Ramos, Lynette A. | | P.O Box 1172 | | | Guaynabo | PR | 00970 |
| 1622495 | Orraca Figueroa, Pedro J. | | Urb. Ext Villa Rica | W-13 Calle 16 | | Bayamon | PR | 00959 |
| 1460182 | Orsini Velez, Hector L | | 429 Lerida Street | Cuidad Jardin Bairoa | | Caguas | PR | 07278-1418 |
| 1926235 | Orta Aviles, Carlos A. | | Urb. Maria Antonia | Calle 5 #G679 | | Guanica | PR | 00653 |
| 1728551 | Orta Calderon, Jose | | HC 03 Box 12278 | | | Carolina | PR | 00987 |
| 1585499 | ORTA CEDENO, NOEMI O | | LA CENTRAL | 541 CALLE 1 | | CANOVANAS | PR | 00729 |
| 1878425 | Orta Melendez, Bernardo | | C1-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | Toa Baja | PR | 00949 |
| 1541385 | ORTA PEREZ, CARMEN J | | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | JUANA DIAZ | PR | 00795-9614 |
| 2063603 | Orta Rodriguez, Gerardo | | Urb. Estancias de Aribo 78 Calle Bondad | | | Arecibo | PR | 00612 |
| 923477 | ORTA ROMERO, MARITZA I | | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1057830 | ORTA ROMERO, MARITZA I | | VILLA PALMERAS | 213 CALLE TAPIA | | SAN JUAN | PR | 00911 |
| 1929384 | Orta Rosado, Juan C. | | 104 Calle Pilar | | | Catano | PR | 00962 |
| 2121212 | Ortega Asencio, Nereida | | Urb Los Llanos | 116 Calle Cedro | | Ciales | PR | 00638-9682 |
| 949684 | ORTEGA BAEZ, ALMA L | | HC 1 BOX 20827 | | | CAGUAS | PR | 00725-8940 |
| 1955318 | Ortega Baez, Gladys | | RR 12 Box 10035 | | | Bayamon | PR | 00956 |
| 1881368 | Ortega Baez, Nereida | | RR 12 | Box 10057 | | Bayamon | PR | 00956 |
| 2065983 | Ortega Brana, Josefina | | R.R. 8 Box 1430 | | | Bayamon | PR | 00956 |
| 1758624 | ORTEGA CABRERA, CARMEN | | URB. VENUS GARDENS | 645 CALLE CUPIDO | | SAN JUAN | PR | 00926 |
| 1821964 | Ortega Cabrera, Minerva | | PO Box 3605 Bayamon Garden | | | Bayamon | PR | 00958 |
| 1954232 | ORTEGA CORTIJO, MILKA Y. | | HC05 BOX 7630 | | | GUAYNABO | PR | 00971 |
| 886473 | ORTEGA DIAZ, BLANCA | | 746 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915-3915 |
| 1076317 | ORTEGA ERAZO, PABLO | | H C 5 BOX 7281 | | | GUAYNABO | PR | 00971 |
| 1822418 | Ortega Falcon, Ana M. | | RR 12 Box 10025 | | | Bayamon | PR | 00956 |
| 1732965 | ORTEGA FIGUEROA, MERCY | | URB VILLAS DE LOIZA | LL4 CALLE 41 | | CANOVANAS | PR | 00729 |
| 1973421 | Ortega Lopez, Carmen | | RR 12 Box 10053 | | | Bayomon | PR | 00956 |
| 1936409 | ORTEGA MORALES, KISS M | | 7981 CLOS BRAVOS | | | SABANA SECA | PR | 00952 |
| 2053679 | Ortega Piris, Jennifer | | Urbanizacion Country Club | MX8 Calle 434 | | Carolina | PR | 00983 |
| 1668717 | ORTEGA RAMOS, MIRIAM E | | URB ALTURAS DE BAY PASEO A53 | | | BAYAMON | PR | 00956 |
| 1645033 | Ortega Rivera, Sachalis D. | | Urbanizacion City Paradise Calle Tabonuco #12 | | | Barceloneta | PR | 00617 |
| 1189289 | ORTEGA SABAT, DELIA E. | | 217 CALLE CERAMICA | | | SAN JUAN | PR | 00923 |
| 1097595 | ORTEGA VARGAS, VERONICA | | PO BOX 400 | | | ISABELA | PR | 00662 |
| 1661748 | Ortega, Daila | | Calle 15 # A 14 | | | Guaynabo | PR | 00969 |
| 1055516 | ORTEGA, MARIBEL | | URB VISTA MAR | 864 CALLE SANTANDER | | CAROLINA | PR | 00983 |
| 1595741 | Ortiz Acosta, Fernando | | PO Box 161 | | | Juncos | PR | 00777-0161 |
| 1499583 | Ortiz Acosta, Hilda | | Urb. Santa Maria | Casa E-22 Calle 4 | | San German | PR | 00683 |
| 376288 | ORTIZ ACOSTA, JANNETTE | | COND. TORREMOLINOS TOWER | B-11 CALLE I, APARTAMENTO 601 | | GUAYNABO | PR | 00969-3627 |
| 1638080 | Ortiz Agosto, Juanita | | Calle Tirado Gracia B-52 Urb. Atenas | | | Manatí | PR | 00674 |
| 1883606 | ORTIZ AGOSTO, LOURDES | | CALLE 2 #271 VILLAS DORADAS | | | CANOVANAS | PR | 00729 |
| 1820597 | Ortiz Agosto, Nanette | | PO Box 1610 | | | Corozal | PR | 00783 |
| 1969026 | Ortiz Alvarez, Loyda | | HC-02 Box 11133 | | | Humacao | PR | 00791-9308 |
| 1583524 | Ortiz Amador, Alberto | | HC-05 Box 7186 | | | Guaynabo | PR | 00971-9582 |
| 2041273 | Ortiz Angelo, Milagros | | RR #8 Box 9632-C | | | Bayamon | PR | 00956 |
| 1615794 | ORTIZ ANGULO, FLORDALIZA | | URB ROYAL TOWN | CALLE 46 BLQ 3 10 | | BAYAMON | PR | 00956 |
| 1997456 | ORTIZ APONTE, MILAGROS | | CALLE LIRA #111 | URB. JARDINES DE BAYAMONTE | | BAYAMON | PR | 00956 |
| 1586395 | ORTIZ ARIGOITIA, LOURDES | | CALLE CLAVELILLO | R25 | | BAYAMON | PR | 00956 |
| 1586395 | ORTIZ ARIGOITIA, LOURDES | | MUNICIPIO DE BAYAMON | PROGRAMADORA | PO BOX 1588 | BAYAMON | PR | 00960 |
| 1818519 | Ortiz Arroyo, Jackeline | | HC-01 Box 5227 | | | Barraquitas | PR | 00794 |
| 2084574 | Ortiz Auffant, Nidia L | | Bonneville gardens Calle 7 I-7 | | | Caguas | PR | 00725 |
| 1756611 | Ortiz Ayala, Jose P | | PO Box 9022845 | | | San Juan | PR | 00902-2845 |
| 1904859 | Ortiz Baez, Nilsa Ivette | | PO Box 2181 | | | San German | PR | 00683 |
| 1618968 | Ortiz Baez, Victor | | PO BOX 358 | | | GUAYNABO | PR | 00970 |
| 72911 | ORTIZ BATISTA, CARLOS | | BO AMELIA | 7 CALLE CORAL | | GUAYNABO | PR | 00965 |
| 1594103 | Ortiz Benitez, Julio | | Calle Mercurio #16 | | | Ponce | PR | 00730 |
| 2006785 | Ortiz Berrios, Vilma I | | Calle Modesta 500 | Cond. Bello Horizonte Apt. 1009 | | San Juan | PR | 00924 |
| 1819358 | Ortiz Boglio, Jaclyn | | 11272 Hacienda Concordia | | | Santa Isabel | PR | 00757 |
| 1834705 | Ortiz Bonilla, Milagros | | HC-01 Box 5896 | | | San German | PR | 00683 |
| 2159181 | Ortiz Borrero, Miguel | | HC 05 Buzon 51850 | | | San Sebastian | PR | 00685 |
| 878800 | ORTIZ BURGOS, JESSICA | | HACIENDAS EL ZORZAL | CALLE 2 D3 | | BAYAMON | PR | 00956 |
| 377065 | ORTIZ BURGOS, LEONIDES | | URB FRONTERAS DE BAYAMON | 219 CALLE JUAN L RAMOS | | BAYAMON | PR | 00956 |
| 1676526 | Ortiz Burgos, Maria R. | | Urb. La Monserrate | Calle Juan De Jesus Lopez # 38 | | Jayuya | PR | 00664 |
| 1764364 | Ortiz Burgos, Nilda E. | | PO Box 1506 | | | Aibonito | PR | 00705 |
| 1715001 | Ortiz Burgos, Samali | | PO Box 4 | | | Sabana Seca | PR | 00952 |
| 628541 | ORTIZ CANCEL, CARMEN R. | | HC 01 BOX 4061 | | | VILLALBA | PR | 00766 |
| 628541 | ORTIZ CANCEL, CARMEN R. | | HC 01 BOX 4069 | | | VILLALBA | PR | 00766 |
| 377211 | ORTIZ CAPELES, DELIANE M | | CALLE 16 M-10 | CIUDAD MASSO | | SAN LORENZO | PR | 00754-3650 |
| 1993051 | ORTIZ CARABALLO, DAVID | | URB TURABO GARDEN | PP 9 CALLE 16 | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 127 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | COTO LAUREL | PR | 00780 |
|---|---|---|---|---|---|---|---|
| 1570434 | Ortiz Carrasquillo, Amarilis | P.O. Box 8184 | | | Caguas | PR | 00726 |
| 1642001 | Ortiz Carrasquillo, Maria Del Carmen | Apartado 182 | | | Canovanas | PR | 00729-0182 |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | Corozal | PR | 00783 |
| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | Salinas | PR | 00751 |
| 1212112 | Ortiz Castro, Grisell | PO Box 9722 | | | Carolina | PR | 00988 |
| 2045616 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | Las Piedras | PR | 00771 |
| 2026756 | Ortiz CENTENO , CORAL | URB. LEVITOWN 4TA SECC | AU-44 C/ LEONOR (OESTE) | | TOA BAJA | PR | 00949 |
| 2026756 | Ortiz CENTENO , CORAL | Z41 ROBLES URB. JARDINES DE CATENO | | | CATANO | PR | 00962 |
| 1172474 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | ARECIBO | PR | 00612-9288 |
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | Orocovis | PR | 00720 |
| 2042544 | ORTIZ CLAS, MILDRED | T-24 CALLE #15 | URB SANS SOUCI | | BAYAMON | PR | 00957-4302 |
| 2042544 | ORTIZ CLAS, MILDRED | URB. SYLVIA | D 20 CALLE 6 | | COROZAL | PR | 00783 |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2JS8 | | | Caguas | PR | 00727 |
| 1584026 | ORTIZ COLON, JANCEL  A | #1435  CALLE- CIMA | URB. VALLE  ALTO | | PONCE | PR | 00730-4131 |
| 1584026 | ORTIZ COLON, JANCEL  A | #21 EX Jibarito Ur. Hac del Rio | | | Coamo | PR | 00769 |
| 1923320 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | Toa Alta | PR | 00953 |
| 1610439 | Ortiz Concepcion, Sandra | HC-46 BOX 5488 | | | Dorado | PR | 00646 |
| 252833 | ORTIZ CORREA, JUAN C. | SANTA MONICA | L 17 CALLE 3 | | BAYAMON | PR | 00957 |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | Juana Diaz | PR | 00795 |
| 52402 | ORTIZ COTTO, BETSY | PO BOX 9301 | | | BAYAMON | PR | 00960 |
| 1747246 | Ortiz Crespo, Maria  E. | Departamento de Educacion | Carr. 146 Km 21 Barrio Cordillera | Sector Villalobos | Ciales | PR | 00638 |
| 1747246 | Ortiz Crespo, Maria  E. | PO Box 490 | | | Ciales | PR | 00638 |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave La Sierra | Apt 69 | | Cupey | PR | 00926 |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | San Juan | PR | 00926 |
| 1849270 | Ortiz Cruz, Elba Ines | P.O. Box  1632 | | | Juana Diaz | PR | 00795 |
| 1998509 | Ortiz Cruz, Hector | Box 244 | | | Boracay | PR | 00720 |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | Arroyo | PR | 00714 |
| 1736954 | Ortiz Cruz, Percida | 7485 C Progreso | | | Sabana Seca | PR | 00952 |
| 2087974 | Ortiz Cruz, Sonia | PO BOX 480 | | | OROCOVIS | PR | 00720 |
| 1641564 | Ortiz dálgado, Agustin | 706 William | | | San Juan | PR | 00915 |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767 |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767-0279 |
| 378127 | ORTIZ DAVILA, NILKA | P.O. BOX 146 | | | LOIZA | PR | 00772 |
| 1690581 | Ortiz De Jesús, Carmen | Calle Ramírez Pabón #1105 Apt. 6 | | | San Juan | PR | 00925 |
| 1767589 | Ortiz De Jesus, Nancy | HC 04 Box 5316 | | | Guaynabo | PR | 00971 |
| 1499020 | Ortiz De La Rosa, Noel | A 1-16 Calle 1 | Royal Town | | Bayamon | PR | 00956 |
| 1640824 | Ortiz del Valle, Nitzany | Urb. Monte Sol | Calle 3 E 8 | | Toa Alta | PR | 00953 |
| 2031646 | Ortiz Delbert, Gonzalez | HC-2 Box 6339 | | | Guayanilla | PR | 00656 |
| 1657203 | Ortiz Diaz, Angelica M | Hc 75 Box 1886 | | | Naranjito | PR | 00719 |
| 1836307 | ORTIZ DIAZ, EFRAIN OMAR | P.O. Box 3656 | | | GUAYNABO | PR | 00970 |
| 1732807 | ORTIZ DIAZ, LOURDES | URB REPTO TERESITA | CALLE 7 N 13 | | BAYAMON | PR | 00961 |
| 1143888 | ORTIZ DIAZ, RUBEN | 39 URB MENDEZ | | | YABUCOA | PR | 00767-3920 |
| 1920045 | ORTIZ DIAZ, SANDRA B. | SECT LAS CUCHARAS | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 |
| 1097166 | ORTIZ DIAZ, VANESSA | SENDEROS DE JUNCOS | 150 NARANJA | | JUNCOS | PR | 00777 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | ARROYO | PR | 00717 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | ARROYO | PR | 00714-0893 |
| 1797396 | Ortiz Escobar, Brenda | HC 06 Box 76434 | | | Bairoa Caguas | PR | 00725 |
| 1778603 | Ortiz Falcón, Javier | Núm. 150 Calle Federico Costa | | | Hato Rey | PR | 00918 |
| 1778603 | Ortiz Falcón, Javier | RR4  Box 3471 | | | Bayamón | PR | 00956 |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1998174 | ORTIZ FERNANDEZ, JOSE M | HC 05 BOX 6639 | | | AGUAS BUENAS | PR | 00703 |
| 1703130 | Ortiz Fernandez, Luis A. | HCI Box 8208 | | | Lajas | PR | 00667 |
| 1861209 | ORTIZ FERRER, LAURA  I | 1563 CALLE BARBOSA | | | SAN ANTONIO | PR | 00690 |
| 1861209 | ORTIZ FERRER, LAURA  I | PO BOX 484 | | | SAN ANTONIO | PR | 00690 |
| 1627113 | Ortiz Figueroa , Lizzie | AN-10 Calle 51 | | | Bayamon | PR | 00957 |
| 1627113 | Ortiz Figueroa , Lizzie | Ave Munoz River S05 | | | San Juan | PR | 00919 |
| 1766026 | ORTIZ FIGUEROA, MARIOLGA | URB. LA ESPERANZA | CALLE 19 V-13 | | VEGA ALTA | PR | 00692 |
| 1082474 | ORTIZ FIGUEROA, RAQUEL | HC 10 BOX 7726 | | | SABANA GRANDE | PR | 00637 |
| 1794747 | Ortiz Flores, Alex R. | Urb. Country Club  3ra Ext. | JM - 12 Calle 254 | | Carolina | PR | 00982 |
| 1047811 | ORTIZ FLORES, MAGDALENA | PO BOX 20316 | | | SAN JUAN | PR | 00928-0316 |
| 1884961 | Ortiz Fontaine, Yimlay M | 1300 Apt. 903 Monte Atenas | | | San Juan | PR | 00926 |
| 1557781 | Ortiz Garcia, Betzaida | PO Box 3072 | | | Guaynabo | PR | 00970 |
| 1805144 | Ortiz Garcia, Flor | 1694 Jalapa Venus Gardens Norte | | | San Juan | PR | 00926 |
| 2181150 | Ortiz Garcia, Guillermo | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | Naguabo | PR | 00718 |
| 2122105 | Ortiz Garcia, Jose  Luis | Villas de Mabo | Edif. 17 Apt 10S | | Guaynabo | PR | 00969 |
| 2045086 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | MAUNABO | PR | 00707 |
| 2045086 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | Maunabo | PR | 00707 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | Guayanilla | PR | 00656 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1583521 | Ortiz Garcia, Nitza Luz | Chalet's Riviera Apt. 303 | Calle 4, 344 | | San Juan | PR | 00924 |
|---|---|---|---|---|---|---|---|
| 2181119 | Ortiz Garcia, Rudulfo | HC 1 Box 4060 | | | Naguabo | PR | 00718 |
| 1806256 | Ortiz Gonzalez, Iris J | PO Box 1059 | | | Trujillo Alto | PR | 00977 |
| 1242719 | ORTIZ GONZALEZ, JUAN | HC 1 BOX 3235 | | | HORMIGUEROS | PR | 00660 |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | HORMIGUEROS | PR | 00660-9726 |
| 1792569 | Ortiz Gonzalez, Marysell | PO Box 760 | | | Jayuya | PR | 00664 |
| 535384 | ORTIZ GRAULAU, SONIA I | COND ASSISI APT 20 | 1010 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2433 |
| 1582084 | ORTIZ GUERRA, ENRIQUE | URB LA MILAGROSA | B 12 CALLE 1 | | SABANA GRANDE | PR | 00637 |
| 1819641 | Ortiz Guzman, Jose | Calle C #1231 Bda Venezuela | | | San Juan | PR | 00926 |
| 1506370 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | San Juan | PR | 00936-4268 |
| 1690489 | ORTIZ HERNÁNDEZ, MARIA E. | URB.PASEO SOLIMAR 558 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 |
| 2009020 | Ortiz Hernandez, Sonia | PO Box 649 | | | Orocovis | PR | 00720 |
| 2016376 | ORTIZ IRIZARRY, LORELLE M | PO BOX1660 | | | CABO ROJO | PR | 00623 |
| 1601519 | ORTIZ JIMENEZ, DARWIN ARIEL | CALLE MONTECASINO #10 | URB. CHALETS DE LA FUENTE 11 | | CAROLINA | PR | 00987 |
| 1245760 | ORTIZ JIMENEZ, KARENIN | CALLE AFRODITA 682 | URB VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 1245760 | ORTIZ JIMENEZ, KARENIN | VEREDAS DEL PARQUE | APART 1801 PARQUE ESCORIAL | | CAROLINA | PR | 00987 |
| 1693979 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | Sabana Grande | PR | 00637-9715 |
| 2131159 | Ortiz Laboy, Lourdes M. | Condo. Bayamonte | apto. 401 | | Bayamon | PR | 00956-6601 |
| 2065175 | Ortiz Lequerique, Mildred Lizzette | #229 Calle San Rafael Bo. Salud | | | Mayaguez | PR | 00680 |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | CAYEY | PR | 00736 |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | Coamo | PR | 00769 |
| 1471446 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | VILLALBA | PR | 00766 |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | COROZAL | PR | 00783 |
| 853990 | ORTIZ LOPEZ, LUZ S. | VILLA CAROLINA | 210-33 CALLE 511 | | CAROLINA | PR | 00987 |
| 1058694 | ORTIZ LOPEZ, MARTA M | JARDINES FAGOT | 2626 PONTEVEDRA | | PONCE | PR | 00716-3614 |
| 1801697 | Ortiz Lopez, Mayra | Vils de Cand. C/Cardenal K-15 | | | Humacao | PR | 00791 |
| 1604342 | Ortiz Lopez, Miguel E. | Cond Torress Los Frailes | 2080 Carr 8177 Apt 2H | | Guaynabo | PR | 00966 |
| 1069808 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | PONCE | PR | 00716-3614 |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | Toa Baja | PR | 00949-4931 |
| 1097126 | ORTIZ LOPEZ, VANESSA M | URB RIVER GARDENS | 91 CALLE FLOR DE REY | | CANOVANAS | PR | 00729 |
| 236381 | ORTIZ LORENZANA, JAVIER | COND ALTOS DE MIRAFLORES | 969 AVE HIGUILLAR 521 | | DORADO | PR | 00646 |
| 1560870 | Ortiz Lozada, Beatriz | PO Box 1424 | | | Guaynabo | PR | 00970 |
| 1691182 | Ortiz Lucena, Santos | Villa Los Santos II Calle Safiro 254 | | | Arecibo | PR | 00612 |
| 1211097 | ORTIZ LUGO, GLORIA M | PO BOX 9023934 | | | SAN JUAN | PR | 00902-3934 |
| 2070004 | Ortiz Lugo, Lilliam Ivette | Hacienda La Matilde Calle Bagazo # 5326 | | | Ponce | PR | 00728 |
| 1696945 | Ortiz Luna, Aida V. | Haciendas del Rio | 41 Calle el Jibarito | | Coamo | PR | 00769-6328 |
| 911842 | ORTIZ LUYANDO, JOVITA | C 415 BLG 143 #13 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1840700 | ORTIZ MALDONADO, CORALYS D | SONORA AG 10 VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1798927 | Ortiz Maldonado, Marlyn | Departamento de Educacion | Marlyn Ortiz | Bo. Pasto Viejo Carr #3, Ramal 925 | Humacao | PR | 00791 |
| 1798927 | Ortiz Maldonado, Marlyn | PO Box 10113 | | | Humacao | PR | 00792 |
| 2004034 | ORTIZ MARQUEZ, MIGUEL | PO BOX 1103 SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1074943 | ORTIZ MARRERO, ORLANDO | URB ESTANCIAS VALLE DE CERRO | Z3 CALLE RUBI | | BAYAMON | PR | 00957 |
| 1234661 | Ortiz Martinez, Jose G. | HC 10 BOX 7831 | | | SABANA GRANDE | PR | 00637 |
| 380381 | Ortiz Martinez, Myrna L | HC 61 Box 4435 Barrio La Gloria | | | Trujillo Alto | PR | 00976 |
| 1673226 | ORTIZ MARTINEZ, ROSA | HC02 BOX 11099 | | | YAUCO | PR | 00698 |
| 2026820 | ORTIZ MARTINEZ, WANDA I. | HC 2 BOX 5110B | | | GUAYAMA | PR | 00784 |
| 1781980 | ORTIZ MATIAS, EDWIN | URB. MONTE TRUJILLO | 107 PARQUE TERRALINDA | | TRUJILLO ALTO | PR | 00976-4060 |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | COMERIO | PR | 00782 |
| 1772731 | Ortiz Matos, Nestor | HC 1 Box 3555 | | | Loiza | PR | 00772 |
| 1147988 | ORTIZ MATOS, SONIA | PO BOX 252 | | | COMERIO | PR | 00782-0252 |
| 1147988 | ORTIZ MATOS, SONIA | URB. LA HACIENDA | NUM 27 CALLE A | | COMERIO | PR | 00782 |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | Yabucoa | PR | 00767 |
| 1566243 | Ortiz Medina, Esperanza | #38 Aguirre Jardin Central | | | Humacao | PR | 00791 |
| 1232207 | ORTIZ MELENDEZ, JOSE A | COND DEL VALLE | 409 APT 205 | | SAN JUAN | PR | 00915 |
| 1768714 | Ortiz Melendez, Juan R | W-14 Calle 17 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | Juan Diaz | PR | 00795 |
| 1632470 | ORTIZ MELENDEZ, YANIRA | HC 06 BOX 4442 | | | COTO LAUREL | PR | 00780 |
| 1977161 | Ortiz Melendez, Zoraida | HC 03 Box 9804 PH | | | Barranquitas | PR | 00794 |
| 1968606 | Ortiz Mendez, Luz N. | Res. Luis Llorens Torres | Ed. 75 Apt. 1417 | | San Juan | PR | 00913 |
| 1852014 | ORTIZ MERCADO, JORGE L | CALLE TULIPEN 4G-29 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1751168 | ORTIZ MERCADO, WILLIAM | HC 75 BOX 1775 | | | NARANJITO | PR | 00719-9770 |
| 2060090 | Ortiz Merced, Maria E. | PO Box 3479 | | | Vega Alta | PR | 00692-3479 |
| 1588531 | Ortiz Merced, Yadira | IDAMARIS GARDENS R9 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00727 |
| 1741410 | Ortiz Merced, Yadira | Idamaris Gdns Ra William Stgo. | | | Caguas | PR | 00727 |
| 1910309 | Ortiz Miranda, Eddie | Urb Mansiones Paseo de Reyes | E-62 Calle Rey Fernando | | Juana Diaz | PR | 00795 |
| 1841311 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | VILLALBA | PR | 00766 |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | VILLALBA | PR | 00766 |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | Vega Alta | PR | 00692-1327 |
| 2071636 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BYP | | | PONCE | PR | 00728-1500 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 129 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2071636 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | PONCE | PR | 00733-2144 |
| 2059643 | Ortiz Montero, Ruben J | 720 Calle Acacia, Paseo del Parque | | | Juana Diaz | PR | 00795 |
| 1566866 | Ortiz Morales, Joanny | HC-03 Box 15870 | | | Corozal | PR | 00783 |
| 1818841 | Ortiz Morales, Jose M | HC-01 Box 17077 | | | Humacao | PR | 00791-9020 |
| 1053612 | URB ALTURAS SABANERAS | URB ALTURAS SABANERAS | F 121 | | SABANA GRANDE | PR | 00637 |
| 381000 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | SAN JUAN | PR | 00940 |
| 841767 | Ortiz Moyet, Carlos R. | Urb. Villa Carolina | 49-35 Calle 24 | | Carolina | PR | 00985-5527 |
| 1531631 | Ortiz Negron, Carmen | LOMAS VERDES | 2 J 1 CALLE FRESA | | BAYAMON | PR | 00956 |
| 1880580 | ORTIZ Negron, Elvira | Ext Alta Vista Calle 25 V V 6 | | | Ponce | PR | 00717 |
| 1934627 | ORTIZ NEGRON, JOSE FELIX | CARR. 743 # 26804 BO. LAS VEGAS | | | CAYEY | PR | 00736 |
| 1999832 | ORTIZ NEGRON, MILCA | URB EL PLANTIO | A 43 B CALLE VILLA GRANADA | | TOA BAJA | PR | 00949 |
| 1551304 | Ortiz Nevarez, Yanita | HC 3 Box 9314 | | | Dorado | PR | 00646 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | Dorado | PR | 00646 |
| 2096433 | Ortiz Nieves, Christopher | Edif. A-1 | Apt. 105 | Trujillo Alto Garden | San Juan | PR | 00926 |
| 381186 | Ortiz Nieves, Geovanny | HC5 BOX 7219 | | | GUAYNABO | PR | 00971-9586 |
| 1917545 | Ortiz Noble, Maria M. | U28 Calle 17 Urb. Versalles | | | Bayamon | PR | 00959 |
| 1196486 | ORTIZ NUNEZ, ELBA N | URB RIO PIEDRAS HEIGHTS | 1664 C SAN LORENZO | | SAN JUAN | PR | 00926 |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | Coamo | PR | 00769 |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | Coamo | PR | 00769 |
| 1970593 | Ortiz Ortiz, Angie Milayda | Cond. Bahia | A-903 | | San Juan | PR | 00907 |
| 381436 | ORTIZ ORTIZ, CINTHIA I. | RR 5 BOX 8750-13 | | | TOA ALTA | PR | 00953 |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | OROCOVIS | PR | 00720 |
| 1635299 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | JUANA DIAZ | PR | 00795 |
| 2072477 | ORTIZ ORTIZ, LESLIE ANN | G-3-B SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | HUMACAO | PR | 00791-9026 |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | Humacao | PR | 00791 |
| 1049800 | ORTIZ ORTIZ, MARGARITA | LOMAS VERDES | 4T5 CALLE TULIPAN | | BAYAMON | PR | 00956 |
| 1640181 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | CAROLINA | PR | 00982 |
| 1907143 | ORTIZ ORTIZ, MIGDALIA | PO BOX 9021906 | | | SAN JUAN | PR | 00902-1906 |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | COAMO | PR | 00769 |
| 2178760 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | Guayama | PR | 00784 |
| 1602787 | Ortiz Otero, Elizabeth | Urb. Hermanas Dávila | Calle 8 O-5 | | Bayamón | PR | 00959 |
| 1564993 | Ortiz Oxio, Girald J. | PO Box 7906 | | | Ponce | PR | 00732-7906 |
| 1205636 | ORTIZ PABON, FRANCELIS | URB VILLA INTERAMERICANA | CALLE 1 E18 | | SAN GERMAN | PR | 00683 |
| 1840588 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | Santa Isabel | PR | 00757 |
| 1659900 | ORTIZ PAGAN, VANESSA | HC-04 | BOX 5343 | | GUAYNABO | PR | 00971 |
| 1541078 | Ortiz Pena, Zulma | Urb Mira Flores 15-4 Calle 25 | | | Bayamon | PR | 00957 |
| 1833005 | Ortiz Peralez, Jeamille | Condominio Las Torres | Apt 6-D Edificio Norte | | Bayamon | PR | 00956 |
| 1502021 | Ortiz Perez , Alex  M | RR 6 Box 10651 | | | San Juan | PR | 00926 |
| 1024747 | Ortiz Perez, Juan R. | 96 La Perla | | | San Juan | PR | 00901-1164 |
| 1659557 | Ortiz Perez, Karla M. | Karla M. Ortiz Perez | J-17 Calle 12 | | Rio Grande | PR | 00745 |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | Patillas | PR | 00723 |
| 1227832 | ORTIZ PINET, JOCELYN | HC01 BOX 4474 | | | LOIZA | PR | 00772 |
| 1937681 | Ortiz Pizarro, Marelyn | PO Box 4339 | | | Loiza | PR | 00772 |
| 382257 | ORTIZ QUINONES , EVELYN | URB SABANA GARDENS | 27 CALLE 3 BLOQ 3 | | CAROLINA | PR | 00983 |
| 382269 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | SABANA SECA | PR | 00952-4355 |
| 1621410 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | Antigua Base Naval | PR | 00907 |
| 1621410 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | LAS PIEDRAS | PR | 00771 |
| 1813669 | ORTIZ RAMOS, JOSE L. | HC-06 BOX 10194 | | | GUAYNABO | PR | 00971 |
| 1603338 | Ortiz Ramos, Xavier | HC-5 Box 51892 | | | San Sebastian | PR | 00685 |
| 1683751 | ORTIZ RESTO , WANDA  IVETTE | VILLAS CENTRAL VICTORIA | 37 YUGO | | JUNCOS | PR | 00777 |
| 2078233 | Ortiz Reyes, Aida | Hc-01 Box 6482 | | | Guaynabo | PR | 00971 |
| 1753217 | Ortiz Reyes, Alejo | Maestro | Departamento de Educacion | Urb Santa Elena calle 6 b120 | Yabucoa | PR | 00767 |
| 1753217 | Ortiz Reyes, Alejo | PO Box 1163 | | | Yabucoa | PR | 00767 |
| 1585508 | ORTIZ REYES, ANGELICA C | URB EXTENSION DE SAN LORENZO | CALLE 9 M-1 | | SAN LORENZO | PR | 00754 |
| 1683938 | Ortiz Reyes, Glorivee | P.O. Box 316 | | | Juncos | PR | 00777 |
| 1884940 | Ortiz Reyes, Jesus | 19 Naranjito | | | Caguas | PR | 00727 |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | CAYEY | PR | 00736-9509 |
| 1816364 | Ortiz Rivera, Awilda | Urb. Ext. San Jose II | 380 calle 11 | | Sabana Grande | PR | 00637 |
| 1197841 | ORTIZ RIVERA, ELIZABETH | PO BOX 1789 | | | MOROVIS | PR | 00687 |
| 1219990 | ORTIZ RIVERA, ISELA | VAN SCOY | 01 CALLE PRINCIPAL | | BAYAMON | PR | 00957 |
| 1223960 | ORTIZ RIVERA, JANIRE | MONTECASINO HEIGHTS | 307 C RIO INABAN | | TOA ALTA | PR | 00953 |
| 1774763 | Ortiz Rivera, Luis L | El Del Valle 409 | Cond Del Valle 303 | | Bayamon | PR | 00915 |
| 1637759 | Ortiz Rivera, Manuel Luis | 104 Freedom Court | | | Bethlehem | PR | 18020 |
| 921796 | ORTIZ RIVERA, MARIA M | Administracion Servicio Medicos P.R (ASEM) | P.O BOX 2129 | | San Juan | PR | 00922-2129 |
| 1907143 | ORTIZ RIVERA, MARIA M | AP1 CALLE 33 | | | TOA ALTA | PR | 00953-4407 |
| 1600576 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | Cidra | PR | 00739 |
| 1909810 | Ortiz Rivera, Olga | 527 Ext Sur | | | Dorado | PR | 00646 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1843854 | ORTIZ RIVERA, PEDRO | CARRETERA 119-K-3 | RR #1 BUZON 44750 | | SAN SEBASTIAN | PR | 00685 |
|---|---|---|---|---|---|---|---|
| 1933072 | Ortiz Rivera, Wanda I. | 311 c/Rio Fivabon Monstecasino Heights | | | Toa Alta | PR | 00953 |
| 1520212 | Ortiz Rivera, Wilma I | PO Box 5026 | | | Cagus | PR | 00725 |
| 1520212 | Ortiz Rivera, Wilma I | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | Caguas | PR | 00725 |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | HUMACAO | PR | 00791 |
| 1931067 | Ortiz Rodriguez, Alfonso | HC 08 Box 3304 | | | Sabana Grande | PR | 00637 |
| 1654080 | ORTIZ RODRIGUEZ, ANA L. | CALLE 2 BUZON 1273 JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 2148030 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | Cuamo | PR | 00769 |
| 1986942 | Ortiz Rodriguez, Angelita | PO Box 757 | | | Toa Baja | PR | 00951 |
| 1489929 | Ortiz Rodriguez, Domingo | Calle Principal 118 | | | Punta Santiago | PR | 00741 |
| 1648365 | Ortiz Rodriguez, Jessie | Calle Puebla #531 | Urb. Matienzo Cintron | | San Juan | PR | 00923 |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | APARTADO 484 | BARRIO RABANAL | | CIDRA | PR | 00739 |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | RR 01 BOX 3158 | | | CIDRA | PR | 00739 |
| 1964135 | Ortiz Rodriguez, Michelle | IP 45 C-10 | | | Toa Alta | PR | 00953 |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | BO. CEJAS CARR 791 KM 3.8 | | | COMERIO | PR | 00782 |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | PO BOX 399 | | | CIDRA | PR | 00739 |
| 2154950 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | Juana Diaz | PR | 00795 |
| 1725701 | Ortiz Rodriguez, Rosa N | PO Box 640 | | | Orocovis | PR | 00720 |
| 1716949 | Ortiz Rodriguez, Victor | Calle Monserrate Colon #39 Bo. Amelia | | | Guaynabo | PR | 00965 |
| 1740733 | Ortiz Roldan, Ada Iris | RR 1 Box 3202 | | | Cidra | PR | 00739 |
| 1740733 | Ortiz Roldan, Ada Iris | Urb. Mansiones Monte Verde | Calle Coqui Dorado H-37 | Mailbox 311 | Cayey | PR | 00736 |
| 1616612 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 1551583 | ORTIZ ROSA, ALEJANDRO | PO BOX 1109 | | | TOA ALTA | PR | 00954 |
| 1527870 | Ortiz Rosa, Valery | Miradores del Yunque | Apto 203 | | Rio Grande | PR | 00745 |
| 1527870 | Ortiz Rosa, Valery | Negociado de Sistemas de Emergencia 9-1-1 | P.O. Box 270200 | | San Juan | PR | 00927-0200 |
| 1658979 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | Humacao | PR | 00791 |
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | Aibonito | PR | 00705 |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | GUAYANILLA | PR | 00656 |
| 1837225 | ORTIZ ROSARIO, JACQUELINE | URB BRISAS DEL MAR CALLE JACOB #66 | | | ARROYO | PR | 00714 |
| 1081983 | Ortiz Rosario, Ramon W. | PO Box 259 | | | Humacao | PR | 00792 |
| 1740050 | ORTIZ RUIZ , MARITZA | BRISAD DE MARAVILLA | CALLE BELLA  VISTA A 6 | | MERCEDITA | PR | 00715 |
| 1740050 | ORTIZ RUIZ , MARITZA | BRISAS DE MARAVILLA | CALLE VISTA ALEGRE D 33 | | MERCEDITA | PR | 00715 |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | BAYAMON | PR | 00959 |
| 1238556 | ORTIZ RUIZ, JOSE R. | HC 1 BOX 3803 | | | MAUNABO | PR | 00707 |
| 1986208 | Ortiz Ruiz, Sheila M. | Urb. Villas de Loiza | Calle 8 L10 | | Canovanas | PR | 00729 |
| 1969996 | ORTIZ SALGADO, ENA | HC-46 BOX 5805 | | | DORADO | PR | 00646 |
| 1974678 | Ortiz Salgado, Madeline | 227 SECTOR VISTA ALEGRE | | | CIDRA | PR | 00739 |
| 1185797 | ORTIZ SANCHEZ, CORALY M | HC 04 BOX 6083 | | | COAMO | PR | 00769 |
| 1555711 | Ortiz Sanchez, Lillian Ivette | 1299 Urb. Colinas Del Este Calle Vulcano B-17 | | | Juncos | PR | 00777 |
| 1843752 | Ortiz Sanchez, Vilma  R | Montecasino 438 Calle Cedro | | | Toa Alta | PR | 00953 |
| 2098499 | ORTIZ SANTA, MADELINE | 24 CALLE AZUCENA | | | BARCELONETA | PR | 00617 |
| 1080919 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | CAROLINA | PR | 00987 |
| 2004769 | Ortiz Santiago, Ileana | 167 Calle Mastua | Urb. Palacios Reales | | Toa Alta | PR | 00953 |
| 1248132 | ORTIZ SANTIAGO, LILIANA | CALLE EUGENIO SANCHEZ #51 | | | CAYEY | PR | 00736 |
| 1248790 | ORTIZ SANTIAGO, LINDA | PO BOX 10263 | | | PONCE | PR | 00732 |
| 1089613 | ORTIZ SANTIAGO, RUBEN | RES RAFAEL MARTINEZ NADAL | EDIF F APT 50 | | GUAYNABO | PR | 00969 |
| 854028 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJS CLALE 21 | | | HUMACAO | PR | 00791 |
| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | Guayama | PR | 00784 |
| 1839146 | Ortiz Serrano , Javier | RRI Box 6392 | | | Guayama | PR | 00784 |
| 1736113 | Ortiz Sevilla , Ana | Urb. Sierra Bayamon 2311 Calle 23 | | | Bayamon | PR | 00961 |
| 1223680 | ORTIZ SIERRA, JANET | HC 3 BOX 6450 | | | HUMACAO | PR | 00791 |
| 580437 | Ortiz Sorando, Cesar | P.O. Box 6755 | | | San Juan | PR | 00914 |
| 1537789 | Ortiz Soto, Maria I | Plazas de Torrimar II | Suite 717110 | 120 Ave. Los Filtros | Bayamon | PR | 00959 |
| 1784319 | Ortiz Soto, Maribel | P O Box 1779 | | | San Sebastian | PR | 00685 |
| 267386 | ORTIZ SUAREZ, LILLIAM | CIUDAD DEL LAGO BUZON # 7 | | | TRUJILLO ALTO | PR | 00976 |
| 1199466 | ORTIZ TIRADO, EMMA L | HC 45 BOX 9721 | | | CAYEY | PR | 00736 |
| 1630413 | ORTIZ TORAL, MARIA DEL C | URB VALLE REAL | CALLE MARQUESA 1639 | | Ponce | PR | 00716 |
| 1988966 | Ortiz Toro, Edwin R. | P.O. Box 83 | | | Hormigueros | PR | 00660 |
| 1988966 | Ortiz Toro, Edwin R. | Urb Valle Hermoso | Su 34 Calle Bucare | | Hormigueros | PR | 00660 |
| 1832091 | Ortiz Toro, Edwin Rene | P.O. Box 83 | | | Hormigueros | PR | 00660 |
| 1166837 | ORTIZ TORRES, ANGEL LUIS | HC04 BOX 5123 | | | GUAYNABO | PR | 00971 |
| 1571326 | ORTIZ TORRES, CARMEN S | URB VILLA UNIVERSITARIA | A29 CALLE 4 | | HUMACAO | PR | 00791 |
| 2098460 | Ortiz Torres, Erika | HC-03 Box 9456 | | | Comerio | PR | 00782 |
| 1627959 | Ortiz Torres, Jackeline Marie | HC 5 Box 5971 | | | Juana Diaz | PR | 00795 |
| 384836 | ORTIZ TORRES, LUZ A | HC-72 BOX 3509 | | | NARANJITO | PR | 00719 |
| 1054038 | ORTIZ TORRES, MARIA | RES DIEGO ZALDUONDO | EDI 8 APT 77 | | LUQUILLO | PR | 00773 |
| 1094720 | ORTIZ TORRES, SONIA N | LOMAS VERDES | 4C14 CALLE PASCUA | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 131 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA | #5 RPM 595 | | SAN JUAN | PR | 00925 |
|---|---|---|---|---|---|---|---|
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA #11 RPM 595 | | | SAN JUAN | PR | 00925 |
| 2095217 | ORTIZ VALENTIN, ASTRID X | PO BOX 50582 | | | TOA BAJA | PR | 00950 |
| 1814952 | Ortiz Valentin, Rafael | Cond. Vistas del Pinar car 861 | Apt E 103 | | TOA ALTA | PR | 00953 |
| 1814952 | Ortiz Valentin, Rafael | Res Jard De Guaynabo | Edif 8 Apt 62 | | Guaynabo | PR | 00970 |
| 1092579 | ORTIZ VALENTIN, SARA | PARCELA FALU | CALLE 36 297 C | | SAN JUAN | PR | 00925 |
| 1092579 | ORTIZ VALENTIN, SARA | Urb. El Comandante Calle Ducal 53 | | | Carolina | PR | 00982 |
| 878861 | ORTIZ VARGAS, MARIA DE L | 5 CALLE SAN ALBERTO | | | CATANO | PR | 00962 |
| 854040 | ORTIZ VAZQUEZ, HIRAM R. | URB LOS ROSALES J4 CALLE 2 | | | HUMACAO | PR | 00791 |
| 1798183 | ORTIZ VAZQUEZ, KAROLYN | JARDINES DE CATANO | O8 CALLE GUANABANA | | CATANO | PR | 00962 |
| 1757048 | Ortiz Vazquez, Maria Elena | HC 71 Box 3020 | Cedro Abajo | | Naranjito | PR | 00719 |
| 1055524 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | TOA BAJA | PR | 00949 |
| 2075445 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | Juana Diaz | PR | 00795 |
| 1465737 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | San Juan | PR | 00918 |
| 1847822 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | SALINAS | PR | 00751 |
| 2125359 | Ortiz Vega, Eduardo | 360 Villalba San Jose | | | Rio Piedras | PR | 00923 |
| 1603099 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20 c/ Planicies urb. Valle Verde 3 Norte | Toa Baja | PR | 00961 |
| 1603099 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE PLANICIES | | BAYAMON | PR | 00961 |
| 2093591 | Ortiz Vega, William Roxana | Q29 Calle 1 Bellomonte | | | Guaynabo | PR | 00969 |
| 2106871 | Ortiz Vega, Yolanda | 864 37 S.O Urb. Las Lomas | | | San Juan | PR | 00921 |
| 2112684 | Ortiz Velez , Nydia  M | PO Box 74 | | | Hatillo | PR | 00659 |
| 1570467 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | Trujillo Alto | PR | 00976 |
| 1640535 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | Bayamon | PR | 00956 |
| 1678690 | ORTIZ ZAYAS, ADA G | CALLLE PENSACOLA X33 SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2094225 | Ortiz Zayas, Alex Y. | AM - 12 Calle Rio Manati | | | Bayamon | PR | 00961 |
| 1637454 | Ortiz, Ana  Rivas | Carr. 720 Hmo km 7 | | | Barranquitas | PR | 00794 |
| 2159214 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | Yabucoa | PR | 00767 |
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | Dorado | PR | 00646 |
| 1692066 | ORTIZ, ELSA MELENDEZ | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 11H | | CAROLINA | PR | 00979-7003 |
| 1703580 | Ortiz, Evelyn  Gonzalez | 3036 N Caves Valley Path | | | Lecanto | FL | 34461 |
| 1480939 | ORTIZ, JUAN ANTONIO | RR-11 BOX 264 | | | BAYAMON | PR | 00956 |
| 1501652 | Ortiz, Luet | D5 Calle Jazmin Repto Valencia | | | Bayamon | PR | 00959 |
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | Ponce | PR | 00728-2521 |
| 1060514 | ORTIZ, MELISA FEBUS | BOX 1405 | | | COROZAL | PR | 00783 |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | Villalba | PR | 00766 |
| 1064342 | ORTIZ, MILAGROS | URB SAN GERARDO | 1657 C ANNAPOLIS | | SAN JUAN | PR | 00926 |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | San Juan | PR | 00910-0759 |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | Aguadilla | PR | 00603 |
| 1470358 | ORTIZ, NARMO LUIS | 7513 VIA GRANDE | | | BOYNTON BEACH | FL | 33437 |
| 1068256 | ORTIZ, NATIVIDAD  OLIVERAS | ATTN: RAYMOND L. PEREZ OLIVERAS | 5241 W. GLENN DR. | | GLENDALE | AZ | 85301 |
| 1068256 | ORTIZ, NATIVIDAD  OLIVERAS | VILLLA PALMERAS | 268 BARTOLOME LAS CASAS | | SAN JUAN | PR | 00915 |
| 2050441 | Ortiz, Rafael F. | PL-13 VIA 21 | | | Carolina | PR | 00983 |
| 1699112 | Ortiz, Rosalyn Berrios | Apartado 1190 | | | Barranquitas | PR | 00794 |
| 1589913 | Ortiz, Vilma T. | Cond. San Ignacio Apt.7B | | | San Juan | PR | 00921 |
| 1585420 | Ortiz-Comas, Myra N | Cond. Mar de Isla Verde | Apt 10-I | | Carolina | PR | 00979 |
| 1498408 | Ortiz-Falu, Awilda | Blq. 30 B#10 Calle 9A Villa Carolina | | | Carolina | PR | 00985 |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | Yauco | PR | 00698 |
| 1492594 | Ortiz-Rivera, Jorge | 1111 calle 14ne puerto nuevo | | | San Juan | PR | 00920 |
| 1525329 | Ortiz-Vazquez, Alfonso | RR-01  Box 3235 | | | Cidra | PR | 00739 |
| 385922 | Osoria Lopez, Alexis | HC04 | BOX43401 | | Hatillo | PR | 00659 |
| 385922 | Osoria Lopez, Alexis | PO Box 1675 | | | Hatillo | PR | 00659 |
| 1648514 | Osoria Lopez, Janet | PO Box 2213 | | | Isabela | PR | 00662 |
| 385956 | Osorio Blondet, Maria L. | 231-20 Calle 610 Villa Carolina | | | Carolina | PR | 00985-2223 |
| 385956 | Osorio Blondet, Maria L. | 610 Bloq 231 20 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1972795 | OSORIO COLON, VICENTE | PMB 392 | PO BOX 2500 | | TOA BAJA | PR | 00951 |
| 1673991 | OSORIO CORREA, WILDO | COND PARKVIEW TERRACE | EDIF. 3 APTO 204 | | CANOVANAS | PR | 00729 |
| 1701419 | Osorio Cortes, Mayra | HC Box  6409 | | | Loiza | PR | 00772 |
| 1057965 | OSORIO COTTO, MARITZA | LOIXA ST. STATION | PO BOX 6263 | | SAN JUAN | PR | 00914 |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | | Loiza | PR | 00772 |
| 897602 | OSORIO DIAZ, EVELYN | EDF D APTO 101 | | | SAN JUAN | PR | 00917 |
| 897602 | OSORIO DIAZ, EVELYN | PO Box 11215 Fernancdeo Juencos Station | | | San Juan | PR | 00910 |
| 2004744 | Osorio Febres, Ivelisse | Box 304 | | | Carolina | PR | 00986 |
| 1730262 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | LOIZA | PR | 00772 |
| 2094738 | Osorio Flores , Maritza | Urb. Loma Alta | G3  Calle 13 | | Carolina | PR | 00987 |
| 700951 | OSORIO GARCIA, LUIS A. | RES RAUL CASTELLON | EDF. 1 APT 1 | | CAGUAS | PR | 00725 |
| 1672567 | OSORIO GONZALEZ, OSVALDO A. | PO BOX 71 | | | CANOVANAS | PR | 00729 |
| 1513774 | Osorio Hernandez, Angel T | HC 01 Box 3822 | | | Loiza | PR | 00772 |
| 844801 | OSORIO JIMENEZ, INGRID V | PO BOX 1827 | | | CABO ROJO | PR | 00623-1827 |
| 1665097 | Osorio Lopez, Julio T. | 143 Puerta del Combate | | | Boqueron | PR | 00622 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1686485 | Osorio Osorio, Mary L | PMB 529 | PO Box 6017 | | Carolina | PR | 00984 |
|---|---|---|---|---|---|---|---|
| 1239874 | OSORIO PIZARRO, JOSSIEBEL | CALLE 6 J 9 | ESTANCIAS DEL RIO | PO BOX 87 | LOIZA | PR | 00772 |
| 2135664 | OSORIO RIVERA, JOSE GADIEL | RR 3 BOX 4289 | | | SAN JUAN | PR | 00926 |
| 1774655 | Osorio Rosa, Maria A. | Apt. 571 | | | Aguas Buenas | PR | 00703 |
| 1654837 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | Aguas Buenas | PR | 00703 |
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | Aguas Buenas | PR | 00703 |
| 1619856 | OSORIO ROSA, MARIS  A | PO BOX 571 | | | AGUAS BUENAS | PR | 00703 |
| 1620925 | Osorio Santiago, Wanda | P.O Box 278 | | | Culebra | PR | 00775 |
| 1700250 | OSORIO SERRANO, ELSA | HC 1 BOX 6051 | | | CIALES | PR | 00638 |
| 1645622 | Osorio, Ivan Alejandrino | C 27 Calle 4, Urb. County State | | | Bayamon | PR | 00956 |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | Arroyo | PR | 00714 |
| 1717702 | Ostolaza Cruz, Gisela | 509 Calle Limonsillo Urb. Los Arboles | | | Rio Grande | PR | 00745 |
| 1841811 | Osuba Aviles, Ivelisse | HC-05 Box 53972 | | | San Sebastian | PR | 00685 |
| 2159607 | Otero Abreu, Nancy I | Urb Sans Souci | Z-3 Calle 18 | | Bayamon | PR | 00957 |
| 1217256 | OTERO CENTENO, IDALIZ | PO BOX 3251 | | | GUAYNABO | PR | 00970 |
| 1952588 | Otero Colon, Jose  L | Calle Laguna 311 Villa Palmeras | | | San Juan | PR | 00915 |
| 1630827 | Otero Cordova, Cruz Milagros | PO Box 1464 | | | Sabana Seca | PR | 00952 |
| 1795485 | Otero Cruz, Mónica | 4119 Hato Viejo Cumbre | | | Ciales | PR | 00638 |
| 1545294 | OTERO DELGADO, DORIS | VILLA CAROLINA | CALLE 99A BLQ 87  9 | | CAROLINA | PR | 00985 |
| 1731131 | Otero Diaz, William | Urb. Sierra Linda C/2 F-2 | | | Bayamon | PR | 00957 |
| 1655213 | OTERO GUZMAN, ADA I | URB. BELLOMONTE C/5 #56 | | | GUAYNABO | PR | 00969 |
| 1821177 | OTERO HORRACH, JUAN | PO BOX  219 | | | LAJAS | PR | 00667 |
| 500158 | OTERO JIMENEZ, LISBETH | HC 02 BOX 7431 | | | OROCOVIS | PR | 00720 |
| 1806542 | OTERO LABRADOR, ROSSY M | LEVITTOWN LAKES | BM36 DR H DE CATANO | | TOA BAJA | PR | 00949 |
| 808879 | OTERO LOPEZ, CARLOS  J. | URB. SIERRA BAYAMÓN 18-8 | C/22 | | BAYAMÓN | PR | 00961 |
| 841730 | OTERO LOPEZ, CARLOS J | URB SIERRA BAYAMON | 18-8 CALLE 22 | | BAYAMON | PR | 00961-4519 |
| 1654262 | Otero Malave, Rosa | Urb Usubal #135 Calle Jupiter | | | Canovanas | PR | 00729 |
| 1811689 | Otero Maldonado, Carmen | 4ta Seccion Levittton | AJ-16 Calle Magaly | | Toa Baja | PR | 00949 |
| 1015396 | OTERO MARTINEZ, JOSE A. | URB CAMINO DEL SOL | 522 CALLE CAMINO ESTRELLA | | VEGA BAJA | PR | 00693-4181 |
| 1814444 | OTERO MARTINEZ, JUDITH | URB TOA ALTA HEIGHTS | AB 9 CALLE 24 | | TOA ALTA | PR | 00953 |
| 387347 | OTERO MORALES, ANTONIO | PO Box 52199 | | | Toa Baja | PR | 00950 |
| 387347 | OTERO MORALES, ANTONIO | URB MARINA BAHIA | RH-19 AQUAMARINA | | CATANO | PR | 00962 |
| 1072756 | OTERO MORALES, NULBIDIA | HC 75 BOX 1110 | BO CEDRO ABAJO SECTOR 4 CA | | NARANJITO | PR | 00719 |
| 1172201 | OTERO NEGRON, AXEL | HC 01 BOX 2027 | | | MOROVIS | PR | 00687 |
| 1766467 | Otero Ortiz, Sylvia Rosa | Urb.Levittown Lakes Calle Dr.Coll y Toste BB-1 | | | Toa Baja | PR | 00949 |
| 1947731 | Otero Pagan, Rosa E | CK-3 Dr. Quinones Cardona | | | Toa Baja | PR | 00949 |
| 1689996 | Otero Rivera, Damaris | 22 Calle Yagrumo | Urb. Alborada | | Vega Baja | PR | 00693 |
| 1605884 | Otero Rivera, Fernando | Ave Jesus T. Pinero | Cond. Las Americas Park | Torre II Apto 301 | San Juan | PR | 00921 |
| 1202840 | Otero Rodriguez, Ramona | Box 554 | | | Canovana | PR | 00729 |
| 1202840 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Fazmin B119 | | | Canovanas | PR | 00729 |
| 1771270 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | VEGA BAJA | PR | 00693 |
| 1625052 | Otero Vega, Roberto  J. | Bo Cuchillas HC01 Box 2481 | | | Morovis | PR | 00687 |
| 1986529 | OTERO VELEZ, ARLIN | #927 CALLE HALCON | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1986529 | OTERO VELEZ, ARLIN | 207 CALLE TIGUA MIRAMELINA ESTATES | | | RIO GRANDE | PR | 00745 |
| 1484593 | OTERO, EDMARIS | BLVD. MEDIA LUNA 404 | APT. 2504 | | CAROLINA | PR | 00987 |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | SAN JUAN | PR | 00907 |
| 1749014 | Otero-Del Valle, Nydia | HC-73 Box 5045 | | | Naranjito | PR | 00719 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | HUMACAO | PR | 00791-9737 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | | HUMACAO | PR | 00791 |
| 1066441 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | DORADO | PR | 00646 |
| 1210284 | Oyola Cotto, Gladys | HC-02 BOX 29980 | | | Caguas | PR | 00727 |
| 2126447 | Oyola Padilla, Idalia | #15 c/ 3 este Rio Plantation | | | Bayamon | PR | 00961 |
| 388308 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | Kissimme | FL | 34758 |
| 388308 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | CATANO | PR | 00963 |
| 1633894 | Oyola Rios , Iris  B. | 5414 #32 Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | Bayamon | PR | 00956 |
| 1763365 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | Bayamon | PR | 00918-1767 |
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | Ponce | PR | 00728 |
| 1563170 | Oyola Rivera , Vilma | Urb Lomas Del Sol 26 Calle Acuario | | | Gurabo | PR | 00778 |
| 1861138 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | SAN JUAN | PR | 00927 |
| 1585529 | OYOLA RODRIGUEZ, CLARIBEL | CALLE 48 BLOQ 3L-14 | | | TOA ALTA | PR | 00953 |
| 1585529 | OYOLA RODRIGUEZ, CLARIBEL | Carreterra #2 PO Box 1588 | | | Bayamon | PR | 00960 |
| 1076479 | Pa Rivera, Padilla | Valle De Andalucia2905 Calle L | | | PONCE | PR | 00728 |
| 1987384 | Pabellon Benitez, Elizabeth | P.O. Box 968 | | | Juncos | PR | 00777 |
| 1987384 | Pabellon Benitez, Elizabeth | PO Box 2328 | | | Juncos | PR | 00777 |
| 1174747 | Pabellon, Brenda L. | P.O. Box 2328 | | | Juncos | PR | 00777 |
| 696269 | PABLOS  VAZQUEZ, LEILA | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | HUMACAO | PR | 00791 |
| 1737218 | PABON BATLLE, ANTONIO L. | QUINTAS REALES | PRINCESA ANA T-2 | | GUAYNABO | PR | 00969 |
| 1825999 | Pabon Cabrera, Luz I. | PO Box 3180 | | | Juncos | PR | 00777-3180 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 133 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 2055020 | Pabon Colon, Alice M. | S8 Calle Sevilla Urb Sultana | | Mayaguez | PR | 00680 |
|---|---|---|---|---|---|---|
| 1649556 | PABON CRUZ, SONIA M | PO BOX 429 | | TOA ALTA | PR | 00954 |
| 1539523 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | Juncos | PR | 00777 |
| 1957425 | Pabon Maldonado, Johanne | PO Box 210 | | Sabana Seca | PR | 00952 |
| 1703322 | PABON NIEVES, ANGEL L | VILLA CAROLINA | 32 BLQ 215 CALLE 50S | CAROLINA | PR | 00985 |
| 1096135 | PABON NUNEZ, TERESA S | BOX 447 | | MAYAGUEZ | PR | 00681 |
| 1096135 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 9288 CALLE BALBINO TRINTA | MAYAGUEZ | PR | 00680 |
| 1725004 | Pabon Ortiz, Maria | 44 Amatista, Vista Verde | | Mayaguez | PR | 00682 |
| 1554141 | Pabon Pantojas, Luis C. | Ave Ponce de Leon 1406 Pde 20 | | Santurce | PR | 00910 |
| 1554141 | Pabon Pantojas, Luis C. | R.R 8 Sente 66 PO 1995 | | Bayamon | PR | 00956 |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | CAGUAS | PR | 00727 |
| 625714 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | CAGUAS | PR | 00725 |
| 389275 | PABON RAMIREZ, MAGALY | URB. REPARTIDO UNIVERSIDAD | CALLE 5 F-2 | SAN GERMAN | PR | 00683-9608 |
| 1088737 | PABON RIVERA, ROSALIA | RR2 BOX 1143 | | SAN JUAN | PR | 00926 |
| 1795425 | PABON RUIZ, MIGDALIA | URB VALLE COSTERO | 3114 CPALMA | SANTA ISABEL | PR | 00757 |
| 1971573 | Pabon Tirado, Yolanda | 347 Calle Padre Nuno | Besal Bo. Baranhona | Morovis | PR | 00687 |
| 1932976 | Pabon Vega, Jimmy | HC 05 Box 10688 | | Moca | PR | 00676 |
| 1651274 | PABON, EMILYN SANTANA | PARCELAS EL TUQUE | 1260 CALLE PEDRO SCHUCK | PONCE | PR | 00728-4748 |
| 1070949 | PABON, NILSA V | URB MONTE ELENA | 316 CALLE DALIA | DORADO | PR | 00646 |
| 1678574 | PACHECO ALVAREZ, KARLA Z | URB. LA ESTANCIA | 112 VIA PALMASOLA | CAGUAS | PR | 00727-3085 |
| 1630006 | PACHECO BURGOS, FELIX E. | PO BOX 664 | | SABANA HOYOS | PR | 00688-0664 |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | Fajardo | PR | 00738 |
| 1493769 | PACHECO CHACON, EDWIN | P.O. BOX 801 | | HORMIGUEROS | PR | 00660 |
| 1974976 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | Guayama | PR | 00784 |
| 2135882 | PACHECO COLON, MARIBEL | BF5-CALLE 108 | JARDINES DE COUNTRY CLUB | CAROLINA | PR | 00983 |
| 1816905 | PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE | | BAYAMON | PR | 00956 |
| 1050065 | Pacheco Gonzalez, Margot | PO Box 11218 | Fdez Juneos Station | San Juan | PR | 00910 |
| 1050065 | Pacheco Gonzalez, Margot | PO Box 20948 | | San Juan | PR | 00928 |
| 2080350 | PACHECO LUCIANO, JOSE | CARR. 677, KM2.9 | BO. MARICAO, SECTOR MORAN | VEGA ALTA | PR | 00692 |
| 1519349 | Pacheco Molina, Aracelis | Cond. Torres de Cervantes | Torre II apt 5B | San Juan | PR | 00924 |
| 1060148 | PACHECO MORALES, MAYRA | JARDINES DEL CARIBE | CALLE ROMBOIDAL #5288 | PONCE | PR | 00728 |
| 1940586 | Pacheco Nazario, Daisy | HC 02 Box 10735 | | Yauco | PR | 00698 |
| 1627610 | Pacheco Negron, Luz | PO Box 561794 | | Guayanilla | PR | 00698 |
| 1916702 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | Bayamon | PR | 00957 |
| 1877102 | PACHECO ORTA, ANGEL A. | JDNS DE PALMAREJO | MM-21 CALLE 32 | CANOVANAS | PR | 00729 |
| 1617055 | Pacheco Ortiz, Yanderis | Urb. Ext Forest Hills U755 Calle Venecia | | Bayamon | PR | 00959 |
| 1654734 | Pacheco Pacheco, Iris Yolanda | Sector La Ponderosa | Calle Cisco # 664 | Ponce | PR | 00730-4151 |
| 1809597 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2120 |
| 1721906 | Pacheco Ramos, Gladyra | 860 Carr 175 Apto 1608 | | San Juan | PR | 00926 |
| 1545640 | Pacheco Rivera, Aisha Mariel | Thomas Ville Park Apt. 1302 | | Carolina | PR | 00987 |
| 707101 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | YAUCO | PR | 00698 |
| 1047705 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | YAUCO | PR | 00698-0003 |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | YAUCO | PR | 00698 |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | YAUCO | PR | 00698 |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | Yauco | PR | 006980 9734 |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | YAUCO | PR | 00698-9734 |
| 1973581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | Carolina | PR | 00983 |
| 1815990 | PADILLA ALVAREZ, MICHAEL T | URB. JARDINES MONTBLANC | CALLE 6-64 | YAUCO | PR | 00698-4040 |
| 1632468 | Padilla Beltran, Moraima | HC 73 Box 4414 | | Naranjito | PR | 00719 |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | San Francisco | CA | 94116 |
| 1950260 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | Guaynabo | PR | 00971-5995 |
| 1064830 | PADILLA CRUZ, MILDRED | HC6 BOX 13900 | | COROZAL | PR | 00783-7814 |
| 1770719 | PADILLA FERRER, AITZA | HC 71 BOX 2811 | | NARANJITO | PR | 00719 |
| 1664898 | Padilla Guerido, Lucia | 8206 Calle Los Mangos | | Sabana Seca | PR | 00952 |
| 1995837 | PADILLA GUERRIDO, VALENTINA | 8204 CALLE LOS MANGOS | | SABANA SECA | PR | 00952 |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | Comerio | PR | 00782 |
| 1692129 | Padilla Lopez, Carmen A | HC-04 Box 45201 | | Hatillo | PR | 00659 |
| 1189759 | PADILLA LUGO, DENNISSE | COND RIBERAS DEL BUCANA | 2404 CALLE ESCUDO APT 112 | PONCE | PR | 00731 |
| 809283 | PADILLA MORALES, ESTHER | BOX 677 | | VIEQUES | PR | 00765 |
| 1850492 | Padilla Morales, Sandra E | Jard. de Rio Grande | BQ 247 Calle 19 | Rio grande | PR | 00745 |
| 1947410 | PADILLA NAZARIO, GLADYNELL | RR4 BOX 26878 | | TOA ALTA | PR | 00953 |
| 1649674 | Padilla Nunez, Iris | Po Box 6655 | Hato Tejas | Bayamon | PR | 00960 |
| 2018336 | Padilla Oliveras, Liz Y. | 5508 C/ Flamboyan | | Vega Baja | PR | 00693 |
| 2018336 | Padilla Oliveras, Liz Y. | Alturas de Vega Baja | #L11 Calle N | Vega Baja | PR | 00693 |
| 1249509 | PADILLA ORTIZ, LIZA MARIED | HC73 BOX 5047 | | NARANJITO | PR | 00719 |
| 1552241 | Padilla Pérez, Ely Javier | Urb. Ciudad Central II | 631 Calle Hermanos Ruppert | Carolina | PR | 00987 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | Santa Isabel | PR | 00757 |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | NARANJITO | PR | 00719-7463 |
| 850274 | PADILLA RODRIGUEZ, SANDRA L | PO BOX 168 | | LUQUILLO | PR | 00773-0168 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 229039 | PADILLA ROJAS, IRIS N | PO BOX 71308 | | | SAN JUAN | PR | 00936 |
|---|---|---|---|---|---|---|---|
| 296681 | PADILLA ROJAS, MARGARITA | 6TA SECC LEVITTOWN | FD 12 C/ RAMON MARIN | | TOA BAJA | PR | 00949 |
| 1622231 | PADILLA RUIZ, CINTHIA E | EL TUQUE | 778 CALLE AR BARCELO | | PONCE | PR | 00728 |
| 2107687 | PADILLA TORRES, AGNES I | PO BOX 371773 | | | CAYEY | PR | 00737-1773 |
| 1771866 | Padilla Torres, Daniel | Apartado 1534 | | | Coamo | PR | 00769 |
| 1771866 | Padilla Torres, Daniel | HC 6 Box 4280 | | | Coto Laurel | PR | 00780 |
| 1771866 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | Coamo | PR | 00769 |
| 1197199 | PADILLA TORRES, ELIO J. | VALLE DE TIERRAS NUEVAS | 11 CALLE CAUBA | | MANATI | PR | 00674 |
| 1789817 | Padilla, Joanne | AVE ROLANDO CABAÑAS # 12 | | | UTUADO | PR | 00641 |
| 1631023 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | TOA BAJA | PR | 00949 |
| 1218417 | PADIN BASABE, IRIS E | PO BOX 9331 | | | BAYAMON | PR | 00960 |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | Camuy | PR | 00627 |
| 2035997 | Padin Feliciano, Nancy M | Box 802 Mayaguez | | | Mayaguez | PR | 00637 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | QUEBRADILLAS | PR | 00678 |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | Quebradillas | PR | 00678 |
| 2116379 | Padin Rios, Maria R | Box 543 | | | Camuy | PR | 00627 |
| 1667095 | Padin Rivera, Marta | Box 213 | | | Hatillo | PR | 00659 |
| 1818450 | PADIN RODRIGUEZ, DENISE | EXT LA ESPERANZA | P2 CALLE 13 | | VEGA ALTA | PR | 00692 |
| 911526 | PADIN VARGAS, JOSE Z | 32 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 |
| 1686971 | PADIN, WILFREDO OLAVARRIA | URB. VILLA NEVAREZ CALLE 8 NUM. 1080 | | | SAN JUAN | PR | 00927 |
| 1014078 | PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. | | | APOPKA | FL | 32703 |
| 1014078 | PADRO GONZALEZ, JORGE L | TERR DEL TOA | 3F6 CALLE 30 | | TOA ALTA | PR | 00953-4811 |
| 2111014 | PADRO SERRANO, ANGELIXA | PO BOX 9713 | | | ARECIBO | PR | 00613 |
| 1735509 | Padron Figueroa, Lisette | PO Box 899 | | | Villalaba | PR | 00766 |
| 1855294 | Padron Valle, Shalimar | 2 Jard. San Fco. | Apt. 413 | | San Juan | PR | 00927 |
| 1831541 | Padua Matos, Hector I | C3 Calle 1 Monte Verde | | | Toa Alta | PR | 00953 |
| 1606930 | Padua Medina, Ana I. | HC-05 Box 7582 | | | Guaynabo | PR | 00971 |
| 1552683 | PADUA ROLDAN, WILDA | PO BOX 257 | | | JAYUYA | PR | 00664 |
| 1676203 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | San Sebastian | PR | 00685 |
| 1972320 | Padua Torres, Jeannette | 343 Calle Almendro | Urb. Valle Abajo | | Coamo | PR | 00769 |
| 123267 | Pagan Alvira, Damaris | Urb. Las Americas C-8 DD-7 | | | Bayamon | PR | 00959 |
| 1572563 | Pagan Baez, Angelica | Calle 30 SO#1584 | Caparra Terrace | | San Juan | PR | 00921 |
| 1859597 | Pagan Baez, Arleen | PMB 483 | PO Box 2500 | | Toa Baja | PR | 00951 |
| 1792652 | Pagan Baez, Carmen Z. | HC 71 Box 3192 | | | Narajito | PR | 00719 |
| 1962623 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | Garrochales | PR | 00652 |
| 1725573 | Pagan Correa, Yanellys | RH1 Via del Nilo Rio Cristal | | | Trujillo Alto | PR | 00976 |
| 1605350 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | CIDRA | PR | 00739 |
| 1853286 | Pagan Cruz, Edgardo | C/Vergilio Davila EN-12 6ta Socida | Urb Levitttown Lakes | | Toa Baja | PR | 00949 |
| 1829870 | Pagan Cuascut , Liz A | Mameyal 101 A Calle 19 | | | Dorado | PR | 00646 |
| 1918235 | PAGAN DELEON, VANESSA | HC-03 BOX 15080 | | | AGUAS BUENAS | PR | 00703 |
| 2134294 | Pagan Diaz, Yamil O. | HC 6 Box 14699 | | | Corozal | PR | 00783 |
| 1638931 | Pagan Fernandez, Angel Rafael | P.O. Box 1419 | | | Trujillo Alto | PR | 00977 |
| 1638931 | Pagan Fernandez, Angel Rafael | PO Box 1207 | | | Trujillo Alto | PR | 00977 |
| 1854354 | Pagan Fortis, Maria L | Calle D-Drego.cond.windsor tower #410 apt. 813 | | | S Juan | PR | 00923 |
| 1892873 | PAGAN GARAY, VERONICA | HC-02 BOX 13892 | | | AGUAS BUENAS | PR | 00703 |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | BAYAMON | PR | 00957 |
| 1639707 | PAGAN GONZALEZ, NORMA I. | HC 66 BOX 7254 | | | FAJARDO | PR | 00738 |
| 1534996 | Pagan Hansen, Bianca V. | Los Arboles | 222 Calle Carazon | | Rio Grande | PR | 00745 |
| 955465 | PAGAN HERNANDEZ, ANGEL L | HC-04 BOX 5851 | | | GUAYNABO | PR | 00971 |
| 955465 | PAGAN HERNANDEZ, ANGEL L | HC5 BOX 7044 | | | GUAYNABO | PR | 00971 |
| 1986158 | Pagan Lopez, Carmen  D | 2169 Calle Loiza | | | San Juan | PR | 00913 |
| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | ARECIBO | PR | 00612-2520 |
| 1617947 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN BOX 924 | | | COAMO | PR | 00769-0000 |
| 845152 | PAGAN MANZUETA, JAHAIRA | URB CAPARRA TERRACE | 1229 CALLE 18 SE | | SAN JUAN | PR | 00921-1625 |
| 809551 | PAGAN MARQUEZ, VIVIANA | COLINAS DE CUPEY | CALLE 1   B-3 | | SAN JUAN | PR | 00926 |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | LAJAS | PR | 00667 |
| 1972008 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | Ponce | PR | 00716 |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | Juana Diaz | PR | 00795 |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | Juana Diaz | PR | 00795 |
| 1837291 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | Guaynabo | PR | 00965-5620 |
| 1241627 | PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 | | | JUANA DIAZ | PR | 00795 |
| 1808329 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | JUANA DIAZ | PR | 00795 |
| 1213075 | Pagan Morales, Haydee | Carr # 1 R796 Km 5.5 | Bairoa La 25 | | Caguas | PR | 00725-9500 |
| 1213075 | Pagan Morales, Haydee | HC - 06 Box 73432 | | | Caguas | PR | 00725-9500 |
| 1598777 | PAGAN MORALES, MARALIZ | HC 2 BOX 7968 | | | JAYUYA | PR | 00664-9610 |
| 1202859 | PAGAN MURCELO, EVELYN | RES. LUIS LLORENS TORRES | EDIF. 138 APT. 2555 | | SAN JUAN | PR | 00913 |
| 1966894 | Pagan Nazario, Gamaliel | 275 Guillermo Alicea | | | MOROVIS | PR | 00687 |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | Juana Diaz | PR | 00795-8909 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1253907 | PAGAN PEREZ, LUIS F | HC 01 BOX 6575 | CARR 833 KM 57 | | GUAYNABO | PR | 00971 |
| 1665711 | Pagan Pirez, Luz C | PO Box 560807 | | | Guayanilla | PR | 00656 |
| 1613966 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | Toa Baja | PR | 00952 |
| 1666762 | Pagan Resto, Margarita | Margarita Pagan Resto | Bo. Rincon Sector Candelas Carr 171 R733 Km1 HM2 | | Cidra | PR | 00739 |
| 1666762 | Pagan Resto, Margarita | RR 04 Box 3691 | | | Cidra | PR | 00739 |
| 1478970 | Pagan Reyes, Franklin M | Mansiones Montecasino I | 267Calle Jilguero | | Toa Alta | PR | 00953-2269 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | GUAYANILLA | PR | 00656 |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | GUAYANILLA | PR | 00656 |
| 1222380 | Pagan Robles, Ivonne | VILLA GRANADA | 499 CALLE VALLADOLID | | SAN JUAN | PR | 00923 |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | CATANO | PR | 00962 |
| 2101908 | Pagan Rodriguez, Maria Milagros | Brisas de Evelymar | Calle Coral 1022 | | Salinas | PR | 00751 |
| 1094418 | PAGAN RODRIGUEZ, SONIA I | HC 1 BOX 2834 | | | FLORIDA | PR | 00650 |
| 2004925 | Pagan Rodriguez, Wanda N | 1373 C/20 No Puerto Nuevo | | | San Juan | PR | 00920 |
| 1684446 | Pagán Rosa, Raquel | Urb. Villas de Río Blanco | Calle 4, casa 138 | Naguabo | Rio Blanco | PR | 00744 |
| 1877138 | PAGAN RUEMELE, MARILYN | LOS COLOBOS PARK | CALLE ALMENDRO 113 | | CAROLINA | PR | 00987 |
| 1742531 | PAGAN SANABRIA, EAST J. | URB. ISLAZUL | 3323 CALLE BELIZE | | ISABELA | PR | 00662 |
| 1815808 | Pagan Santiago, Nilsa N | Urb Las Delicias | 1336 Calle Ulpiano Colon | | Ponce | PR | 00728-3840 |
| 2097602 | Pagan Serrano, Maria | 1628 Calle Tamesis | Rio Piedras Heights | | Rio Piedras | PR | 00926 |
| 1960800 | Pagan Soto, Elizabeth | P.O. Box 29985 | | | San Juan | PR | 00929-0985 |
| 2131778 | PAGAN SUAREZ, HARRY | URB CONSTANCIA | 2417 CEUREKA | | PONCE | PR | 00717-2221 |
| 1729536 | PAGAN URBINA, JUAN ALBERTO | HC 04 BOX 5579 | | | GUAYNABO | PR | 00971 |
| 1742325 | PAGAN VALLE, NYDIA N. | URB. VALLE VERDE CALLE 4 D 2 | | | SAN GERMAN | PR | 00683 |
| 742716 | PAGAN VELAZQUEZ, RAMONA | URB SIERRA BAYAMON | 27-8 CALLE 26 | | BAYAMON | PR | 00961 |
| 1763821 | Pagan Villanueva, Maribel | D-8 Calle 2, Urbanizacion Santa Ana | | | Vega Alta | PR | 00692 |
| 1763821 | Pagan Villanueva, Maribel | Oficina de Administracion de los Tribunales | 268 Ave Munoz Rivera | | San Juan | PR | 00918-3900 |
| 854102 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | BAYAMON | PR | 00956 |
| 1683589 | Pagán, Ileana Hernández | Calle 4A CI #13 | Urb. Villas de Castro | | Caguas | PR | 00725 |
| 834545 | PAGAN, MARTA TREVINO | EL COMANDANTE 222 LOS ALPES | | | CAROLINA | PR | 00982 |
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | | Dorado | PR | 00646 |
| 1784386 | Pagon, Ernesto Fiqueraa | #19 cart.149 | #5 | | Ciales | PR | 00638 |
| 1495463 | Palmer Diaz, Josue | P.O. Box 1514 | | | Caguas | PR | 00726 |
| 1630485 | Panell Ocasio, Day Onil | PO Box 31109 | | | San Juan | PR | 00929-2109 |
| 1571983 | PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1571983 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | YAUCO | PR | 00698 |
| 1653158 | PANETO CRUZ, ANGELITA | HC-02 BOX 9452 | | | GUAYNABO | PR | 00971 |
| 1056598 | PANTOJA AGOSTO, MARILYN | URB COUNTRY CLUB 3RA EXTENSION | HD10S CALLE 259 | | CAROLINA | PR | 00982-2661 |
| 394838 | PANTOJA CRESPO, GEORGINA | HACIENDAS DE CARRAIZO | J26 CALLE 3 | | San Juan | PR | 00926 |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | Morovis | PR | 00687 |
| 1751481 | Pantoja Rosario, Damarys | Ave. Cementerio Nacional buzón 24 W | Hato Tejas | | Bayamón | PR | 00959 |
| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | Lajas | PR | 00667-9221 |
| 1942198 | Pardo Pabon, Maria Del C | Urb. El Valle Calle Nardos A-4 | | | Lajas | PR | 00667 |
| 1781521 | PAREDES CRUZ, YARITZA MICHELLE | PO BOX 3242 | | | AGUADILLA | PR | 00605 |
| 1770980 | PAREDES VALENTIN, SONIA | 157 COSTAS DEL ATLANTICO | | | ISABELA | PR | 00662 |
| 1770980 | PAREDES VALENTIN, SONIA | PO BOX 188 | | | ISABELA | PR | 00662 |
| 9062 | PARES OTERO, AIDA E. | V14 ALASKA URB. PARKVILLE | | | GUAYNABO | PR | 00969 |
| 1822160 | PARGA MIRANDA, FRANCISCO JAVIER | EE-12, CALLE 37 JARDINE CAPARRA | | | BAYAMON | PR | 00959 |
| 1581310 | Paris Melendez, Aida J. | PO Box 9020254 | | | San Juan | PR | 00902-0254 |
| 1498442 | Paris-Colon, Elisa | S 39 Calle 14 | | | Bayamon | PR | 00957 |
| 1792620 | PARRILLA ARAGONES, ANGELA L. | SENDEROS DEL RIO | 860 CARR. 175 | APT B3 1114 | SAN JUAN | PR | 00926 |
| 1489383 | Parrilla Irizarry, Samuel | BR-17 Calle Dr. Jose Castelar | Urb. Levittown | | Toa Baja | PR | 00949 |
| 1753290 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1764063 | Parrilla Rodríguez, Virna | Urb Brisas del Valle | Calle Sirena F-8 | | Juana Diaz | PR | 00795 |
| 2064067 | Parson Gonzalez, Myrna Milagros | Urb. Villa Prades 609 Casimiro Duchesne | | | Rio Piedras | PR | 00928 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 1768132 | Pastor Melendez , Wanda Ibeleese | HC-1 Box 5043 | | | Naguabo | PR | 00718 |
| 1582878 | Pastor Ramos, Harvey K | HC4 BOX 9147 | | | Canovanas | PR | 00729-9733 |
| 1999747 | Pastrana Aguayo, Zaida | Calle 5C-9 Qurabo | | | San Jose | PR | 00778 |
| 1693553 | PASTRANA ALAMO, MILAGROS | HC01 BOX 7539 | | | LOIZA | PR | 00772 |
| 1513878 | Pastrana Bon, Jeanette | A-16 Benitez St Villa Lissette | | | Guaynabo | PR | 00969 |
| 1973001 | Pastrana Borrero, Anardy | C-52 Blog 54 #1 Villa Carolina | | | Carolina | PR | 00985 |
| 1973001 | Pastrana Borrero, Anardy | Corp Fondo Seguro Del Estado | PO Box 858 | | Carolina | PR | 00986-0858 |
| 1522441 | PASTRANA BRUNO, JENNIFER | RR 6 BOX 9914 | | | SAN JUAN | PR | 00926 |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | San Juan | PR | 00926 |
| 1723145 | Pastrana Feliciano, Carlos Juan | 1105 Calle Carlos Beltero | Urb Country Club | | San Juan | PR | 00924 |
| 2177666 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | San Juan | PR | 00926 |
| 1697324 | PASTRANA, MARIA SOCORRO | RR 6 BOX 10659 | | | SAN JUAN | PR | 00926 |
| 1951659 | PAULINO AQUINO, MIGNOLIA | CALLE 12 #706 | | | SANJUAN | PR | 00915 |
| 1940019 | Pedraza Barrionuevo, Axel | 1695 Carr. 172 Bo. Certenejas | | | Cidra | PR | 00739-2144 |
| 1945192 | PEDRAZA ROLON, ANGEL M | URB VISTA MONTE | F 11 CALLE 6 | | CIDRA | PR | 00739 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 136 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 2077899 | PEDROGO APONTE, MELISSA | EXT JARD DE COAMO | F 25 CALLE 13 | | COAMO | PR | 00769 |
|---|---|---|---|---|---|---|---|
| 2000083 | PEDROSA RAMIREZ, JUAN | PO BOX 952 | | | OROCOVIS | PR | 00720 |
| 1750069 | Pedroza Flores, Maria J | HC 50 Box 40321 | | | San Lorenzo | PR | 00754 |
| 1661466 | Peguero Mejia, Rafaela | 311 Calle Los Pinos | | | San Juan | PR | 00907 |
| 1817630 | Peguero Zaglul, Porfiria | Urb Panorama Village 120 Calle Vista del Morro | | | Bayamon | PR | 00957 |
| 1633868 | Peguero, Ivelisse A. | Calle Nicaragua U408 | Urb Rolling Hills | | Carolina | PR | 00987 |
| 1813447 | Pellicier-Torres, Julio Alberto | PO Box 7563 | | | Ponce | PR | 00732 |
| 398159 | PELLOT CANCELA, TEODOSIA | HC 9 BOX 10765 | BO. CAMASEYES | | AGUADILLA | PR | 00603 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | ISABELA | PR | 00662 |
| 1835506 | PELLOT GONZALEZ , CARMEN Z. | BO. AMELIA II 635 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965 |
| 2016163 | Pellot Jimenez, Claribel | HC- 56 Box 5014 | | | Aguada | PR | 00602 |
| 2034108 | Pellot Jimenez, Janice | HC 56 Box 5045 | | | Aguada | PR | 00602 |
| 1630810 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | Guaynabo | PR | 00969 |
| 398292 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | SAN JUAN | PR | 00940-0788 |
| 1713132 | PELLOT TIRADO, VILMA M. | P.O. BOX 40788 | | | SAN JUAN | PR | 00940-0788 |
| 1764627 | PELUYERA ROSA, LUIS M. | PO BOX 3312 | | | GUAYNABO | PR | 00971 |
| 1823046 | Pena Acosta , Elcira | PMB 145 PO BOX 6017 | | | CAROLINA | PR | 00984 |
| 1835250 | Pena Agosto, Maria Isabel | Hc 1 Box 20476 | | | Caguas | PR | 00725-8928 |
| 1186348 | PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 | | | HUMACAO | PR | 00791 |
| 1946804 | Pena Brito, Rosa I | Urb Flamboyan Gardens | Q10 Calle 16 | | Bayamón | PR | 00959 |
| 1592626 | PENA CORTES, LUIS A | URB OPEN LAND | 566 CALLE CREUZ | | SAN JUAN | PR | 00923-1826 |
| 1984334 | Pena Davila, Denise J. | #7 Calle Araucana | | | Luquillo | PR | 00773 |
| 1170389 | PENA DELGADO, ARICELIS | PO BOX 10110 | | | HUMACAO | PR | 00792 |
| 190001 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | AGUAS BUENAS | PR | 00703 |
| 190001 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | CAGUAS | PR | 00727 |
| 2070104 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | Guayama | PR | 00784 |
| 1816459 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | Guayama | PR | 00784 |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | Kissimmee | FL | 34759 |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | OROCOVIS | PR | 00720 |
| 854126 | PENA LOPEZ, DARIANI | PO BOX 44 | | | RIO BLANCO | PR | 00744 |
| 398706 | PEÑA MELENDEZ, CARMEN N. | PO BOX 2049 | | | OROCOVIS | PR | 00720 |
| 1772346 | Peña Morales, Azzy | Calle 15 U13 | Alturas de Interamericana | | Trujillo Alto | PR | 00976-3217 |
| 1770946 | PENA NIEVES, GRISEL | P.O. BOX 686 | | | CULEBRA | PR | 00775 |
| 1552670 | Pena Perez, Siri V. | Cupey Gardens G-1 | Calle 4 | | San Juan | PR | 00926 |
| 1578779 | Pena Rivera, Nicole M. | Urb. Ciudad Jardin I Calle Acacia 121 | | | Toa Alta | PR | 00953 |
| 2036632 | Pena Santiago, Aida Y | Villa Rita | C10 Calle 1 | | San Sebastian | PR | 00685 |
| 1667983 | PENA SANTOS, ARLENE B. | C31 PLAZA 10 | URB ESTANCIA | | BAYAMON | PR | 00961 |
| 1667983 | PENA SANTOS, ARLENE B. | PO Box 55425 | | | Bayamon | PR | 00960 |
| 1662173 | PENA SANTOS, VICTOR L | MONTE BRISAS | S K 44 CALLE 12 | | FAJARDO | PR | 00738 |
| 1493526 | Pena Torres, Luz E | H57 5B St. | Alturas de San Lorenzo | | San Lorenzo | PR | 00754 |
| 1174905 | Pena Vega, Brenda L. | PO Box 21201 | | | San Juan | PR | 00928-1201 |
| 1696263 | Penaloza Celemente, Carmen | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | Carolina | PR | 00985 |
| 1729256 | PENALOZA CLEMENTE, HILDA | P.M.B. 2259 | P.O. Box 6017 | | Carolina | PR | 00984-6017 |
| 1729256 | PENALOZA CLEMENTE, HILDA | RR 2 BOX 252 | | | CAROLINA | PR | 00987 |
| 1697780 | Penaloza Santiago, Joann M. | Jardines Country Club | BP 23 Calle 117 | | Carolina | PR | 00983 |
| 1697780 | Penaloza Santiago, Joann M. | Rr 2 Box 252 | | | Carolina | PR | 00987 |
| 1736424 | PENA-SANTOS, WENDY E. | PO BOX 55425 | | | BAYAMON | PR | 00960 |
| 1780575 | Perales Donato, Damarys | HC 01 Box 17070 | | | Humacao | PR | 00791 |
| 1600574 | PERALES DONATO, MARGARITA | P O BOX 1237 | | | GURABO | PR | 00778 |
| 2074189 | Perales Torres, Jose A. | Calle 2 D-18 Alturas Villa Fontana | | | Carolina | PR | 00982 |
| 1643704 | PERALTA PEREZ, JUAN G. | URB. SAN PEDRO | B9 CALLE SAN JUAN | | TOA BAJA | PR | 00949 |
| 608542 | PERDOMO, ANA RAQUEL | Apartado 71308 | | | San Juan | PR | 00936 |
| 608542 | PERDOMO, ANA RAQUEL | HC 2 BOX 12745 | | | AGUAS BUENAS | PR | 00703 |
| 608542 | PERDOMO, ANA RAQUEL | PMB 265-S1 BOX 4961 | | | CAGUAS | PR | 00726 |
| 1169725 | PERA RIVERA, ANTONIO | COND SKY TOWER II APT 10E | | | SAN JUAN | PR | 00926 |
| 1889921 | PEREIRA COLON, IRIS V | TT 26 CALLE 46 | URB JARDINES DEL CARIBE | | Ponce | PR | 00728 |
| 1850595 | Pereira Resto, Alan R. | HC 06 Box 9951 | | | Gbo | PR | 00971 |
| 1659155 | Pereira Rijos, Norma I. | 165 Ext. Bda. Clark | | | Culebra | PR | 00775 |
| 399663 | PEREIRA ROMERO, ANGEL M | BP277 64 Jardines de Rio Grande | | | RIO GRANDE | PR | 00745 |
| 399663 | PEREIRA ROMERO, ANGEL M | JARDINES DE RIO GRANDE | OP 277 CALLE 64 | | RIO GRANDE | PR | 00745 |
| 1163452 | PEREIRA SALAZAR, ANA L | URB LAGOS DE PLATA | J15 CALLE 9 | | LEVITTOWN | PR | 00949 |
| 1652920 | Pereira, Martha Ortiz | Brisas Del Mar | 901 Calle DRA Irma I Ruiz Pagan | PMB 31 | LUQUILLO | PR | 00773 |
| 1652920 | Pereira, Martha Ortiz | Urb Vista de Luquillo Calle V D16 | | | Luquillo | PR | 00773 |
| 1848158 | Pereyra Polanco, Belkis R. | Urb. Country Club Calle 216 #HA-42 | | | Carolina | PR | 00982 |
| 1494405 | Perez - Millan, Yanira | Ext El Comandante Calle Monte Negro 603 | | | Carolina | PR | 00982 |
| 1919909 | PEREZ ACEVEDO, MARITZA | 40 CALLE GUAYACAN | HACIENDA DEL DORADO | | DORADO | PR | 00646 |
| 1919909 | PEREZ ACEVEDO, MARITZA | PO BOX 921 | | | SABANA SECA | PR | 00952 |
| 1686764 | PEREZ ACOSTA, JOSE D | PO BOX 382 | | | CULEBRA | PR | 00775 |
| 1870561 | Perez Adorno, Jorge L. | Bo. Martin Gonzalez c/greda 379 | | | Carolina | PR | 00987-7249 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 137 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1767752 | Perez Agosto, Rosa E. | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | Carolina | PR | 00979 |
|---|---|---|---|---|---|---|---|
| 1774964 | Pérez Aguayo, Wanda I. | Lomas del Sol | 65 Casiopea | | Gurabo | PR | 00778 |
| 1878799 | Perez Aldea, Gladys E. | PO Box 506 | | | Hormigueros | PR | 00660 |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | Juana Diaz | PR | 00795 |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | Ponce | PR | 00728 |
| 1785447 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | Ponce | PR | 00728 |
| 1513387 | Perez Amaro, Maryli | Condomino Lago Playa, Apt. 2111 | | | Toa Baja | PR | 00949 |
| 1724562 | Perez Amigot, Rafael | P.O. Box 1222 | | | Guaynabo | PR | 00969 |
| 1509281 | PEREZ ARCHILLA, CARMEN  I. | CALLE BOHEMIA 1156 | PUERTO NUEVO | | SAN JUAN | PR | 00920-5355 |
| 1160866 | PEREZ ARMENDARIZ, ALEXIS | PO BOX 330571 | | | PONCE | PR | 00733-0571 |
| 1566546 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | ISABELA | PR | 00662 |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | Isabela | PR | 00662 |
| 1941465 | PEREZ AYALA, LILLIAM | PO BOX 2115 | | | MOCA | PR | 00676 |
| 2099134 | Perez Badillo, Luis V. | Apartado 533 | | | Moca | PR | 00676 |
| 330572 | PEREZ BAEZ, MERCEDITA | CALLE URUGUAY T-705 | EXT. FOREST HILLS | | BAYAMON | PR | 00959 |
| 1166426 | PEREZ BARRET, ANGEL L | 236A Calle McArthur | Bo. Columbia | | Mayaguez | PR | 00680 |
| 1166426 | PEREZ BARRET, ANGEL L | URB VILLAS DE FELISA | 227 CALLE OLGA NOLLA | | MAYAGUEZ | PR | 00680 |
| 1958323 | Perez Benitez, Edward | PO Box 1199 | | | Vega Alta | PR | 00692 |
| 1980297 | Perez Berrios, Madelinne | Urbanizacion Lago Alto, | Calle Patillas I-159 | | Patillas | PR | 00723 |
| 1980297 | Perez Berrios, Madelinne | Urbanizacion Lago Alto, | Calle Patillas I-159 | | Trujillo Alto | PR | 00976 |
| 400573 | PEREZ BUTLER, YANIRA | COND. BALMORAL | CALLE DEL PARQUE # 110 | APTO. # 7-E | SAN JUAN | PR | 00907 |
| 1446367 | PEREZ BUTLER, YANIRA | PO BOX 626 | | | QUEBRADILLAS | PR | 00678 |
| 2094020 | PEREZ CABAN, LUIS FERNANDO | URB JAIME L DREW | 95 CALLE 7 | | PONCE | PR | 00730 |
| 1981782 | PEREZ CALDERON, LYLLIAN | CALLE  A  # 35 | URB. TORTUGUERO | | BAYAMON | PR | 00959 |
| 1087505 | PEREZ CAMACHO, ROMAN | BO PALOMAS | 5 CALLE 5 | | YAUCO | PR | 00698 |
| 1505833 | PEREZ CANDELARIA, LILLJAN | APARTADO 30 | | | RINCON | PR | 00677 |
| 1794239 | Perez Caraballo, Eduardo | Po Box 235 | | | Castaner | PR | 00631 |
| 1767168 | Perez Caraballo, Tiana Yamil | Condominio Villas de Montecarlo | 2 Apartamento 202 Calle B | | San Juan | PR | 00924 |
| 1688848 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | Jayuya | PR | 00664-9606 |
| 1694087 | Perez Carrasco , Elizabeth | 541 Calle Orquidea Round Hill | | | Trujillo Alto | PR | 00976 |
| 638193 | PEREZ CARRASQUILLO, DICK | PO BOX 51830 | | | TOA BAJA | PR | 00950 |
| 2179193 | Perez Casanova, Ramon | HC04 Box 4381 | | | Humacao | PR | 00791 |
| 1944528 | Perez Cepeda, Jean  C | HC 2 Box 6503 | | | Loiza | PR | 00772 |
| 1944528 | Perez Cepeda, Jean  C | PO Box 42003 | | | San Juan | PR | 00940-2203 |
| 2055423 | PEREZ COLON, GLADYBEL | RR 02 BOX 9539 | | | TOA ALTA | PR | 00953 |
| 1814442 | Perez Colon, Hector L. | HC-3 | Box 8351 | | Lares | PR | 00669 |
| 1950736 | Perez Colon, Jorge Luis | PO Box 794 | | | Toa Baja | PR | 00951 |
| 1933864 | Perez Colon, Migdalia | Calle Panama 624, Villa Calma | | | Toa Baja | PR | 00951 |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | ISABELA | PR | 00662 |
| 1885048 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1937234 | Perez Cruz , Carmen E. | PO Box 34 | | | Dorado | PR | 00646 |
| 1825624 | Perez Cruz, Antonio | HC3 Box 32725 | | | Aguadilla | PR | 00603 |
| 1626969 | PEREZ CRUZ, BRIAN | URB ALTURAS DE FLAMBOYAN | CC13 CALLE 15 | | BAYAMON | PR | 00959 |
| 1524871 | Perez Cruz, Carmen A. | Urb. Vistamar | B335 Ave. Jorge Vazquez Sanes | | Carolina | PR | 00983 |
| 1892039 | Perez Cruz, Carmen M | RR 36 BOX 8121 | | | SAN JUAN | PR | 00926 |
| 842709 | PEREZ CRUZ, DELIA DEL CARMEN | PO BOX 59 | | | ARECIBO | PR | 00613 |
| 2136123 | Perez Cruz, Ramon A. | PO Box 1923 | | | Abunido | PR | 00705 |
| 854149 | PEREZ CRUZ, RUTH Z. | HC 8 BOX 44864 | | | AGUADILLA | PR | 00603 |
| 1850713 | PEREZ CRUZ, SERGIO R | HACIENDA PRIMAVERA II | BUZON 96 | | CIDRA | PR | 00739 |
| 1700822 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | Aguadilla | PR | 00603 |
| 2005531 | PEREZ DAVID, ANA  V. | A 22 URB LAS COLINAS | | | COAMO | PR | 00769 |
| 1753096 | PEREZ DAVILA, DAMARYS | DAMARYS | PEREZ DAVILA      VILLA FONTANA  2GL-391 VIA 11 | | CAROLINA | PR | 00983 |
| 1753096 | PEREZ DAVILA, DAMARYS | VILLA FONTANA 2GL-391 VIA 11 | | | CAROLINA | PR | 00983 |
| 1192037 | PEREZ DAVILA, EDGAR I | I 1 CALLE 3 | URB JARD DE CANOVANAS | | CANOVANAS | PR | 00729 |
| 1051141 | PEREZ DAVILA, MARIA D. | HC 01 BOX 6185 | | | GUAYNABO | PR | 00971-9541 |
| 1834650 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A | | | SAN JUAN | PR | 00912 |
| 2024131 | Perez Del Valle, Ismael | Calle 520 4 ta - Ext. Country Club | | | Carolina | PR | 00982 |
| 71428 | PEREZ DELGADO, CARLA B | PO BOX 1253 | | | CIDRA | PR | 00739 |
| 1744431 | PEREZ DELGADO, JAIME | 97 CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976 |
| 1158231 | PEREZ DIAZ, AIDA I | HC 3 BOX 8450 | | | MOCA | PR | 00676 |
| 1985134 | Perez Diaz, Ana  Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | Mayagüez | PR | 00682 |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | Mayaguez | PR | 00682 |
| 2042315 | Perez Diaz, Irvin | RR #7 Box 6383 | | | San Juan | PR | 00926 |
| 1236146 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | PONCE | PR | 00728-3718 |
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | | Comerio | PR | 00782 |
| 1981220 | Perez Diaz, Norma I | Paseo Los Artesanos #27 | | | Las Piedras | PR | 00771 |
| 1939508 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | Toa Alta | PR | 00953 |
| 1768592 | Perez Difre, Lester D. | C-A 2A Urb. Los Angeles | | | Yabucoa | PR | 00767 |
| 1623970 | Perez Diverse, Alma Ivette | 92 Urb. Jardines de Salinas | | | Salinas | PR | 00751 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1250509 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 LS Carolina | | Carolina | PR | 00987 |
|---|---|---|---|---|---|---|---|
| 1667597 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | HATILLO | PR | 00659 |
| 1019809 | PEREZ FELICIANO, JOSE | AVE JOBOS | 29S CALLE PALMERAS | | ISABELA | PR | 00662-2299 |
| 2126886 | PEREZ FERNANDEZ, JACQUELINE | RR18 1390 | MSC 013 | | SAN JUAN | PR | 00926-9821 |
| 1527952 | Perez Figueroa, Javier | RR 9 Box 1717 | | | San Juan | PR | 00926 |
| 2075714 | Perez Figueroa, Lourdes | HC 6 Box 2157 | | | Ponce | PR | 00731-9611 |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 941559 | Perez Garay, Yaritza E | Cond Villa De Monte Carlos | Edif G Apt 501 | | San Juan | PR | 00924 |
| 1784913 | Perez Garayalde, Milagros Lynnette | Ubr. Madelaine | P-24 Calle Coral | | Toa Alta | PR | 00953 |
| 1880553 | PEREZ GARCIA, LOURDES D | URB. JARDINES DEL GUAMANI C/3 #64 | | | GUAYAMA | PR | 00785 |
| 1900506 | Perez Garcia, Maria Antonia | Apartado 1105 Car 825 | | | Toa Alta | PR | 00954 |
| 1773294 | Perez Girau, Naomi | Calle Utuado 0161 Forest View | | | Bayamon | PR | 00956 |
| 2070948 | PEREZ GONZALEZ , CARMEN  L. | URB ESTEVES | BUZON 4015 CALLE HUCAR | | AGUADILLA | PR | 00603 |
| 1501132 | Perez Gonzalez , Maxima | Edif 12. Apt 116 Res. Juan Cesar Cordera Davila | | | Hato Rey | PR | 00917 |
| 1660462 | Perez Gonzalez, Silda | HC 02 Box 9069 | | | Utuado | PR | 00641 |
| 1480731 | Perez Guerra, Carmen de Lourdes | #29 Calle 529 Blo. 196 Villa Carolina | | | Carolina | PR | 00985 |
| 1760859 | Perez Guerra, Luis E | PO Box 2001 | | | Rio Grande | PR | 00745 |
| 1985490 | Perez Guzman, Hector Luis | Calle Nueva P. 266-8 Campanillas | | | Toa Baja | PR | 00949 |
| 1228188 | PEREZ GUZMAN, JOEL | PO BOX 3344 | | | GUAYANABO | PR | 00970 |
| 1868824 | Perez Hernandez, Eva  Judith | HC-1 Box 31002 | | | Juana Diaz | PR | 00795-9736 |
| 1252169 | PEREZ HERNANDEZ, LUIS A | PO BOX 2071 | | | GUAYNABO | PR | 00970 |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | Arroyo | PR | 00714 |
| 2052588 | Perez Hernandez, Nitza E. | 2492 Saturno Arroyo | | | Quebradillas | PR | 00678 |
| 1702211 | Perez Hernandez, Otilio | PO BOX 3424 | | | GUAYNABO | PR | 00970-3424 |
| 1823556 | Perez Hernandez, Sonia | HC-61 Box 5258 | | | Aguada | PR | 00602 |
| 1760579 | Perez Hernandez, William | #41 urb. Paseo Torre Alta | | | Barranquitas | PR | 00794 |
| 1555666 | PEREZ HERRERA, MYRNA L. | URB LOIZA VALLEY 2962 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 |
| 1881536 | Perez Irizarry, Ana C. | Jardines del Caribe 6623 Calle 33 | | | Ponce | PR | 00728 |
| 1237204 | PEREZ JIMENEZ, JOSE M. | URB VILLAS DE CANEY | CALLE AGNYBANA F19 | | TRUJILLO ALTO | PR | 00976 |
| 1886976 | PEREZ JIMENEZ, MARIA DEL C | 2S A CALLE ONEILL | | | COROZAL | PR | 00783 |
| 1712980 | Perez Jimenez, Melissa | urb. Jardines de la Via calle Paraiso #103 | | | Naguabo | PR | 00718 |
| 854163 | Perez Jorge, Yiselle | Urb Alturas de San Pedro | Calle San Jorge U28 | | Fajardo | PR | 00738 |
| 1963698 | Perez Justiniano, Clara E | Clara E. Perez Justiniano | PO Box 80 | | Las Marias | PR | 00670 |
| 1963698 | Perez Justiniano, Clara E | Urb. El Coqui Calle Las Rosas | PO Box 80 | | Las Marias | PR | 00670 |
| 2089046 | PEREZ JUSTINIANO, LUZ NEREIDA | URB EL COQUI I-22 | | | LAS MARIAS | PR | 00670 |
| 2066244 | PEREZ LAMBOY, MARIA LUZ | 24 ERNESTO CADIZ ST. | | | JUNCOS | PR | 00777 |
| 1752026 | PEREZ LARRIUZ, GUSTAVO ALEXIS | 3415 AVE. ALEJANDRINO APT 405 | COND PARQUE SAN RAMON | | GUAYNABO | PR | 00969 |
| 1617467 | PEREZ LAUSELL, JAELIZ M | P.O. BOX 32 | | | SAN ANTONIO | PR | 00690 |
| 1490998 | PEREZ LEGARRETA, LUIS  D. | HC 2 BOX 76092 | | | CAMUY | PR | 00627 |
| 916824 | PEREZ LEGARRETA, LUIS D | HC 02 BOX 76092 | | | CAMUY | PR | 00627 |
| 1855709 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | COTO LAUREL | PR | 00780 |
| 2024472 | Perez Lopez, Diana | Quintavalle Acuarela Box 76 | | | Guaynabo | PR | 00969 |
| 1526963 | Perez Lopez, Geovanni | S V-21 Parque Florido | Villa Fontana Park | | Carolina | PR | 00983 |
| 1793865 | Perez Lozada, Glenda | HC 05 BOX 55357 | | | CAGUAS | PR | 00725 |
| 1093743 | PEREZ LUGO, SILVIA | CALLE DAVID LOPEZ BUZON 72 | | | FLORIDA | PR | 00650 |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | San Sebastian | PR | 00685 |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | San Sebastian | PR | 00685 |
| 1731648 | PEREZ MALDONADO, ANABEL | PO BOX 415 | | | BARRANQUITAS | PR | 00794 |
| 1941040 | Perez Marisonet, Janet | HC 2 Box 6208 | | | Loiza | PR | 00772 |
| 690248 | PEREZ MARQUEZ, JUAN G | HC 2 BOX 22568 | | | SAN SEBASTIAN | PR | 00685 |
| 1857958 | PEREZ MARRERO, ANGEL | HC-4 BOX 5489 | | | GUAYNABO | PR | 00971 |
| 2001270 | Perez Marrero, Ivellisse | #332 Calle Jade | Bo. Martin Gonzalez | | Carolina | PR | 00987-7242 |
| 1720749 | Perez Marrero, Mariela | PO Box 1191 | | | Ciales | PR | 00638 |
| 1799295 | Perez Marti , Jose J. | Urb Santa Rosa | 155 Calle 17 | | Bayamon | PR | 00959 |
| 403777 | PEREZ MARTINEZ, ROBERTO | HC 01 BOX 7291 | | | GUAYANILLA | PR | 00656 |
| 1846177 | Perez Martinez, Amel A | B-14 Luis Munoz Rivera | | | Dorado | PR | 00646 |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | Lajas | PR | 00667 |
| 1635157 | Perez Martinez, Julia | 11 1-8 Urb. El Madrigal | | | Ponce | PR | 00730-1433 |
| 1114359 | PEREZ MARTINEZ, MARIBEL | 120 ALTOS CALLE 6 RIO BLANCO | | | NAGUABO | PR | 00744 |
| 1057983 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | YABUCOA | PR | 00767 |
| 712467 | PEREZ MAYSONET, MARIA L | URB VILLA FONTANA | VIA 16 BR 5 | | CAROLINA | PR | 00985 |
| 1780662 | PEREZ MEDINA, FELIX A. | BUZON 5000 SUITE 876 | | | AGUADA | PR | 00602 |
| 1711556 | Perez Medina, Gladynel | Calle 1 E-21 Braulio Dueño Colon | | | Bayamon | PR | 00959 |
| 810623 | Perez Medina, Nancy | PO Box 1419 | | | Arecibo | PR | 00613 |
| 2011961 | Perez Mejias, Juan Carlos | Parque De Arcoiris Calle E | Apt 259 | | Trujillo Alto | PR | 00976 |
| 1650068 | Perez Mendez, Jose A | PO Box 871 | | | Quebradillas | PR | 00678 |
| 2148715 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | San Sebastian | PR | 00685 |
| 1669990 | Perez Millan, Jose O. | 100 Calle F Chalets de Royal Palm | Apt 603 | | Bayamon | PR | 00959 |
| 2095515 | Perez Molina, Ana I. | Carr. 823 Km 04 Bo. Contorno | | | Toa Alta | PR | 00954 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1588249 | Perez Molina, Nestor  Augusto | G-8 Apt. 1A | Calle 1 | Urb. San Fernando | Bayamon | PR | 00957 |
|---|---|---|---|---|---|---|---|
| 1614544 | Perez Monrouzeau, Carlos F | Calle 7 M-11 Vistas de Camuy | | | Camuy | PR | 00627 |
| 1614544 | Perez Monrouzeau, Carlos F | HC 3 Box 11928 | | | Camuy | PR | 00627 |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | Rio Grande | PR | 00745 |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | | Hatillo | PR | 00659 |
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | Hatillo | PR | 00659 |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | | Hatillo | PR | 00659 |
| 2041588 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | Hatillo | PR | 00659 |
| 1970574 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | Juncos | PR | 00777 |
| 1970574 | Perez Morales, Elena | P.O. Box 786 | | | Juncos | PR | 00777 |
| 1564481 | Perez Morales, Elson | Res. Manuel A. Perez Edif. G-5 Apt.45 | | | SAN JUAN | PR | 00923 |
| 1660572 | PEREZ MORALES, ERICK | 22 ALMACIGO FOREST PLANTATION | | | CANOVANAS | PR | 00729 |
| 1738283 | PEREZ MORALES, ERIKA | URB OPEN LAND | 578 CALLE CRUZ | | SAN JUAN | PR | 00923 |
| 1582338 | Perez Morales, Hilda  M. | Res Manuel A Perez | Edif GS Apto 45 | | San Juan | PR | 00923 |
| 1538121 | Perez Mulero, Javier | PO Box 1824 | | | Guaynabo | PR | 00970 |
| 404507 | PEREZ MUNIZ, LISANDRA | 2DA EXT. PUNTO ORO | 6426 CALLE CROMO | | PONCE | PR | 00728-2414 |
| 1604844 | Perez Nazario, Luis O | PO Box 3424 | | | GUAYNABO | PR | 00970-3424 |
| 1683410 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 |
| 1683410 | Perez Nieves, Luiz A. | Urb Llanos Isabela | 455 Calle Ortegon | | Isabela | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | ISABELA | PR | 00662 |
| 842379 | Perez Oca-a, Coralis | Terrazas Del Toa | 2K3 Calle 14 | | Toa Alta | PR | 00953-4805 |
| 1751098 | Perez Ocasio, Gladys E. | 8411 Callejon Los Lagos | | | Quebradillas | PR | 00678-8728 |
| 1918328 | Perez Ocasio, Saury | 101 Calle Caparra | | | Catano | PR | 00962 |
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | Juana Diaz | PR | 00795 |
| 2006134 | Perez Olmeda, Bernardo | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 |
| 2113407 | Perez Olmeda, Jesus M | HC - 15 Box 15075 | | | Humacao | PR | 00791-9476 |
| 1697183 | Perez Orta, Samara | PO Box 259 | | | Loiza | PR | 00772 |
| 1215937 | PEREZ ORTEGA, HERMELINDA | PO Box 2576 | | | GUAYNABO | PR | 00970 |
| 2082730 | Perez Ortero, Idalia E | P O Box 731 | | | Vega Baja | PR | 00694-0731 |
| 2129012 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | Bayamon | PR | 00959 |
| 287406 | PEREZ ORTIZ, LUZ V | PO  BOX 128 | PMB  2500 | | TOA BAJA | PR | 00951 |
| 405034 | PEREZ OSORIO, YAHAIRA J. | TOA ALTA HEIGHTS | AG  42  CALLE  26 | | TOA ALTA | PR | 00953 |
| 405034 | PEREZ OSORIO, YAHAIRA J. | URBANIZACION WOODBRIDGE PARK, CALLE ALLEN | CASA #10 BO. ORTIZ | | TOA ALTA | PR | 00953 |
| 2128841 | Perez Otero, Idalia E. | PO Box 731 | | | Vega Baja | PR | 00694-0731 |
| 1605332 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 122 CALLE PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 1560992 | Perez Oyda, Monica M. | HC- 03 Box 9324 | | | Dorado | PR | 00646 |
| 1648091 | Perez Oyola, Amanda M. | Cond. Laguna Gardens 4 | Apto. 1-1 Ave. Laguna | | Carolina | PR | 00979 |
| 1179559 | PEREZ PAGAN, CARMEN A. | URB COLINAS DEL PLATA | 14 CALLE CAMINO LAS RIBERAS | | TOA ALTA | PR | 00953 |
| 1803351 | Perez Pena, Aracelis | HC 02 Box 7439 | | | Florida | PR | 00650 |
| 2148794 | Perez Pena, Celso | HC-06 Box 17173 | | | San Sebastian | PR | 00685 |
| 1788399 | PEREZ PERDOMO, MIRIAM EUGENIA | G-4 Calle 6 Urb. Medina | | | Isabela | PR | 00662 |
| 1825482 | Perez Perez, Elba Iris | Apartado 2513 | | | Moca | PR | 00676-2513 |
| 1658091 | Perez Pérez, Glenda Y. | PO Box 334 | | | Punta Santiago | PR | 00741 |
| 1483779 | Perez Perez, Gloria | HC 02 Box 7241 | | | Hormigueros | PR | 00660 |
| 1486120 | PEREZ PEREZ, HOLVIN M | URB EL MIRADOR | 104 CALLE DIXON MATOS | | COAMO | PR | 00769 |
| 1764248 | PEREZ PEREZ, IRAIDA | #18 CALLE AMAPOLA | | | TOA ALTA | PR | 00953 |
| 1764248 | PEREZ PEREZ, IRAIDA | HC 1 Box 3438 | | | Quebradilla | PR | 00678 |
| 2111575 | Perez Perez, Ivelisse | 864 Concepcion Vera | | | Moca | PR | 00676 |
| 405391 | PEREZ PEREZ, KATHERINE | HC -02 BOX 9978 | | | JUNCOS | PR | 00777-9604 |
| 1862341 | Perez Perez, Mirla  N | HC- 02 Box 3751 | | | Luquillo | PR | 00773 |
| 1078833 | PEREZ PEREZ, PRUDENCIO | 33 RAHOLISA GARDENS | | | SAN SEBASTIAN | PR | 00685 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | HATO REY | PR | 00917 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | SAN JUAN | PR | 00917-3632 |
| 1917110 | Perez Perez, Yizet G. | 118 Calle Los Almendros | | | Hatillo | PR | 00659-2442 |
| 1506133 | Perez Pichardo, Jimmy | #404 Francia St | | | San Juan | PR | 00917 |
| 2068842 | PEREZ PONCE, LUIS  F | PO BOX 980 | | | SAN SEBASTIAN | PR | 00685 |
| 1644918 | PEREZ QUINONES, WALESKA | V13 CALLE SAN IGNACIO | URB ALTURAS DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 1050646 | PEREZ RAMIREZ, MARIA C | URB JARDINES DE BORINQUEN | U11 CALLE PETUNIA | | CAROLINA | PR | 00985 |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | 8 ELIZABETH DR. | | | MERVIMACK | NH | 03054 |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | PO BOX 598 | | | SAN SEBASTIAN | PR | 00685 |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01  Box 10263 | | | Penuelas | PR | 00624 |
| 1173512 | PEREZ REBOLLO, BETSAIDA | HC01 BOX 9487 | | | PENUELAS | PR | 00624 |
| 1956266 | Perez Remedios, Maribel | J-1 Calle Torrecillas | Urb. Colinas Metropolitanas | | Guaynabo | PR | 00969 |
| 1591454 | Perez Rentas, Miguel A | 236 Caracoles 1 | Parcelas 194 | | Penuelas | PR | 00624 |
| 1946178 | Perez Resto, Maria Nitza | Urb. Villa Carolina 235 - 11 C/615 | | | Carolina | PR | 00985-2228 |
| 1003253 | PEREZ REYES, HECTOR M | URB SANTA MONICA | M6 CALLE 6A | | BAYAMON | PR | 00957-1831 |
| 2068472 | Perez Rios , Lymari | Paseo Covadonga #10 | | | San Juan | PR | 00901 |
| 2068472 | Perez Rios , Lymari | Urb San Martin Cond Golden View Apto. 307 | | | San Juan | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 140 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1604674 | Perez Rios, Iliana | BZN 51 Bo. Espinal | | | Aguada | PR | 00602 |
|---|---|---|---|---|---|---|---|
| 1887420 | Perez Rios, Wanda I. | Urb. El Culebrines Jobos W-10 | P.O. Box 8000 | | San Sebastian | PR | 00685 |
| 1817657 | Perez Rivera, Alfredo E. | La Floresta 1000 Carr.831 | Apt. 1712 | | Bayamon | PR | 00956 |
| 1164148 | PEREZ RIVERA, ANA R | HC 10 BOX 49132 | | | CAGUAS | PR | 00725 |
| 1830580 | Perez Rivera, Efrain | PO Box 647 | | | Vega Baja | PR | 00694 |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | MOROVIS | PR | 00687 |
| 406214 | PEREZ RIVERA, IRMA | Departamento de Education 170 (9686) SRE | PO Box 190759 | | San Juan | PR | 00923 |
| 406214 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | PONCE | PR | 00731-9604 |
| 1841351 | PEREZ RIVERA, JOSE R | PO BOX 5000-446 | | | SAN GERMAN | PR | 00683 |
| 1823331 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000 446 | | | SAN GERMAN | PR | 00683 |
| 1986685 | Perez Rivera, Jose Raul | HC-06 Box 14811 | | | Corozal | PR | 00783 |
| 1824917 | Perez Rivera, Luis | Hc 71 Box 2461 | | | Naranjito | PR | 00719 |
| 1733884 | Perez Rivera, Lydia E | PO Box 1005 | | | Sabana Seca | PR | 00952-1005 |
| 2115355 | Perez Rivera, Mayda E. | 256 Calle 9 Jardines de Toa Alta | | | Toa Alta | PR | 00953 |
| 2115355 | Perez Rivera, Mayda E. | P.O. Box 1091 | | | Toa Alta | PR | 00954 |
| 1818155 | Perez Rivera, Miguel | Bo. Polvorin Bzn. 506 | | | Manati | PR | 00674 |
| 1866928 | PEREZ RIVERA, MIRIAM | PO BOX 191 | | | SAN ANTONIO | PR | 00690 |
| 1962401 | Perez Rivera, Oscar | PO Box 1490 | | | Corozal | PR | 00783 |
| 1962401 | Perez Rivera, Oscar | Urb Loma Linda, Calle Principal B-55 | | | Corozal | PR | 00783 |
| 1886156 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | Ponce | PR | 00728-2426 |
| 1835037 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | Ponce | PR | 00728-2426 |
| 1472732 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | Ponce | PR | 00728-2426 |
| 1656655 | Perez Rodriguez, Aida M | Hc 03 Box 13860 | | | Yauco | PR | 00698 |
| 1672102 | Perez Rodriguez, Brenda Liz | PO Box 802 | | | Juncos | PR | 00777-0802 |
| 1598930 | Perez Rodriguez, Ezequiel | Urb. Villa los Santos Calle 14 CC 14 | | | Arecibo | PR | 00612 |
| 1734839 | Pérez Rodríguez, Gladys A | 176 Dr. Susoni Ave | | | Hatillo | PR | 00659 |
| 1732759 | Perez Rodriguez, Iris D. | Urb. Hermanas Davila | Calle Munoz Rivera #275 | | Bayamon | PR | 00959 |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | San Sebastian | PR | 00685 |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | SEBASTIAN | PR | 00685 |
| 1983025 | Perez Rodriguez, Karla M | HC02 Box 7692 | | | Camuy | PR | 00627 |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | BARCELONETA | PR | 00617 |
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | Vega Baja | PR | 00693 |
| 1547350 | PEREZ RODRIGUEZ, MARTIN | HC 01 BOX 4532 | | | VILLALBA | PR | 00766 |
| 2088188 | Perez Rodriguez, Oly | PO Box 255 | | | Guaynabo | PR | 00969 |
| 1574971 | PEREZ RODRIGUEZ, RAMON | RR-8 | BOX 1668 | BO. NUEVA VISTA | BAYAMON | PR | 00956 |
| 406825 | PEREZ RODRIGUEZ, ROSANA | VILLA DOS RIOS | 2936 CALLE GUAMANI | | PONCE | PR | 00730 |
| 1863413 | Perez Rodriguez, Vanessa Alicia | Q22 Calle 16 Urb. Alturas Penuelas II | | | Peñuelas | PR | 00624 |
| 1332545 | PEREZ ROJAS, FERNANDO | REPTO VALENCIANO | D 20 CALLE B | | JUNCOS | PR | 00777 |
| 1854568 | Perez Roman, Lydia N | Bo. Punta Palmas #31 Carr. 684 | | | Barceloneta | PR | 00617-2265 |
| 1778607 | PEREZ ROMAN, MAYRA I | URB. EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | SAN JUAN | PR | 00924 |
| 2097952 | Perez Rondon, Angel Luis | HC 01 Box 84416 | | | Guaynabo | PR | 00971 |
| 1766981 | PEREZ ROSA, MANUEL | CALLE ESPAÑA 308 URB. FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 1805354 | Perez Rosa, Paula | Calle 3 K33 | Urbanizacion Valparaiso | | Toa Baja | PR | 00949 |
| 1895036 | Perez Rosario, Evelyn | PO Box 6033 | | | Aguadilla | PR | 00603 |
| 1167924 | PEREZ RUIZ, ANGEL T | CARR 113 KM 12.2 INT B | PO BOX 364 | | QUEBRADILLAS | PR | 00678 |
| 1673220 | Perez Ruiz, Efrain | HC 06 Box 174135 | | | San Sebastian | PR | 00685 |
| 1491014 | PEREZ RUIZ, HECTOR | PO BOX 9583 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00983 |
| 1936004 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | Ponce | PR | 00717 |
| 1936004 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | Ponce | PR | 00730 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | BO OBRERO | 753 CALLE 10 | | SAN JUAN | PR | 00915 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | CALLE PELLIN RODRIGUEZ # 371 | VILLA PALMERAS | | San Juan | PR | 00915 |
| 2077396 | Perez Sanchez, Gabriel A. | 41144 Carr. 478 kd 25 | | | Quebradillas | PR | 00678 |
| 2077396 | Perez Sanchez, Gabriel A. | Carr 478 K2 H5 Bo. San Antonio | | | Quebradillas | PR | 00678 |
| 1882672 | Perez Sanchez, Maritza M. | S21 Calle Eucalipto Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1536025 | Pérez Sánchez, Miriam | Departamento de Educación de Puerto Rico | Carr. 141 km 13 Bo. Mameyes | | Jayuya | PR | 00664 |
| 1536025 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | Florida | PR | 00650 |
| 959526 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | SAN JUAN | PR | 00929 |
| 942144 | Perez Santana, Reinaldo | Carr. 926 K 2.3 Barrio Collores | | | Las Piedras | PR | 00771 |
| 942144 | Perez Santana, Reinaldo | PO Box 514 | | | Las Piedras | PR | 00771 |
| 2148754 | Perez Santiago, Armando | HC-06 box 17173 | | | San Sebastian | PR | 00685 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | OROCOVIS | PR | 00720-0890 |
| 1599160 | PEREZ SANTIAGO, HECTOR L. | RR2 BOX 4635 | | | TOA ALTA | PR | 00953 |
| 1670109 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | PEÑUELAS | PR | 00624 |
| 1726048 | Pérez Seguinot, Eluwin | HC-06 Box 17609 | | | San Sebastián | PR | 00685 |
| 1756343 | Perez Serrano, Efrain | HC 7 Box 38506 | | | Aguadilla | PR | 00603 |
| 1212938 | PEREZ SOLER, HARRY | PO BOX 348 | | | MARICAO | PR | 00606-0348 |
| 1960013 | PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | SAN SEBASTIAN | PR | 00685 |
| 1953202 | Perez Soto, Adamina | HC-02 Buzon 5842 | | | Lares | PR | 00669 |
| 1767910 | Perez Soto, Joel | PO Box 191 | | | Culebra | PR | 00775 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 141 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2078263 | Perez Soto, Juan | HC 01 Box 7254 | | | Guayanilla | PR | 00656 |
|---|---|---|---|---|---|---|---|
| 1978141 | Perez Soto, Luz N | PO Box 122 | | | Florida | PR | 00650 |
| 1578414 | Perez Talavera, Edgar | HC 05 Box 10975 | | | MOCA | PR | 00676 |
| 1826146 | Perez Tirado, Juan | 95 Ave Ponce De Leon Bo Amelia | | | Guaynabo | PR | 00965 |
| 407943 | PEREZ TORRENS, AILEEN | HC-02 BUZON 5930 | | | LUQUILLO | PR | 00773 |
| 407943 | PEREZ TORRENS, AILEEN | IVAN VEGA ORTIZ | HC01 BOX 7097 | | LUQUILLO | PR | 00773 |
| 1971160 | Perez Torres , Fernando.  E. | Calle 114 Urb. Lomas | Apt 963 | | Juana Diaz | PR | 00795 |
| 1185270 | Perez Torres, Clara  M | Urb Sombras Del Real | 404 Calle El Roble | | Coto Laurel | PR | 00780-2906 |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 |
| 1946892 | Perez Torres, Fernando E | PO Box 963 | | | Juana Diaz | PR | 00795-0963 |
| 1959982 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | Juana Diaz | PR | 00795 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | Bayamon | PR | 00957 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | Juana Diaz | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Aptdo. 963 | | | Juana Diaz | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | | Juana Diaz | PR | 00795 |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00796 |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | Juana Diaz | PR | 00795 |
| 1739225 | Pérez Valentín, Altagracia | 2464 Calle Vista Mar | | | Rincon | PR | 00677 |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | San Sebastian | PR | 00685 |
| 1605557 | Perez Vargas, Leyda M | HC 03 Box 8912 | | | Guarbo | PR | 00778 |
| 1648017 | Perez Vargas, Victor | HC 3 Box 7550 | | | Comerio | PR | 00782 |
| 1653194 | Perez Vazquez, Jasmine | HC3 Box 11827 | | | Corozal | PR | 00783 |
| 1793531 | PEREZ VEGA, JOSE  A. | BOX 218 | | | AGUAS BUENAS | PR | 00703 |
| 1848189 | Perez Vega, Rosa M. | Cond. Villas de ParkVille 2 | 55 Ave. Lopategui | Box 234 | Guaynabo | PR | 00969 |
| 1702253 | PEREZ VEGA, WANDA I. | HC 02 BOX 9993 | | | JUANA DIAZ | PR | 00795 |
| 1476534 | PEREZ VEGA, YARITZA | CIUDAD UNIV | CALLE C ESTE H8 | | TRUJILLO ALTO | PR | 00976 |
| 1792074 | PEREZ VELAZCO, JOSE | COND. IBERIA I | APARTAMENTO 902 | | SAN JUAN | PR | 00920 |
| 1562428 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | Yauco | PR | 00698 |
| 1074190 | PEREZ VELAZQUEZ, OMAR | URB SANTA ISIDRA II | 219 CALLE 1 | | FAJARDO | PR | 00738 |
| 593592 | PEREZ VELAZQUEZ, WILMA  M | PARQUE ECUESTRE | T 15 CALLE 45 | | CAROLINA | PR | 00987-8511 |
| 1236618 | PEREZ VELEZ, JOSE LUIS | PASEOS DE PLAN BONITO | 422 CALLE REAL | | CABO ROJO | PR | 00623-9383 |
| 1754159 | Perez Velez, Victoria | 222 Ruta 475 | | | Isabela | PR | 00662-4804 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | San Juan | PR | 00921 |
| 1185074 | PEREZ VERGARA, CHRISTOPHER | 4767 CALLE LEON DE ORO | | | SABANA SECA | PR | 00952 |
| 1541402 | PEREZ VIERA, OMAYRA | HC 3 BOX 17445 | | | AGUAS BUENAS | PR | 00703 |
| 1745384 | Perez Villa, Marilyn | Urb Alturas de Hato Nuevo | #43 Calle Rio Bucana | | Gurabo | PR | 00778 |
| 1882006 | Perez Villanveva, Luz Selenia | HC 08 Box 52259 | | | Hatillo | PR | 00659 |
| 1812244 | Perez, Aida | Calle 5 | #80 Box 330 | | Palmer | PR | 00721 |
| 2045754 | Perez, Alidey | Urb. Villa Carolina | 60-15 Calle 46 | | Carolina | PR | 00985 |
| 961880 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | JACKSONVILLE | FL | 32225 |
| 1867208 | Perez, Francisco | P.O. Box 2445 | | | Arecibo | PR | 00613 |
| 1613318 | Perez, Idalia Zayas | HC 6 Box 14927 | | | Corozal | PR | 00783 |
| 1667475 | Perez, Lissette Matos | HC-01 Box 5227 | | | Utuado | PR | 00641 |
| 1482435 | PEREZ, MIRIAM | VILLA FONTANA | VIA 13, 2JL #442 | | CAROLINA | PR | 00983 |
| 1676135 | Perez, Vivian Rodriguez | Urb. Marisol Calle 5 D-14 | | | Arecibo | PR | 00612 |
| 1499161 | Perez, Yariveth Delgado | B-1 Calle B | Urb Parque Las Americas | | Gurabo | PR | 00778-2733 |
| 1687899 | Perez, Yolanda Matías | Urb. Glenview Gardens G-5 | Calle Estadia | | Ponce | PR | 00730 |
| 1527028 | PEREZ-CACERES, ALEXANDER | PO BOX 1256 | | | AGUAS BUENAS | PR | 00703 |
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | Guayanilla | PR | 00656 |
| 1788523 | Perez-Jimenez, Marisa | HC 02 Box 25868 | | | San Sebastian | PR | 00685 |
| 1584007 | Pernes Rivera, Luis | PO Box 40983 | | | San Juan | PR | 00940-0983 |
| 1984006 | PESCADOR CHARLEMAN, CARLOS G | 1674 CUERNAVACA | URB VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 1545150 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | San Juan | PR | 00910 |
| 1545150 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | Loiza | PR | 00729 |
| 943383 | PIBERNUS ORTIZ, JORGE | SANTA RITA 1 | 226 SAN RAMON NONATO | | COTO LAUREL | PR | 00780-2867 |
| 1893140 | Pica Perez, Lourdes  P | Alturas de OLimpo | Calle Pitirre E6-410 | | Guayama | PR | 00784 |
| 1475824 | Pico Munoz, Jaime | Urb. Alto Apolo | 2102 Mileto St. | | Guaynabo | PR | 00969 |
| 1475824 | Pico Munoz, Jaime | Urb. Alto Apolo, 102 Mileto St. | | | Guaynabo | PR | 00969 |
| 1791969 | Picon Mercado, Maria V | Urb Ciudad Del Lago #16 | | | Trujillo Alto | PR | 00976-5438 |
| 1389849 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | ARROYO | PR | 00714 |
| 1389849 | PICOT MARQUEZ, WILFREDO | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | ARROYO | PR | 00714 |
| 1102737 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | ARROYO | PR | 00714 |
| 1642183 | Pietri Colon, Lorraine | PO Box 79462 | | | Carolina | PR | 00984 |
| 1738321 | PIMENTEL AGUILAR, CARLOS A | 3 CALLE JUAN F ACOSTA | URB BRISAS DE HATILLO | | HATILLO | PR | 00659-2120 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | LINO PADRON RIVERA C-41 | | | SAN JUAN | PR | 00926 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | URB LOS CHOFERES | C41 CLINO PADRO RIVERA | | SAN JUAN | PR | 00926 |
| 1772513 | PIMENTEL PEREZ, JUAN | HC-3 BOX 51807 | | | HATILLO | PR | 00659 |
| 2032937 | Pimentel Sierra, Arabelly | 442 Antillas Puerto Nuevo | | | San Juan | PR | 00920 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1055044 | PINEIRO BAEZ, MARIANET | URB. RINCON ESPANOL | CALLE 1 B21 A | | TRUJILLO ALTO | PR | 00976 |
| 1944586 | Pineiro Fuentes, Marilyn | PO Box 166 | | | Rio Blanco | PR | 00744 |
| 1252190 | PINEIRO GUZMAN, LUIS A. | C-22 calle Garanate Ext. Santa Ana | | | VEGA ALTA | PR | 00692 |
| 410120 | Pineiro Maisonet, Delma D. | HC-01 Box 3863 | | | Florida | PR | 00650 |
| 410120 | Pineiro Maisonet, Delma D. | Urbanizacion Las Flores | Calle Bromelia #84 | | Florida | PR | 00650 |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | Angeles | PR | 00611 |
| 2014402 | Pineiro Montero, Gladys I. | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | Vega Alta | PR | 00692-9142 |
| 1866149 | PINEIRO RIVERA, FRANKIE G | CALLE ROSA 4F21 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1642971 | PINEIRO SANCHEZ, JOHANNA | URB OCEAN VIEW | CALLE 3 E 4 | | ARECIBO | PR | 00613 |
| 1096799 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | HORMIGUEROS | PR | 00660 |
| 1729559 | Pineiro, Yanilda | Mountain Vw | Calle Tres Picachos #50 | | Coamo | PR | 00769 |
| 2056067 | Pinero Caban, Edgardo | Urb. Fronteras c/C. Segnet 155 | | | Bayamon | PR | 00961 |
| 2008950 | Pinero Diaz, America | Jard Rio Grande | AU75 Calle 42 | | Rio Grande | PR | 00745-2640 |
| 1605873 | PINERO FONTAN, OSVALDO | SAN PATRICIO APARTMENTS | I4 APT 303 AVE SAN PATRICIO | | GUAYNABO | PR | 00968 |
| 1918855 | Pinero Pacheco, Jesus M. | #355 Calle Galileo Apt. GB | | | San Juan | PR | 00927 |
| 1217097 | PINERO RUIZ, IDA I | PO BOX 1253 | | | FAJARDO | PR | 00738 |
| 1090922 | PINERO VIERA, SAMUEL | Attn: Hipolita Cartagena | P.O. Box 260312 | | Tampa | FL | 33606 |
| 1090922 | PINERO VIERA, SAMUEL | P.O. BOX 260312 | | | TAMPA | FL | 33685-0312 |
| 1659480 | Pinero, Julio A | Car. 173 Km 3.5 int Bo. Ceiba Sector Agustin Cruz | | | Cidra | PR | 00739 |
| 1659480 | Pinero, Julio A | P.O. Box 1910 | | | Cidra | PR | 00739 |
| 2025567 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | Naranjito | PR | 00719 |
| 2025567 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | Naranjito | PR | 00719 |
| 1672175 | PINTO MÉNDEZ, CARMEN M. | Apartado 742 | | | Guaynabo | PR | 00970 |
| 1672175 | PINTO MÉNDEZ, CARMEN M. | HC 05 BOX 7085 | | | GUAYNABO | PR | 00971 |
| 2135409 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | Ponce | PR | 00730 |
| 1951627 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | Ponce | PR | 00730 |
| 1845485 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | Toa Alta | PR | 00953 |
| 1845485 | Pintor-Torres, Sandra | 56 Mooreland St. | | | Springfield | MA | 01104 |
| 1876157 | Pizarro Abreu, Wanda I. | Urb. Rio Grande Estete | Calle 15 L-17 | | Rio Grande | PR | 00745 |
| 1839302 | PIZARRO BARBOSA, MARITZA | SECTOR GONZALEZ I BUZON 543 | | | TRUJILLO ALTO | PR | 00976 |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | Mayaguez | PR | 00682 |
| 1964353 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | Toa Alta | PR | 00953 |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |
| 300833 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | CAROLINA | PR | 00985 |
| 2010975 | Pizarro Cepeda, Magdiel | HC-01 Box 4069 | | | Loiza | PR | 00772 |
| 2048193 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | Loiza | PR | 00772 |
| 1585859 | PIZARRO CLEMENTE, MARISOL | RR-01 BOX 39 R | | | CAROLINA | PR | 00983 |
| 1610636 | PIZARRO CORREA, DAISY | HC01 BOX 2479 | | | LOIZA | PR | 00772 |
| 1632506 | Pizarro Correa, Luz K | Po Box 5004 Valle Arriba Heights | | | Carolina | PR | 00984 |
| 1653231 | Pizarro Diaz, Joel | Villa Concepcion c/a 139 | | | Sabana gpo | PR | 00984 |
| 1577964 | Pizarro Flores, Hector R | PO Box 172 | | | Guaynabo | PR | 00970 |
| 1512555 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | TRUJILLO ALTO | PR | 00977 |
| 1840995 | Pizarro Melendez, Gilberto | RR 9 Box 869 | | | San Juan | PR | 00926 |
| 1954250 | Pizarro Ortiz, Carmen L. | F-22 Calle 6 | Urb. Hermanas Davila | | Bayamon | PR | 00959 |
| 1218074 | PIZARRO ORTIZ, IOIKA MAYTEE | CALLE B URB. SANTIAGO | CASA 53 BUZON 5 | | LOIZA | PR | 00772 |
| 1779611 | PIZARRO ORTIZ, IRAIDA | RR 36 BOX 6070 | | | SAN JUAN | PR | 00926 |
| 1874172 | PIZARRO PEREZ, EVELYN | HC01 BOX 6571 | | | GUAYNABO | PR | 00971 |
| 1969306 | Pizarro Pizarro, Ana | Urb. Country Club | Calle 406 MG 26 | | Carolina | PR | 00982 |
| 1765853 | PIZARRO QUINONES, DORYS A. | HC-01 BOX 4071 | | | LOIZA | PR | 00772-9715 |
| 2090918 | PIZARRO RIVERA, ROSE M | REPARTO METROPOLITANO | CALLE 28 SE 981 | | SAN JUAN | PR | 00921-2324 |
| 1710624 | Pizarro Serrano, Iris E | Apt 3787 Bayamon Gardens State | | | Bayamon | PR | 00958 |
| 1538709 | Pizarro Torres, Epifanio | HC-02 Box 9778 | | | Guaynabo | PR | 00971 |
| 1134866 | Pizarro Torres, Rafael | PO Box 477 | | | Guaynabo | PR | 00970 |
| 1899609 | Placeres Diaz, Evelyn | Casa #113 Senegal 1 | | | Las Piedras | PR | 00771 |
| 1587547 | Plaguez Diaz, Gabriel | Calle 24 SO 1686 | Las Lomas | | San Juan | PR | 00921 |
| 1587547 | Plaguez Diaz, Gabriel | H740 Calle Cateto High Kind Park | | | San Juan | PR | 00924 |
| 1641893 | Plard Fagundo, Jorge A | Coop. Jardines de San Fracisco | Edif. 1 Apt. 609 | | San Juan | PR | 00927 |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | Patillas | PR | 00723 |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | Guayanilla | PR | 00656 |
| 706527 | PLAZA MERCADO, MABEL | 383 Calle San Ignacio | | | Mayaguez | PR | 00680 |
| 706527 | PLAZA MERCADO, MABEL | MABEL PLAZA MERCADO | CALLE JJ ACOSTA #14 EL SECO | | MAYAGUEZ | PR | 00682 |
| 411831 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | SANTURCE | PR | 00913 |
| 1756687 | Plaza Rodriguez, Zarielys | HC 61 Box 35031 | | | Aguada | PR | 00602-9557 |
| 1844043 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bor 808 | | Carolina | PR | 00982 |
| 1222792 | PLUMMER, JACQUELINE | PO BOX 9022288 | | | SAN JUAN | PR | 00908 |
| 1940865 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Mediania Baja | | Loiza | PR | 00772 |
| 1960506 | POLANCO MERCADO, GLORIMAR | 12 CALLE LA LIGA | | | MANATI | PR | 00674 |
| 1599197 | Polanco Rosado, Marisol | BH4 Calle Dr. José A. Davila | 5ta Sección Levittown | | Toa Baja | PR | 00949 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2066866 | Polanco Santiago, Brenda L. | Ciudad Jardin A-48 Calle Albahaca | | | | Canovanas | PR | 00729 |
| 1597978 | Pollock, Maria Torres | HC 4 Box 5443 | | | | Guaynabo | PR | 00971 |
| 1868014 | POMALES ESQUILIN, NAYDA | RR 18 BOX 1346 | | | | SAN JUAN | PR | 00926 |
| 1772244 | POMALES HERNANDEZ, JAVIER | BDA SAN LUIS | 48 CALLE PALESTINA | | | AIBONITO | PR | 00705 |
| 1902063 | POMALES MARTINEZ, NILSA E | URB. MARIOLGA C/SAN FRANCISCO D-19 | | | | CAGUAS | PR | 00725 |
| 412427 | Pomales Ortiz, Hector | PO Box 1387 | | | | Coami | PR | 00769 |
| 412427 | Pomales Ortiz, Hector | Urb. Vista del Sol | C43 | | | Coamo | PR | 00769 |
| 1779321 | Pomales Poggi, Brenda L | 1300 Calle Atenas | Apt 1108 | | | San Juan | PR | 00926 |
| 1802595 | Pomales Suren, Angel L. | 3 P-1 | Reina De Los Angeles | | | Gurabo | PR | 00778 |
| 932122 | Pomales Torres, Rafael | Alborada #45 Calle Robles | | | | SANTA ISABEL | PR | 00757 |
| 412535 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 |
| 1210565 | PONCE GONZALEZ, GLENDA L | URB COUNTRY CLUB | 869 CALLE ROSENDO VITERDO | | | SAN JUAN | PR | 00924 |
| 1577224 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 |
| 1214853 | PONTON PONTON, HECTOR | JARDINES DEL CARIBE | 48 UU 14 | | | PONCE | PR | 00728 |
| 1857612 | Popez, Arturo Suarez | Calle 10-E-23  Villa de Lorza | | | | Carrovones | PR | 00729 |
| 1879425 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 |
| 1948974 | Portalatin Bravo, Luis Daniel | PO Box 4613 | | | | Aguadilla | PR | 00605 |
| 1946116 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 |
| 1918580 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 |
| 1918580 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 |
| 413073 | PORTALATIN MIRANDA, EDWIN | PO BOX 4676 | | | | AGUADILLA | PR | 00605 |
| 1989240 | Portalatin Ortiz, Jaime | EA-2 Jose L-de Arce 6to. Sec. | Levittown | | | Toa Baja | PR | 00949 |
| 1770454 | Portell Castro, Lisa N. | 200 Calle Alcala | Apt. 1103 | | | San Juan | PR | 00921-3911 |
| 1781037 | Portell Maldonado, Juan G. | 2s-3 Calle Hibisco | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 1777979 | Portillo, Silvia | Pmb #75 PO Box 70344 | | | | San Juan | PR | 00936 |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 |
| 1553060 | Pou Rivera, Sandra I. | Urb. Mabu calle 6 D11 | | | | Humacao | PR | 00791 |
| 1499241 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 |
| 1611253 | POUPAL ANDINO, IVETTE | VILLA PALMERAS | 351 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00912 |
| 2043814 | POUPART TOLENTINO, OMARIS | HC 03 Box 6292 | | | | Humacao | PR | 00791 |
| 1958141 | Prado Hernandez, Cary Mar | Calle Kent J-12 Villa Contesa | | | | Bayamon | PR | 00959 |
| 1942821 | PRADO LOZADA, LILIANA | CALLE HUNGRIA | DO-6 | SECC. 10 STA JUANITA | | BAYAMON | PR | 00956 |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 1232361 | Prado Santos, Jose Antonio | PO Box 2283 | | | | Vega Baja | PR | 00694-2283 |
| 1555633 | Pratts Collazo, Evelyn | URB Carolina ALTA | M 5 Calle Victor Salaman | | | Carolina | PR | 00987 |
| 1198586 | PRATTS MELENDEZ, ELSIE | URB JARDINES DE LAVIA | NUM 40 CALLE 1 | | | NAGUABO | PR | 00718 |
| 1778757 | Pratts Mendez, Eloy | Calle Diana SD 17 | Urb Levitt Ville | | | Toa Baja | PR | 00949 |
| 1761095 | PRATTS RODRIGUEZ, CARMEN  A | URB. CAROLINA ALTA | CALLE MILAGROS CABEZAS H 5 | | | CAROLINA | PR | 00987 |
| 1775138 | Prieto Candelaria, Ana M. | Calle 23 DD-4 | Urb. Villa Guadalupe | | | Caguas | PR | 00725 |
| 296695 | Prieto Pizarro, Margarita | HC-01 Box 2501 | | | | Loiza | PR | 00772 |
| 1620864 | Prieto Rosario, Wilnelia | Ceiba Sabana 526 | C/ Jose E Matta | | | Vega Baja | PR | 00693 |
| 1630743 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | | Vega Calle 6 | PR | 00693 |
| 1567405 | Prieto Salcedo, Luis R. | Conductor Vehicorlo Liviano de Motar | Depto de la Familia Reg. San Juan | Ave Ponce de Leon 1406 pds 20 | | San Juan | PR | 00910 |
| 1567405 | Prieto Salcedo, Luis R. | HC-75 Box 1117 | | | | Naranjito | PR | 00719 |
| 1728207 | PROENZA ROSADO, LUIS F. | CALLE 6 H24 URBANIZACION LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 1774875 | Pujols Soto, Lilian L | W-6 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 |
| 1813525 | Pujols Soto, Lilian L. | W-6 Calle 9 | SANTA JUANA III | | | CAGUAS | PR | 00725 |
| 1255273 | PUMAREJO CINTRON, LUIS | PO BOX 122 | | | | AIBONITO | PR | 00705-0122 |
| 1492056 | QUESADA MALARET, VON M | URB ALTAMIRA CALLE SANTA ANA | # 1647 ALTOS | | | SAN JUAN | PR | 00921 |
| 1700395 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 |
| 1645863 | Quevedo Cordero, Sandra | Cond. River Park | Apt. D206 | #10 Santa Cruz | | Bayamon | PR | 00961-8616 |
| 1775666 | Quijano Garcia, Maria E. | Urb. Mr Azul 82 Calle 1 | | | | Hatillo | PR | 00659 |
| 2068940 | Quiles Algarin, Marta I | Villa Carolina 68-32 Calle S5 | | | | Carolina | PR | 00985 |
| 1806032 | Quiles Colon, Bethzaida | AC-3 Calle Tehuacan | Urb. Venus Gardens | | | Rio Piedra | PR | 00926 |
| 1815003 | Quiles Garcia, Gabriel E | B-5 Calle #2 | Urb. Estaues de Cano Boco | | | Bayamon | PR | 00957 |
| 1815003 | Quiles Garcia, Gabriel E | H E 43 Levittown | Calle Domingo De Andino | | | Toa Baja | PR | 00949 |
| 947555 | Quiles Jesus, Aida | Est de San Fernando | F1 Calle 7 | | | Carolina | PR | 00985-5219 |
| 1689751 | Quiles Martinez, Brunilda | HC 71 Box 2247 | | | | Naranjito | PR | 00719 |
| 2015712 | QUILES MOLINA, ERNESTO R | RES SAN JOSE | EDF 26 APT 205 CALLE CURDIALES | | | SAN JUAN | PR | 00923 |
| 1493004 | Quiles Pizarro, Margarita | Urb. Puerto Nuevo | 614 Clartico | | | San Juan | PR | 00920 |
| 1992816 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 |
| 989273 | QUILES RIVERA, ERNESTO | PO BOX 1302 | | | | COROZAL | PR | 00783-1302 |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 |
| 1777787 | Quiles Rodriguez, Elbin | PO Box 112 | | | | Las Marias | PR | 00670 |
| 2000974 | Quiles Rodriguez, Jose Angel | Levittown Lakes | BM-36 Dr. H. De Catano | | | Toa Baja | PR | 00949 |
| 1732579 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 |
| 1069740 | QUILES SANTANA, NEREIDA | HC03 BOX 100405 | | | | COMERIO | PR | 00937 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2083172 | QUILES SANTIAGO, ELBA I. | ALTURAS DEL PARQUE YCARO 805 | | | CAROLINA | PR | 00987 |
| 1963286 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | Yauco | PR | 00698 |
| 2092088 | QUILES SEGARRA, RUBEN | PO BOX 800 | VICTORIA STATION | | Aguadilla | PR | 00605 |
| 1650483 | Quiles Velez, Maria | RR 1 Box 15345 | | | Manati | PR | 00674 |
| 1650483 | Quiles Velez, Maria | Urb. Toa Alta Heights | G-46 Calle 8 Apto 2 | | Toa Alta | PR | 00953 |
| 1564333 | QUINONES ACOSTA, WANDA J. | HC 2 BOX 7317 | | | LOIZA | PR | 00772 |
| 1125562 | Quinones ADORNO, NILDA | HC 4 BOX 7332 | | | JUANA DIAZ | PR | 00795-9793 |
| 1210666 | Quinones Almodovar, Glendaliz | URB Glenview Gardens | P14 Calle Florido | | Ponce | PR | 00730-1744 |
| 1186051 | QUINONES ARROYO, CRISTOBAL | P.O. BOX 7066 | | | PONCE | PR | 00716 |
| 1977193 | Quinones Benitez, Marita | Urb. Villa Pinares 623 | Paseo Condado | | Vega Baja | PR | 00693 |
| 1494928 | QUINONES BENITEZ, RAUL | HC-3 BOX 12311 | | | CAROLINA | PR | 00985 |
| 1518973 | QUINONES CALDERON, DAPHNE A | PO BOX 19 | | | LOIZA | PR | 00772 |
| 1518973 | QUINONES CALDERON, DAPHNE A | TECNICA SISTEMAS DE OFICINAS II | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910 |
| 2019359 | QUINONES CARABALLO, EDGARD A. | URB. COSTA SUR CALLE MAR | CARIBE E34 | | YAUCO | PR | 00698 |
| 1567658 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | LOIZA | PR | 00772 |
| 1752263 | Quinones Cintron, Margarita | Ave. Barbosa | 257 Int H. Rey | | San Juan | PR | 00917 |
| 1862760 | QUINONES CORREA, YAMIL | HC 02 BOX 485 | | | LOIZA | PR | 00772 |
| 1485850 | Quinones Crespo, Gladys N | 616 Sector Abelardo Ceide | | | Aguadilla | PR | 00603 |
| 1590917 | Quinones Diaz, Ana | 10 Calle Monte Casino Urb Chalets de la Fuete 2 | | | Carolina | PR | 00987 |
| 2148403 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | Moca | PR | 00676 |
| 1524616 | QUINONES GARCIA, FERMARYLISE Y. | P.O. BOX 187 | | | TOA ALTA | PR | 00954 |
| 1744688 | QUINONES IRIZARRY, CARLOS A | URB GLENVIEW GARDENS | L8 CALLE E9 | | PONCE | PR | 00730 |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | Mayaguez | PR | 00682 |
| 417406 | QUINONES LEBRON, ENRIQUE | URB. LA LULA | CALLE 4 E-11 | | PONCE | PR | 00730 |
| 1628273 | Quinones Martinez, Osvaldo A | Alturas de Cerro Gordo 1 y 2 | #36 Amanecer | | Vega Alta | PR | 00692 |
| 1512612 | Quinones Martinez, Vicent | HC 05 Box 51881 | | | Mayaguez | PR | 00680 |
| 1614886 | Quinones Matos, Edwin | HC 03 Box 13157 | | | Carolina | PR | 00987 |
| 1728186 | Quinones Matos, Marlain | calle 31 au-10 Urb. Teresita | | | Bayamon | PR | 00961 |
| 417585 | QUINONES MELENDEZ, DAMARIS | URB VILLA VERDE | B-6 CALLE 1 | | BAYAMON | PR | 00956 |
| 417585 | QUINONES MELENDEZ, DAMARIS | URB. SIERRA BAYAMON | 25C-17 CALLE25 | | BAYAMON | PR | 00961 |
| 2114680 | Quinones Melendez, Desiree | Calle C- D5 El Dorado | | | San Juan | PR | 00926 |
| 2089684 | Quinones Morales, Nancy | HC-01 Box 17501 / | Bo Tejas Las Piedras | | Humacao | PR | 00791 |
| 1898998 | Quinones Navarro, Laura | 1411 Belen Burgos | Urb. Stgo Iglesias | | San Juan | PR | 00921 |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | Bayamon | PR | 00956-9510 |
| 911982 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | VEGA BAJA | PR | 00695 |
| 1101640 | QUINONES ORTIZ, WANDA | COND PARQUE SAN ANTONIO I | APT 1703 | | CAGUAS | PR | 00726 |
| 1217078 | QUINONES OSORIO, ICELA | HC 1 | BOX 6325 | | LOIZA | PR | 00772 |
| 1217078 | QUINONES OSORIO, ICELA | HC 2 | BOX 6325 | | LOIZA | PR | 00772 |
| 854274 | QUIÑONES PAGAN, ANGELA M. | URB VALLE PUERTO REAL E6 CALLE 5 | | | PUERTO REAL | PR | 00740 |
| 1994992 | QUINONES PENA, ALMA I. | 4 CAROLINA HOUSING | APT 34 | | CAROLINA | PR | 00987 |
| 1762525 | QUINONES PEREZ, CARMEN M | 780 CALLE: LINCE DOS PINOS | | | SAN JUAN | PR | 00923 |
| 1632670 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | Florida | PR | 00650 |
| 1863533 | QUINONES QUINONES, MARITZA | VILLA PALMERAS | 207 CALLE ORIENTE | | SAN JUAN | PR | 00915 |
| 1730088 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | CIDRA | PR | 00739 |
| 1584264 | Quinones Rios, Luz E. | HC 2 Box 5516 | | | Rincon | PR | 00677 |
| 1801354 | QUINONES RIVERA , VICTOR M. | PO BOX 763 | | | SAN LORENZO | PR | 00754 |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | Cayey | PR | 00736 |
| 1889648 | Quinones Rivera, Luisa I | Marina Station | PO Box 3423 | | Mayaguez | PR | 00681-3423 |
| 2076679 | Quinones Rodriguez, Catherine | E #18 Calle Niagara Urb. Bella Vista | | | Ponce | PR | 00716 |
| 418156 | Quinones Rodriguez, Marilyn | HC-07 Box 23843 | | | Ponce | PR | 00731 |
| 1826233 | Quinones Rodriguez, Mayra Yadira | 91 Urb. Paseos del Valle | | | San German | PR | 00683 |
| 1606032 | Quinones Rodriguez, Rosa Maria | Calle 22 Y7 Urb. Las Vegas | | | Cataño | PR | 00962 |
| 1817595 | QUINONES ROJAS, JUAN R. | CALLE SAN FERNANDO 341 EXT EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 1817595 | QUINONES ROJAS, JUAN R. | LOTERIA DE PUERTO RICO | 139 AVENIDA CARLOS CHARDON | | SAN JUAN | PR | 00918-0902 |
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | | Ponce | PR | 00732 |
| 1609265 | Quinones Sanchez, Maria A. | P.O. Box 768 | | | Bajadero | PR | 00616 |
| 1719567 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | Guanica | PR | 00653 |
| 1962513 | Quinones Santiago, Ruthgally | P.O. Box 838 | | | Canovanas | PR | 00729-0838 |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B | | | CULEBRA | PR | 00775 |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | CULEBRA | PR | 00775 |
| 1457733 | QUINONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | CAROLINA | PR | 00987-6751 |
| 1862744 | QUINONES SUAREZ, EDWARD | HC 645 BOX S148 | | | TRUJILLO ALTO | PR | 00976 |
| 1688962 | Quinones Tavárez, Yandra | Bo. Yeguada Sector Baguru | Carr. 486 | PO Box 1134 | Camuy | PR | 00627 |
| 2039352 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | Guayama | PR | 00784 |
| 1565980 | Quinones Torres, Carmen I | P.M.B. 575 Box 1283 | | | San Lorenzo | PR | 00754 |
| 1582168 | Quinones Torres, Jose A | 4 Betances | | | San Sebastian | PR | 00685 |
| 1582168 | Quinones Torres, Jose A | P.O. Box 257 | | | San Sebastian | PR | 00685 |
| 1747269 | Quinones Varela, Jose A. | 196 Valle de Sta. Olaya | | | Bayamon | PR | 00956-9468 |
| 1586611 | QUINONES VAZQUEZ, MIGUEL A | HACIENDA DE CARRAIZO | A7 CALLE 3 | | SAN JUAN | PR | 00926-9119 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 145 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1825510 | Quinones Vazquez, Noemi | Algarrobo St # 44-A Susua Baja | | | | Sabana Grande | PR | 00637 |
|---|---|---|---|---|---|---|---|---|
| 1647860 | QUINONES VAZQUEZ, VICTOR R | URB GLENVIEW GDNS | P14 CALLE E12 | | | PONCE | PR | 00730-1744 |
| 1786103 | Quinones Velez, Lourdes A. | Urb. Villa Rita | Calle 11 G-13 | | | San Sebastian | PR | 00685 |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 |
| 1815352 | Quinones, Francisco | Calle Genova F7 Ext Villa Caparra | | | | Guaynabo | PR | 00966 |
| 1628420 | Quinones, Juan Vega | Rotario 73 | | | | Isabela | PR | 00662 |
| 1787322 | QUINONES-AYALA, ILEANA | HC 02 BOX 9047 | | | | LOIZA | PR | 00772 |
| 25824 | QUINONEZ REICES, ANGEL L | URB MOCA GARDEN | 577 CALLE PASCUA | | | MOCA | PR | 00676 |
| 418853 | QUIÑONEZ TORRES, BRADLY L. | CC-39 CALLE CEIBA | RIO HONDE III | | | BAYAMON | PR | 00961 |
| 1741245 | QUIÑONEZ VARGAS, MARITZA | PO BOX 702 | | | | AGUADA | PR | 00602-0702 |
| 2091308 | QUINTANA BELTRAN, ERIC J | HC-4 BOX 17202 | | | | MOCA | PR | 00676 |
| 1699596 | Quintana Beltran, Wenceslao | Apartado 1020 | | | | Moca | PR | 00676 |
| 1590661 | QUINTANA CARRERO, WILLIAM | HC 02 BOX 8205 | | | | LAS MARIAS | PR | 00670-9005 |
| 1884590 | Quintana Ramos, Jorge L. | Urbanizacion Villa Capri | Calle Toscania num. 1141 | | | San Juan | PR | 00924 |
| 951275 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5038 |
| 1564271 | QUINTANA SERRANO, JESUS | 460 CALLE BARBOSA | | | | MOCA | PR | 00676 |
| 1220704 | QUINTANA VAZQUEZ, ISRAEL | HC 1 BOX 13828 | | | | RIO GRANDE | PR | 00745 |
| 1721877 | Quintana Velazquez, Felicita | URB. EL CID | 27 Calle Esmeralda | | | Juncos | PR | 00777 |
| 1802843 | Quintana-Roman, Maria Del C. | 2023 Carr 177 | Cond La Coruna Apt 502 | | | Guaynabo | PR | 00969 |
| 1729834 | QUINTERO CRESPO, JOSE A | HC 921 BOX 8911 | | | | VEGA ALTA | PR | 00692 |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 |
| 1500909 | Quirindongo Albino, Aldo | HC 1 Box 12713 | | | | Penuelas | PR | 00624 |
| 1500909 | Quirindongo Albino, Aldo | PO Box 270 | | | | Penuelas | PR | 00624 |
| 1783613 | QUIRINDONGO CAQUIAS, ANIBAL | P.O. BOX 612 | | | | PENUELAS | PR | 00624 |
| 1592714 | Quirindongo Fraticelli, Emilio I. | P.O. Box 560940 | | | | Guayanilla | PR | 00656 |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 |
| 1218630 | QUIRINDONGO RODRIGUEZ, IRIS M | URB BALDORIOTY | 2539 CALLE GOBERNADORES | | | PONCE | PR | 00728-2939 |
| 2029124 | Quirindongo Rodriguez, Iris M. | BDA Baldorioty 2539 Calle Gobernadores | | | | Ponce | PR | 00728 |
| 419583 | QUIRINDONGO VELAZQUEZ, JESUS | PO BOX 834 | | | | PENUELAS | PR | 00624 |
| 1632438 | Quirindongo, Minerva Torres | Urb. Las Delicias 425 Juan Davila | | | | Ponce | PR | 00728-3811 |
| 2080408 | Quiroga Rodriguez, Yali | 15 Calle Marseilles, Apto. 3-E | | | | San Juan | PR | 00907 |
| 1861888 | Qyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 |
| 289432 | RABIONET VAZQUEZ, MAGDALENA | 5349 AVE ISLA VERDE | MARBELLA APT 311 TORRE ESTE | | | CAROLINA | PR | 00979 |
| 1548888 | Rabionet Vizquez, Magdalena | 5349 Ave Isla Verde | Cond Marbella Apt 311 Este | | | Carolina | PR | 00979 |
| 1238871 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | AGUADILLA | PR | 00605 |
| 1824849 | Raffuci Lorenzo, Rosa Y. | PO Box 141 | | | | Rincon | PR | 00677 |
| 2009924 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 |
| 1867068 | Raimundi Ayala, Marlene | HC 5 Box 7218 | | | | Guaynabo | PR | 00971 |
| 1701506 | Ralat Tripari, Cheryl | Urb. Villa del Carmen #1025 Calle Salerno | | | | Ponce | PR | 00716 |
| 1809134 | Ramirez Abreu, Aracelis A | PO Box 814 | | | | Guaynabo | PR | 00970 |
| 1237231 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | Ponce | PR | 00728-5202 |
| 1516073 | Ramirez Arroyo, Wilmarie | 520 Calle del Sol Villas del Prado | | | | Juana Diaz | PR | 00795 |
| 1550935 | Ramirez Cadena, Benjamin | Calle 3 FF 131 | Urb. O'Neill | | | Manati | PR | 00674 |
| 1525400 | Ramirez Cadena, Melba E. | Calle 3 FF 131 Urb. Oneill | | | | Manati | PR | 00674 |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | CALLE WILLIAMS # 513 | BO. OBRERO B.O. | OBRERO SANTURLE | | SAN JUAN | PR | 00915 |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | Hospital Pediatrico - Departamento De Sulup | Centro Medico | P.O. Box 1079 | Barrio Monucillo | San Juan | PR | 00919-1079 |
| 2002428 | Ramirez Cotto, Maritza | Condominio Parques De Bonneville | Editicio S Apartamento H-1 | | | Caguas | PR | 00727 |
| 1916436 | Ramirez Cuevos, Ana R. | #60 Monte Elena Aleli | | | | Dorado | PR | 00646-5601 |
| 421971 | RAMIREZ DEL VALLE, JESSICA | PO BOX 1682 | | | | LUQUILLO | PR | 00773 |
| 1086472 | RAMIREZ DESCARTES, ROBERTO R | URB BUENA VISTA | 1335 CALLE BONITA | | | PONCE | PR | 00717-2506 |
| 952521 | RAMIREZ DIAZ, ANA M | HC 71 BOX 7008 | | | | CAYEY | PR | 00736-9543 |
| 1590914 | RAMIREZ DIAZ, GLORIA | BARRIO OBRERO | CALLE 11 NUM770 | | | SAN JUAN | PR | 00915 |
| 237904 | RAMIREZ GASCOT, JESSENIA | 73 CALLE AMAPOLA CIUDAD JARDIN 1 | | | | TOA ALTA | PR | 00953 |
| 840891 | RAMIREZ GONZALEZ, ANNETTE | URB HACIENDA LA MATILDE | 5832 CALLE ARADO | | | PONCE | PR | 00728-2453 |
| 422205 | RAMIREZ GONZALEZ, LUIS R. | URB VILLA ESPERANZA | 3202 CALLE ETERNA | | | PONCE | PR | 00716 |
| 1184318 | Ramirez Hernandez, Celines | Villa Alegria | 313 Calle Amatista | | | Aguadilla | PR | 00603 |
| 847833 | RAMIREZ JIMENEZ, MAYRA LEE | PO BOX 5177 | | | | CAGUAS | PR | 00726-5177 |
| 1591273 | Ramirez Lizardi, Rosa M | HC30 Box 32735 | | | | San Lorenzo | PR | 00754 |
| 1591273 | Ramirez Lizardi, Rosa M | Po Box 6502 | | | | Caguas | PR | 00726 |
| 1499272 | RAMIREZ LOPERENA, ITAMARA | HC 71 BOX 16253 | | | | BAYAMON | PR | 00956 |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 |
| 422472 | RAMIREZ MARTINEZ, ORLANDO | PO BOX 76 | | | | NARANJITO | PR | 00719 |
| 1476776 | Ramirez Medina, Ingrid Z | HC 05 Box 52699 | | | | San Sebastian | PR | 00685 |
| 1170489 | RAMIREZ MILLAN, ARIEL | PO BOX 1217 | | | | LAJAS | PR | 00667 |
| 1916397 | RAMIREZ MIRANDA, AGNER A. | BOX 88 | | | | COROZAL | PR | 00783 |
| 1873860 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, SL-21 | | | | Fajardo | PR | 00738 |
| 1502489 | Ramírez Negrón, Abdiel A. | Ciudad Jardín III calle Guayacán 185 | | | | Toa Alta | PR | 00953 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1502489 | Ramírez Negrón, Abdiel A. | Urb. Parque San Miguel C/2 C-9 | | | Bayamon | PR | 00959 |
|---|---|---|---|---|---|---|---|
| 1652448 | Ramirez Nin, Julio  Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | Mayaguez | PR | 00680 |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | Mayaguez | PR | 00681 |
| 1696560 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | Mayaguez | PR | 00680 |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | | Bayamon | PR | 00960 |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | Ponce | PR | 00716 |
| 1739353 | Ramirez Ortiz, Felipe | Mirador Bairoa | Calle 24 2-U-2 | | Caguas | PR | 00727 |
| 1794912 | Ramirez Ortiz, Glenda Lee | P.O. Box 7743 | | | Ponce | PR | 00732 |
| 1794912 | Ramirez Ortiz, Glenda Lee | Urb. Mayaguez Terrace | 411 Calle N Medina | | Mayaguez | PR | 00682 |
| 1061927 | RAMIREZ ORTIZ, MIGDALIA | HC 645 BOX 8115 | | | TRUJILLO ALTO | PR | 00976 |
| 2156781 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | San Sebastian | PR | 00685 |
| 1058001 | RAMIREZ PEREZ, MARITZA | 196-37 CALLE 529 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1795567 | Ramirez Petrovich, Ivonne | 59 Calle Paple Rufo | Urb. Floral Park | | San Juan | PR | 00917 |
| 1175372 | RAMIREZ RAMIREZ, CALEFC | URB LAS DELICIAS | 615 CRAFAEL MERCADO | | SAN JUAN | PR | 00924 |
| 1585896 | RAMIREZ RAMIREZ, MILDRED | HC2 BOX 11690 | | | MOCA | PR | 00676 |
| 2032338 | RAMIREZ RAMOS, YIMARA LIZ | COND. SAN JUAN VIEW 850 | CALLE EIDER APT 309A | | SAN JUAN | PR | 00924 |
| 1915756 | Ramirez Rivera, Lucy | 665 Calle Ceferino Barbosa | | | Dorado | PR | 00646 |
| 2008817 | Ramirez Rivera, Mayra | 2908 c/ Costa Coral | | | Ponce | PR | 00717 |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | Mayaguez | PR | 00682 |
| 1970133 | Ramirez Rosado, Efrain | Sector Gonzalez I | Buzon 543 | | Trujillo Alto | PR | 00976 |
| 1514246 | Ramirez Rosaly, Carla L. | H-10 Plaza 14 Urb. Quintas del Rio | | | Bayamon | PR | 00961 |
| 1541032 | Ramirez Rosario, Jessica S. | Calle 23 U20 Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1180322 | RAMIREZ SANCHEZ, CARMEN E | HC 10 BOX 7286 | | | SABANA GRANDE | PR | 00637 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave Santitos Colon 1128 Urb. Rio | | | Custal Mayugus | PR | 00680 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave. Santitos colon 1128 | Urb. Rio Cristal | | Mayaguez | PR | 00680 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave. Santitos colon 1128 | Urb. Rio Cristal | | Mayaguez | PR | 00680-1921 |
| 2004652 | RAMIREZ SILVA, KEYLA BETHEL | CALLE TAITA T-11 | LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1706206 | Ramirez Toledo, Ramon | P O Box 639 | | | Aguirre | PR | 00704 |
| 1664539 | Ramirez Torres, Awilda | #P-46 Calle San Miguel | | | Caguas | PR | 00725-6435 |
| 1720795 | Ramirez Torres, Evangelina | Georgetti 32 | | | Vega Alta | PR | 00692 |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | CABO ROJO | PR | 00623 |
| 1671275 | Ramirez Valentin, Alessandro | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1671275 | Ramirez Valentin, Alessandro | Calle E #227 Apt. 166 | | | Trujillo Alto | PR | 00976 |
| 1671275 | Ramirez Valentin, Alessandro | Condominio Parque Arco | | | Trujillo Alto | PR | 00976 |
| 1969868 | RAMIREZ VALENTIN, LILLIAM I. | 126 SECTOR TOLEDO | CALLE PUERTO RICO | | AGUADILLA | PR | 00662 |
| 2037649 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | League City | TX | 77573-7785 |
| 2014843 | Ramirez Vazquez, Ivelisse C. | R 37 Calle Amopola Reporto Valencia | | | Bayamon | PR | 00959 |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | Bayamon | PR | 00956 |
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | Ponce | PR | 00716-4233 |
| 1732444 | Ramirez Villanueva, Angel L. | HC56 Box 4532 | | | Aguada | PR | 00602 |
| 1575842 | RAMIREZ-RUIZ, SHEILA Y | F-3 CALLE-5 | HACIENDAS DE CARRAIZO | | San Juan | PR | 00926 |
| 2181062 | Ramon Casteneda, Juan | Extencion Verdemon | Calle Piedra Luna Casa 933 | | Punta Santiago | PR | 00741 |
| 1859142 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | SAN JUAN | PR | 00924 |
| 1596288 | Ramos , Melanie Gonzales | PO Box 406 | | | Mercedita | PR | 00715-0406 |
| 15661 | RAMOS ACEVEDO, ALLEEN A. | URB. RIO CANAS | 3023 CALLE DANUBIO | | PONCE | PR | 00728-1733 |
| 841662 | RAMOS ALERS, CARLOS A | HC 9 BOX 11090 | | | AGUADILLA | PR | 00603-9316 |
| 1748419 | RAMOS ALICEA, REINALDO | HC 04 BOX 7220 | | | JUANA DIAZ | PR | 00795 |
| 2030561 | RAMOS ALVAREZ, JOSE A. | HC -1  BOX 16132 | | | AGUADILLA | PR | 00603-9996 |
| 1807498 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | Patillas | PR | 00723 |
| 1945757 | RAMOS ANDINO, HECTOR G | BDA. CANTERA | #2359 LAS MERCEDES | | SAN JUAN | PR | 00915 |
| 1820781 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | CANOVANAS | PR | 00729 |
| 1696120 | Ramos Aponte, Lourdes | Apt 503 1 Calle Ronda Villa Andalucia Suites | | | San Juan | PR | 00926 |
| 1780041 | RAMOS ARROYO, JANNETTE | PO BOX 1699 | | | CABO ROJO | PR | 00623 |
| 2104215 | RAMOS AVILA, CLEMENCIA | Barro Cacao Sector Roberto Clemente | | | Quebradillas | PR | 00678 |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | QUEBRADILLAS | PR | 00678 |
| 425068 | Ramos Aviles, Marlene | PO BOX 305 | | | Orocovis | PR | 00720 |
| 1655282 | RAMOS BAEZ, ADA I | PO BOX 874 | | | GUAYNABO | PR | 00970 |
| 1727582 | RAMOS BAEZ, CARLOS R. | PO BOX 874 | | | GUAYNABO | PR | 00970 |
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | Lares | PR | 00669 |
| 1612816 | Ramos Bajandas, Advilda | P.O. Box 586 | | | Coamo | PR | 00769 |
| 1865383 | Ramos Bernabe, William | PO Box 1160 | | | Sabana Seca | PR | 00952 |
| 2094069 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | Cayey | PR | 00736 |
| 1733580 | RAMOS BERNARD, RENIA | PO BOX 453 | | | Adjuntas | PR | 00601 |
| 2005142 | Ramos Berrios, Karla Milagros | #60 C/ Guarionex | | | Carolina | PR | 00987 |
| 1503405 | Ramos Camacho, Luz | 3101 Shelby Way | | | Palm Springs | FL | 33461 |
| 1518864 | Ramos Carbot, Maria I. | 1371 Calle 12 NO | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1752880 | RAMOS CARMONA, BELBELINE | BELBELINE RAMOS CARMONA  AGENTE  POLICIA DE PUERTO RICO  RR-2  BOX 212 | | | SAN JUAN | PR | 00926 |
| 1752880 | RAMOS CARMONA, BELBELINE | RR-2 BOX-212 | | | SAN JUAN | PR | 00926 |
| 425382 | Ramos Carrasquillo, Jose O | Administracion de los Tribunalis | 268 Avenida Munoz Rivera | | San Juan | PR | 00919-0917 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 147 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 425382 | Ramos Carrasquillo, Jose O | URB. PASEO SANTA BARBARA | CALLE RUBI NUM. 77 | | GURABO | PR | 00778 |
|---|---|---|---|---|---|---|---|
| 27972 | RAMOS CERVONI, ANNETTE  M | HC 2 BOX 8139 | | | GUAYANILLA | PR | 00656 |
| 1896492 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | Juana Diaz | PR | 00795 |
| 1243594 | RAMOS CLAUDIO, JUANA | HC 67 BOX 15679 | | | FAJARDO | PR | 00738 |
| 1107555 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | CAROLINA | PR | 00985 |
| 1677404 | Ramos Collazo, Tina L. | P.O. Box 55198 | | | Bayamon | PR | 00960 |
| 1643964 | Ramos Colon, Aida L. | Calle 2 D-10 Urb. | Jardines del Mamey | | Patillas | PR | 00723 |
| 2054357 | RAMOS COLON, HECTOR L. | RR 1 BOX 13850 | | | OROCOVIS | PR | 00720 |
| 425595 | RAMOS COLON, VENUS N. | URB. VILLA VERDE | D13 CALLE D | | GUAYNABO | PR | 00966 |
| 425595 | RAMOS COLON, VENUS N. | Urb. Villa Verde C-D D-13 | | | Guaynabo | PR | 00966 |
| 1595103 | RAMOS CORDERO, LORELEY | URB VILLA CAROLINA | 9 BLQ 92 C/ 89 | | CAROLINA | PR | 00985 |
| 1702133 | Ramos Cordero, Mariel | PO Box 3475 | | | Guaynabo | PR | 00970 |
| 1555182 | RAMOS CORTES, JOSE R. | JARDINES COUNTRY CLUB | BJ 5 CALLE 114 | | CAROLINA | PR | 00983 |
| 1839995 | RAMOS CORTES, ROSA | PO BOX 1911 | | | VEGA ALTA | PR | 00692 |
| 1945576 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | SAN JUAN | PR | 00901 |
| 1550330 | RAMOS CRUZ, ARTURO | URBANIZACION EXT EL COMANDANTE | CALLE CAPRI 581 | | CAROLINA | PR | 00982 |
| 2117490 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | Lares | PR | 00669 |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | Cayey | PR | 00736 |
| 1876520 | Ramos Cruz, Sondra I. | Urb. Lomas de Trujillo, Calle 1 A-2 | | | Trujillo Alto | PR | 00976 |
| 1770037 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | Corozal | PR | 00783-7803 |
| 20739 | RAMOS DAVILA, AMALYN | PO BOX 523 | | | LOIZA | PR | 00772 |
| 1757950 | RAMOS DELGADO, LUIS  A | COND BAYAMONTE | APT 513 | | BAYAMON | PR | 00956 |
| 1591203 | Ramos Diaz, Fidel | Bo. Camarones | Carr. 169 Km. 8 HM. 3 | | Guaynabo | PR | 00970 |
| 1591203 | Ramos Diaz, Fidel | P.O. Box 3361 | | | Guaynabo | PR | 00970 |
| 1194478 | RAMOS ESTRADA, EDWIN | HC 6 BOX 9902 | | | GUAYNABO | PR | 00971-9793 |
| 1178753 | RAMOS FALU, CARLOS | HC01 BOX 13828 | | | RIO GRANDE | PR | 00745 |
| 1816368 | Ramos Falu, Idalis | HC 1 Box 13828 | | | Rio Grande | PR | 00745 |
| 1764752 | RAMOS FELICIANO, DANIEL | URB Manuel Corchado | 129 Calle Begonia | | Isabela | PR | 00662 |
| 1544186 | RAMOS FELICIANO, NOEMI | URB LOS MAESTROS | 8168 CALLE SUR | | PONCE | PR | 00717-0260 |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 1623 | | | Morovis | PR | 00687-0000 |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 366528 | | | San Juan | PR | 00936-0000 |
| 1791004 | RAMOS GALARZA, FRANCISCO | CALLE CACICA LUISA 407 | URB PORTALES DE LAS PIEDRAS | | LAS PIEDRAS | PR | 00771 |
| 1497334 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | Arroyo | PR | 00714 |
| 2008232 | Ramos Gonzalez, Marta | PO Box 515 | | | Canovanas | PR | 00729 |
| 2050954 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | CASTANER | PR | 00631-0222 |
| 1743748 | RAMOS GONZALEZ, YAMILETTE | 774 CALLE 12 | BO OBRERO | | SAN JUAN | PR | 00915 |
| 1105390 | RAMOS GREGORY, YAMILET | HC-33 BOX 3106 | | | DORADO | PR | 00646 |
| 1187121 | RAMOS GUZMAN, DAMARIS | URB MALTURAS DE MAYAGUEZ | 1074 UROYAN | | MAYAGUEZ | PR | 00684 |
| 1847454 | Ramos Guzman, Jose Luis | HC-04 Box 5702 | | | Guaynabo | PR | 00971 |
| 1167709 | RAMOS HERNANDEZ, ANGEL | URB MANSIONES DE JUNCOS | CALLE EUCALIPTO 18 | | JUNCOS | PR | 00777 |
| 1645932 | Ramos Hernandez, Eva S. | Calle 3 Y-5 | Urbanizacion Villanueva | | Caguas | PR | 00727 |
| 1512143 | Ramos Irizarry, Jatxel J. | Urb Los Maestros | C/ Trinidad Orellana #454 | | San Juan | PR | 00923 |
| 1754114 | Ramos Irrizarry, Orlando | Bo Candelaria Arenas c/Pomarosa 290 | | | Toa Baja | PR | 00957 |
| 1605859 | Ramos La Puerta, Yazaira | HC 91 Buzon 10453 | Bo. Mariacao | | Vega Alta | PR | 00692 |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | Arroyo | PR | 00714-2023 |
| 1618884 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | | Davenport | FL | 33837-8298 |
| 1690863 | Ramos Lugo, Mary C. | Calle 23 X-1259 | Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 1968751 | Ramos Marcano, Angel M. | Urb. Los Suenos | 69 Calle Ensueno | | GURABO | PR | 00778 |
| 1858980 | RAMOS MARTINEZ, AILEEN | HC 60 BOX 41840 | | | SAN LORENZO | PR | 00754 |
| 812717 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | ARROYO | PR | 00714 |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | Arroyo | PR | 00714 |
| 1073066 | Ramos Martinez, Nydia Z. | PO Box 9993 | | | Cidra | PR | 00739 |
| 1872909 | Ramos Matias, Carmen | RR #16 Box 5229 | | | San Juan | PR | 00926 |
| 812724 | RAMOS MATOS, INGRID | 7919 EXT. MARIANI DR. JOSE J. HENNA STREET | | | PONCE | PR | 00717 |
| 812724 | RAMOS MATOS, INGRID | PO BOX 3504 PMB #44 | MERCEDITA | | PONCE | PR | 00715 |
| 1648287 | Ramos Matos, Angel L. | HC 03 Box 19048 | | | Rio Grande | PR | 00745 |
| 1848210 | RAMOS MATOS, JOSE M | PARC LA PONDEROSA | 588 CALLE CLAVEL | | RIO GRANDE | PR | 00745 |
| 2090983 | Ramos Matos, Norma I. | 6157 Calle Bogota Bda. Belgica | | | Ponce | PR | 00717-1721 |
| 1908081 | Ramos Medina , Irma | HC-04 Box 14250 | | | Moca | PR | 00676 |
| 1729534 | Ramos Medina, Jenny Liz | PMB 436 PO BOX 1283 | | | San Lorenzo | PR | 00754 |
| 1586805 | Ramos Medina, Mayram  E. | HC 05 Box 5730 | | | Yabucoa | PR | 00767 |
| 2070814 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ 83 #7 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1737297 | Ramos Mendez, Jose A | 665 Casimiro Duchesne Villa Prades | | | San Juan | PR | 00924 |
| 1621232 | RAMOS MENDEZ, MARTA L | URB. ESTANCIA DE LA CEIBA | CALLE BOBBY CAPÓ 843 | | JUNCOS | PR | 00777 |
| 1621232 | RAMOS MENDEZ, MARTA L | URB. ESTANCIAS DE LAS CEIBA | CALLE BOBBY CAPÓ 846 | | JUNCOS | PR | 00777 |
| 1629911 | RAMOS MERCADO, ELAINE MARIE | CALLE BOSQUE F-7 | URB. COLINAS DE YAUCO | | YAUCO | PR | 00698 |
| 883763 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | SENECA FALLS | NY | 13148 |
| 883763 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | MAUNABO | PR | 00707 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1613192 | Ramos Molina, Noelia | PO Box 381 | | Aguas Buenas | PR | 00703 |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | Anasco | PR | 00610-9934 |
| 2007074 | RAMOS MORALES, GLENDA L | PO BOX 6362 | | CAGUAS | PR | 00726-6362 |
| 2066475 | Ramos Morales, Hector R. | HC 1 Box 64422 | | Guaynabo | PR | 00971 |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | Nashua | NH | 03062 |
| 427702 | Ramos Noa, Maria E. | RR #6 Box 9752 | Caimito Bajo | San Juan | PR | 00926 |
| 2072742 | Ramos Olmeda, Maria M. | HC-15 Box 15139 | | Humacao | PR | 00791-9476 |
| 1947825 | Ramos Ortiz, Jocelyn | AJ-24 Calle 49 La Hacienda | | Guayama | PR | 00784 |
| 1572318 | Ramos Ortiz, Luis O. | Urb. Jardines del Mamey | Calle 7 Casa I-8 | Patillas | PR | 00723 |
| 1948963 | Ramos Osorio, Malenis | L-11 C/12 Urb. Monte Brisas 5 Ext | | Fajardo | PR | 00738 |
| 1948963 | Ramos Osorio, Malenis | PO Box 2075 | | Fajardo | PR | 00738 |
| 1948963 | Ramos Osorio, Malenis | Villa Angelina | 190 Calle 2 | Luquillo | PR | 00773 |
| 1970699 | Ramos PABON, DAYSIREE | 4000 ALTURAS DE MONTE VERDE | EDIF 1 APT 101 | TOA ALTA | PR | 00953-5800 |
| 1185366 | Ramos Padilla, Claribel | 7375 Calle Camelia | | Sabana Seca | PR | 00952 |
| 1776761 | Ramos Pinero, Gabriel | Calle Areito #20 | Terrazas Demejagua | Fajardo | PR | 00738 |
| 1694608 | Ramos Pomales, Magda | 100 Urb Santo Tomas Calle San Carlo | | Naguabo | PR | 00718-6205 |
| 1694608 | Ramos Pomales, Magda | Carreteral num 3 Ramal 925 Barrio Pasto Viejo | | Humacao | PR | 00791 |
| 1082939 | RAMOS QUINONEZ, RAUL | URB PARQUE ECUESTRE | G8 CALLE CAMARERO | CAROLINA | PR | 00987 |
| 1204470 | Ramos Quintana, Felix N. | URB EL CONVENTO | A 54 CALLE 3 | SAN GERMAN | PR | 00683 |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | Arecibo | PR | 00614 |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | Luquillo | PR | 00773 |
| 1726731 | RAMOS RAMOS, IRIS BELIA | HC 05 BOX 6794W | | AGUAS BUENAS | PR | 00703-9020 |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | Mulberry | FL | 33860 |
| 1677383 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | HATILLO | PR | 00659 |
| 1606333 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | Gurabo | PR | 00778 |
| 1629290 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | Rio Grande | PR | 00745 |
| 1841280 | RAMOS RIVERA, GLADYS | SUITE 371 | PO BOX 30000 | CANOVANAS | PR | 00729 |
| 1211322 | RAMOS RIVERA, GLORIBEL | PO BOX 2850 | | GUAYNABO | PR | 00970 |
| 1983861 | Ramos Rivera, Jose A. | C/ San FCO. ESQ San Jose | | San Juan | PR | 00902 |
| 1983861 | Ramos Rivera, Jose A. | Rivieras de Cupey | J 9 Calle Monte Britton | San Juan | PR | 00926 |
| 1690328 | Ramos Rivera, Keila Enid | Urb. Vista del Atlantico | 84 Mero | Arecibo | PR | 00612 |
| 2111384 | RAMOS RIVERA, MADELINE | HC-01 BOX 10381 | | TOA BAJA | PR | 00949 |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | ARECIBO | PR | 00612 |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | Hormigueros | PR | 00660 |
| 732313 | RAMOS RIVERA, OLGA I. | URB. BELLA VISTA GARDENS | Y-11 CALLE 25 | BAYAMON | PR | 00957 |
| 428722 | RAMOS RIVERA, RAQUEL | HC-2 Box 5498 | | Comerio | PR | 00782 |
| 428722 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | BAYAMON | PR | 00956 |
| 1712620 | Ramos Rivera, Ruth V. | Hacienda Carrazo | C/5 H- 13 | San Juan | PR | 00926 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | Santa Isabel | PR | 00757 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | SANTA ISABEL | PR | 00757 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M RIVERA | | SANTA ISABEL | PR | 00757 |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | SANTA ISABEL | PR | 00757 |
| 1934688 | Ramos Rodriguez, Carmela | P.O.Box 388 | | Patillas | PR | 00723 |
| 1979131 | Ramos Rodriguez, Carmela | PO Box 388 Po | | Patillas | PR | 00723 |
| 2147688 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | San Sebastian | PR | 00685 |
| 854361 | RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 | | VEGA ALTA | PR | 00692 |
| 2082701 | Ramos Rodriguez, Esteban | P.O. Box 989 | | Aguas Buenas | PR | 00703 |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | SAN JUAN | PR | 00936-6917 |
| 1780508 | RAMOS RODRIGUEZ, JOSE A. | BRISAS DE MARAVILLA | CALLE LOS CAOBOS | H-8 | MERCEDITA | PR | 00715 |
| 1992333 | Ramos Rodriguez, Jose G. | Calle Guyacan #627 | | Toa Alta | PR | 00953 |
| 1992333 | Ramos Rodriguez, Jose G. | RR-2 Box 4069 | P304 | Toa Alta | PR | 00953-7004 |
| 1602858 | RAMOS ROLON, OFELIA | COND RIVER PARK | | BAYAMON | PR | 00961 |
| 1603980 | Ramos Roman, Migdalia | Antoan Figueroa, Attorney at Law | Cond. Interamericano Suite 4-BC Calle 1 | San German | PR | 00683 |
| 1603980 | Ramos Roman, Migdalia | PO Box 2736 | | San German | PR | 00683 |
| 429094 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | TOA BAJA | PR | 00949 |
| 1220711 | RAMOS ROMERO, ISRAEL | 225 CALLE FLORIDA | | ISABELA | PR | 00662 |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | Isabela | PR | 00662 |
| 1813222 | Ramos Ruiz, Mirna A. | PO Box 1264 | | San Sebastian | PR | 00685 |
| 1772446 | Ramos Saldana, Omayra | Condominio Torres de Andalucia I | apto 201 | San Juan | PR | 00926 |
| 1863572 | RAMOS SALGADO, JULIO | 908 CALLE KENNEDY URB. JOSE MERCADO | | CAGUAS | PR | 00725 |
| 1901108 | Ramos Salinas, Mayra J. | PO Box 114 | | Maunabo | PR | 00707 |
| 1717082 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | San Juan | PR | 00920 |
| 1183075 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | GUAYAMA | PR | 00784 |
| 1589304 | Ramos Santiago, Lidzaida | HC 04 Box 5828 | | Guaynabo | PR | 00971 |
| 1505586 | RAMOS Santiago, Luis | URB Villa Carolina | 18 Calle 102 Bloque 100 | Carolina | PR | 00985 |
| 2120874 | RAMOS SEIN, MONSERRATE | HC 3 BOX 32999 | | AGUADILLA | PR | 00603 |
| 1498302 | Ramos Sepulveda, Julio A. | Urb Parque Mediterraneo A-12 | | Guayanabo | PR | 00969 |
| 2017930 | Ramos Silva, Angel | Senderas de Gurabo #47 Calle Mero | | Gurabo | PR | 00778 |
| 1585450 | Ramos Silva, Elizabeth | RR 8 Box 9530 | | Bayamon | PR | 00956 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1807031 | Ramos Soto, Jorge L. | Carr. 485 Km. 1.2 Bo. San Jose | | | Quebradillas | PR | 00678 |
|---------|----------------------|--------------------------------|---|---|--------------|----|-------|
| 1752746 | RAMOS SOTO, NOEMI | URB. EL CULEBRINAS | CALLE UCAR Q-25 | | SAN SEBASTIAN | PR | 00685 |
| 1243103 | RAMOS TEXIDOR, JUAN | URB SANTA CLARA | 73 CALLE D | | SAN LORENZO | PR | 00754 |
| 1879832 | Ramos Torres, Ada  M | PO Box 109 | | | Santa Isabel | PR | 00757 |
| 1731083 | RAMOS TORRES, ROSA E. | 186A CALLE LAGUNA A | BDA. ISRAEL | | SAN JUAN | PR | 00917 |
| 1881050 | Ramos Torres, Sandra Liz | Lomas Verdes, K3 Coral St. | | | Bayamon | PR | 00956 |
| 1073159 | Ramos Valentín, Obed | Calle América #1462 Apt.3B Urb. Hipódromo | | | San Juan | PR | 00909 |
| 1073159 | Ramos Valentín, Obed | HC 83 BOX 7292 | | | VEGA ALTA | PR | 00692 |
| 2063381 | Ramos Valle, Grisell | BO Hato Nuevo Sector Concepcion Ortiz | HC 01 Box 5377 | | Gurabo | PR | 00778 |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | JUANA DIAZ | PR | 00795 |
| 2009628 | Ramos Vazquez , Nilda  E. | Urb. Pradera Calle 15 AR 7 | | | Toa Baja | PR | 00949 |
| 1651633 | Ramos Vazquez, Claribel | Urb. Belinda calle 2-E-15 | | | Arroyo | PR | 00714 |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 1904582 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | Toa Alta | PR | 00954 |
| 1771252 | RAMOS VAZQUEZ, NILDA E | URB PRADERA | CALLE 15 AP-7 | | TOA BAJA | PR | 00949 |
| 1911628 | Ramos Vega, Daisy  Margarita | P.O. Box 1223 | | | Guayama | PR | 00912 |
| 1786697 | Ramos Velazquez, Juan | Jardines de Country Club | Calle 119 BR-17 | | Carolina | PR | 00983 |
| 1824278 | Ramos Velez, Emma M. | Urb. Parque Equestre D43 c/Elaguila | | | Carolina | PR | 00987 |
| 854372 | RAMOS VIERA, MARIA AMPORO | C/AZUCENA N15 JARDINES DE BORINGUEN | | | CAROLINA | PR | 00983 |
| 854372 | RAMOS VIERA, MARIA AMPORO | RR 1 BOX 39E | | | CAROLINA | PR | 00983 |
| 1216059 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | CAROLINA | PR | 00982 |
| 1794029 | RAMOS, AEMMY Y ROMAN | HC 2 BOX 47813 | | | VEGA BAJA | PR | 00693 |
| 1605174 | Ramos, Amarilys  Arroyo | PO Box 84 | | | Jayuya | PR | 00664 |
| 1906008 | Ramos, Ivelisa | Cum. Puerta Diamante | 1973 Calle Metical | | Ponce | PR | 00728 |
| 2069454 | Ramos, Maria E. | P.O. Box 23095 | | | San Juan | PR | 00928-6345 |
| 1643230 | RAMOS, MARIANO ARGUELLES | PO BOX 967 | | | UTUADO | PR | 00641 |
| 1664377 | Ramos, Myriam Magenst | 16551 Cagan Crossings Blvd | Apt 308 | | Clermont | FL | 34714 |
| 1668142 | Ramos, Yarimar Ramos | PMB 385 Box 70344 | | | San Juan | PR | 00936 |
| 1748962 | Ramos-Mendez, Lucrecia | RR 1 Box 2516 | | | Anasco | PR | 00610 |
| 1545323 | Ramos-Saez, Marlene | HC 01 Box 4697 | | | Loiza | PR | 00772 |
| 1525756 | Ramos-Santana, Carmen N. | HC 5 Box 16728 | | | Yabucoa | PR | 00767 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | San Juan | PR | 00936 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | CAGUAS | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | Caguas | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | CAGUAS | PR | 00726 |
| 1726697 | RAVELO ANDINO, JOSE A | VILLA UNIVERSITARIA | BKS CALLE 12A | | HUMACAO | PR | 00791 |
| 1777462 | Raymond Correa, Kannya L. | Urbanización Buenaventura | Calle Capulín 6008 | | Mayaguez | PR | 00682 |
| 1487714 | RECART FERRER, KATTY | calle 17 U-7 | Bayamón Gardens | | Bayamón | PR | 00957 |
| 1934665 | REDINGEV VEGA, ALDA  C | PO BOX 203 | | | TRUJILLO ALTO | PR | 00977 |
| 1064401 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | GUAYNABO | PR | 00971 |
| 1824813 | REGUERO MENDEZ, ZULMA I | HC 7 BOX 35729 | | | AGUADILLA | PR | 00603 |
| 1904515 | REGUERO RIVERA, LEYDA E | URB REXVILLE | DG 6 CALLE 28 | | BAYAMON | PR | 00957-4112 |
| 1796073 | Reich Semprit, Farrah | Apartado 831 | | | Sabana Seca | PR | 00952-0831 |
| 2049466 | Reillo Reyes, Carmen Milagros | 23465 Calle Luis Sanchez | | | Quebradillas | PR | 00678 |
| 1772670 | RELTA LEBRON, JAVIER | URB LAS CUMBRES | 401 CALLE BAYAMON | | SAN JUAN | PR | 00926 |
| 1782520 | Remedios, Wilda Perez | Colinas Metropolitanas | E18 Calle Los Picachos | | Guaynabo | PR | 00969 |
| 1598363 | Remigio Lopez, Juan  A. | M- 19 | Calle 8 | Urb. Santa Ana | Vega Alta | PR | 00692 |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | COND MIRAMAR PLAZA | APT 15C | AVE PONCE DE LEON | SAN JUAN | PR | 00907 |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | CORPORACION DEL FONDO DEL SEFURO DEL ESTADO | PO BOX S8 | | CAROLINA | PR | 00986-0000 |
| 1162513 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | GUAYAMA | PR | 00784-6414 |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | | Juana Diaz | PR | 00795 |
| 1612977 | Renovales Cruz, Carmen J. | HC-04 Box 8023 | | | Juana Diaz | PR | 00795 |
| 1599148 | Renovales Zabala, Yolanda | 863-A Calle Irlanda | Urb. Country Club | | San Juan | PR | 00924 |
| 1900464 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | JUANA DIAS | PR | 00795 |
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | Juana Diaz | PR | 00795 |
| 2068576 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 1719595 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | Ponce | PR | 00730-4637 |
| 1876855 | RENTAS BERMUDEZ, LUIS ANGEL | HC-2 BOX 5093 | | | VILLALBA | PR | 00766 |
| 1740553 | RENTAS BURGOS , MILDRED | LAS DELICIAS | 1511 CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 1780261 | RENTAS FIGUEROA, JAIME M. | VILLAS DE LA PRADERA | 181 CALLE ZORZAL | | RINCON | PR | 00677 |
| 1071135 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | VILLALBA | PR | 00766 |
| 1725623 | RESTO , JESSICA FLORES | CALLE VIOLETA A-17 | URB CARIBE GARDENS | | CAGUAS | PR | 00725 |
| 1661580 | Resto , Marilyn Santiago | PO Box 1795 | | | Guaynbo | PR | 00970 |
| 1734253 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG 58 | | SAN JUAN | PR | 00911 |
| 1734253 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | SABANA SECA | PR | 00952 |
| 1786564 | RESTO BAEZ, DORALLYS | HC-5 BOX 7027 | | | GUAYNABO | PR | 00971-9577 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | San Juan | PR | 00921 |
| 1180326 | RESTO COLON, CARMEN E | PMB 004 | PO BOX 43003 | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 150 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1994884 | RESTO COLON, EVELYN | BO. BEATRIZ BUZON 20706 | X | | CAYEY | PR | 00736 |
|---|---|---|---|---|---|---|---|
| 1994884 | RESTO COLON, EVELYN | CENTRO MEDICO PO BOX BAMO MONACILLO | | | SAN JUAN | PR | 00919-1079 |
| 2089068 | Resto Colon, Nicolas | Condominio Bayamonte | Apt 412 | | Bayamon | PR | 00956 |
| 1655065 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | Guayama | PR | 00784 |
| 1737441 | Resto Fuentes, Ana | PO Box 1795 | | | Guaynabo | PR | 00970 |
| 1981910 | Resto Griffith, Carmen  E. | Urb.Levittown | JC-19 c/Jose A Gaudier | | Toa Baja | PR | 00949 |
| 1615683 | Resto Guzman, Lisandra | HC-06 Box 6830 | | | Guaynabo | PR | 00971 |
| 1637287 | Resto Guzman, Sandra Ivette | HC-06 Box 6830 | | | Guaynabo | PR | 00971 |
| 2071030 | Resto Hernandez, Coralys | HC 01 Box 5669 Hato Nuevo | | | Gurabo | PR | 00778 |
| 433139 | RESTO NIEVES, ELIZABETH | URB METROPOLIS | CALLE 1 H1 #60 4TA EXT | | CAROLINA | PR | 00986 |
| 1588096 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | GUAYNABO | PR | 00971 |
| 1947889 | RESTO RAMOS, JUANITA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1947889 | RESTO RAMOS, JUANITA | TERRAZAS DEMAIAGUA OESTE | CALLE TOPACIO JJ 171 | | FAJARDO | PR | 00738 |
| 1947889 | RESTO RAMOS, JUANITA | Urb. Garcia Ponce | B8 Calle La Milagrosa | | Fajardo | PR | 00738-3924 |
| 2075655 | Resto Rivera, Angelica Maria | HC-05 Box 6261 | | | Aguas Buenas | PR | 00703 |
| 1577037 | Resto Rivera, Heidy Liz | PO Box 1273 | | | Guaynabo | PR | 00970 |
| 1878410 | Resto Rodriguez, Nitza | RR 5 Box 8703 | | | Bayamon | PR | 00956 |
| 1628041 | Resto Rodriguez, William | Urb Mirabella Village | F128 Calle Avalon | | Bayamon | PR | 00961 |
| 2107785 | Resto Salgado, Gil Luis | EE47 C/ 44A Ext Villas De Loiza | | | Canovanas | PR | 00729 |
| 1861687 | Resto Vazquez, Nelson | PO Box 2994 | | | Guaynabo | PR | 00970 |
| 1978492 | Resto Vazquez, Omayra | HC-5 Box 1052 | | | Guaynabo | PR | 00971 |
| 1888958 | RESTO VILLANUEVA, EFRAIN | RR 7 BOX 6967 | | | SAN JUAN | PR | 00926 |
| 1524830 | Resto Villegas, Calixta | Box 84 | | | Ceiba | PR | 00735 |
| 1824982 | Restos Vazquez, Maria | HC 01 Box 6897 | | | Guaynabo | PR | 00971 |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | Arroyo | PR | 00714 |
| 1406504 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | Fajardo | PR | 00738 |
| 1639826 | Rey, Widnelia Arce | #4 Calle 7 bloq. 28 villa carolina | | | Carolina | PR | 00985 |
| 1695672 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | SAN JUAN | PR | 00907 |
| 1946035 | Reyes Aguayo, Sara N. | Urb. San Antonio | Calle 1 Casa 2A | | Aguas Buenos | PR | 00703 |
| 1886612 | Reyes Alvarado, Ian A | HC 04 Box 5276 | | | Guaynabo | PR | 00971 |
| 854384 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | BAYAMON | PR | 00957 |
| 1583854 | Reyes Amaro, Ivette | Urb. Santa Rita | 1060 C/Borinquena | Apto 106 | San Juan | PR | 00925 |
| 878963 | REYES APONTE, YANEIRA | CALLE 10 CQ3 | URB BAIROA | | CAGUAS | PR | 00725 |
| 2016491 | Reyes Arce, Georgina | D-22 C/28 | Urb. Bayamon Gardens | | Bayamon | PR | 00957 |
| 1594009 | Reyes Avilés, Ana M | PO Box 1125 | | | Jayuya | PR | 00664 |
| 1163840 | REYES AVILES, ANA M. | PO Box 1125 | | | JAYUYA | PR | 00664 |
| 1716499 | REYES AYALA, ALBA N | RR 4 BOX 986 | | | BAYAMON | PR | 00956 |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | Aibonito | PR | 00705 |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | Comerio | PR | 00782 |
| 1562578 | Reyes Ayala, Rosa M. | Apartado 372 | | | Jayuya | PR | 00664 |
| 1757108 | Reyes Ayala, Xiomara | 30 Boulevard Media Luna Apt. 201 | | | Carolina | PR | 00987 |
| 2093205 | REYES BAEZ, JOSE R | PO BOX 476 | | | AGUAS BUENAS | PR | 00703 |
| 1817904 | REYES BAEZ, JULIAN | Box 155 | | | GUAYNABO | PR | 00970 |
| 1759715 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | Fajardo | PR | 00738 |
| 1807706 | Reyes Berrios, Lyzette | HC 12 Box 7256 | | | Humacao | PR | 00791 |
| 1561985 | REYES BONEFONT, RICARDO | COND. GOLDEN VIEW PLAZA | APT. 809 | | SAN JUAN | PR | 00924 |
| 1561985 | REYES BONEFONT, RICARDO | DPTO FAMILIA NEG SAN JUAN | AVE PONCE DE LEON 1406 | PDA 2A | SAN JUAN | PR | 00910 |
| 1552341 | Reyes Bonilla, Iodelis | PO Box 57 | | | Rio Grande | PR | 00745 |
| 1669214 | REYES BONILLA, JOSE R | COND MADRID PLAZA | APT 1111 | | RIO PIEDRAS | PR | 00924 |
| 1572491 | Reyes Calderon, Camilo M. | Urb. Arbolada | B-23 C/ Laureal Sabino | | Caguas | PR | 00725 |
| 1826276 | Reyes Cartagena, Edgard K. | Hospital Pediatria | Centro Medico | | San Juan | PR | 00936 |
| 1158478 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | BAYAMON | PR | 00959 |
| 1792201 | Reyes Castrodad, Nixzaliz | RR01 BOX 2050 | | | CIDRA | PR | 00739 |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | Arroyo | PR | 00714 |
| 1976300 | REYES COUVERTIER, AMALIA | CALLE PINO SUR EK 19 SECCION II | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1752912 | REYES COVAS, MARIO | URB METROPOLIS | 2L6 CALLE 57 | | CAROLINA | PR | 00987 |
| 1197904 | REYES CRESPO, ELIZABETH | Bo Singapur Calle 11 #427 | | | Ponce | PR | 00733-5674 |
| 1197904 | REYES CRESPO, ELIZABETH | P O BOX 5674 | | | PONCE | PR | 00733 |
| 1843788 | REYES CRUZ, JORGE | HC 01 BOX 4641 | BO GUAYABAL | | JUANA DIAZ | PR | 00795-9706 |
| 2074201 | REYES DAVILA, EDDIE | RPTO. VALENCIA C 12 CALLE 20 | | | BAYAMON | PR | 00959 |
| 1692171 | REYES DE JESUS, GLADYS | BO.SONADORA ALTA | HC 4 BOX 5741 | | GUAYNABO | PR | 00971 |
| 2040624 | Reyes De Jesus, Reynaldo | Urb. Colinas Verdes | D16 Calle 2 | | San Juan | PR | 00924 |
| 1676060 | Reyes De León, Diana | PO Box 193102 | | | San Juan | PR | 00919 |
| 2069401 | Reyes Del Orbe, Jennifer | 1 Cond Los Naranjales Apt 323 | | | Carolina | PR | 00985 |
| 1179568 | REYES DIEPPA, CARMEN  A. | 32 COOP VILLA KENNEDY | APT 488 | | SAN JUAN | PR | 00915 |
| 1631910 | REYES FERNANDEZ, JUAN ANTONIO | HC-04 BOX 5276 | | | GUAYNABO | PR | 00971 |
| 1785042 | Reyes Fernandez, Julio | Calle Weser # 203 | Rio Piedras Heights | | San Juan | PR | 00926 |
| 1852571 | REYES FERNANDEZ, VICTOR R | HC 04 BOX 5276 | | | GUAYNABO | PR | 00971 |
| 1929629 | Reyes Figueroa, Carmen Gloria | PO Box 478 | | | Naranjito | PR | 00719 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 151 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2188887 | REYES FUENTES, RAQUEL | HC-01 BOX 3755 | | | LOIZA | PR | 00772 |
|---|---|---|---|---|---|---|---|
| 1801135 | REYES GONZALEZ, AGUSTIN | HC 2 BOX 16278 | | | ARECIBO | PR | 00612 |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | Guayama | PR | 00784 |
| 1599630 | Reyes Guzman, Hector Luis | PO Box 366425 | | | San Juan | PR | 00936-6425 |
| 2003376 | Reyes Heredia, Erika | HC1 Box 5022 | | | Santa Isabel | PR | 00757-9710 |
| 1972501 | Reyes Hernandez, Evelysse | J-275, Carr. 861 Terrazas del Cielo | | | Toa Alta | PR | 00953 |
| 1977369 | Reyes Hernandez, Francisco J. | Urb. Wonderville 67 Calle Venus | | | Trujillo Alto | PR | 00976 |
| 1965238 | REYES ISAAC, MILITSSA | 227 CALLE E | PARQUE AREOINS | APT 265 | TRUJILLO ALTO | PR | 00976 |
| 1729278 | Reyes Laguer, Benjamin | HCS Box 10969 | | | Moca | PR | 00676 |
| 2097725 | Reyes Lopez, Edwin M. | P.O. Box 942 | | | Aguas Buenas | PR | 00703 |
| 1083375 | REYES LOPEZ, REBECCA | COLINAS METROPOLITANAS | I8 CALLE TORRECILLAS | | GUAYNABO | PR | 00969 |
| 1555968 | Reyes Luciano, Lusmarie | NR-19 Via 18 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1774414 | REYES MALAVE, ZULMA B | JARDINES DE ARROYO | CALLE Y - AI-17 | | ARROYO | PR | 00714 |
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | Vega Alta | PR | 00692 |
| 1872859 | Reyes Matias , Jainice | #498 Calle Palmas | | | Toa Baja | PR | 00951 |
| 1503569 | REYES MELENDEZ , MARIA A. | URB. EL VIVERO | CALLE 4 C2 | | GURABO | PR | 00778 |
| 844144 | Reyes Melendez, Gissel M | RR 1 BOX 14713 | | | MANATI | PR | 00674-9767 |
| 435121 | REYES MERCED, WILNELIA | CASIOPEA # 144 | URB. LOMAS DEL SOL | | GURABO | PR | 00778 |
| 1638997 | Reyes Miller, Myrnaliz | Calle Salamanca F6 Urb. Villa España | | | Bayamon | PR | 00961 |
| 1073563 | REYES MOLINA, OLGA I | URB. PUERTO NUEVO | 718 CALLE CORDOVA | | SAN JUAN | PR | 00920 |
| 1059629 | Reyes Morales, Maximo | HC 01 BOX 5903 | | | Guaynabo | PR | 00971 |
| 813434 | REYES NAVARRO, MELANY | #1110 CALLE FRANCIA | PLAZA DE LAS FUENTES | | TOA ALTA | PR | 00953 |
| 435293 | REYES NIEVES, MAGALI | BO. LLANOS | HC-01 BOX 14139 | | COAMO | PR | 00769 |
| 511745 | REYES NIEVES, SANDRA I. | P.O. BOX 51787 | LEVITTOWN STATION | | TOA BAJA | PR | 00950 |
| 1477996 | Reyes Ocasio, Noemi | Urb Santa Juanita NN43 Calle 32 | | | Bayamon | PR | 00956 |
| 1754548 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | CULEBRA | PR | 00775 |
| 1635787 | Reyes Ortiz, Betty | PO Box 1306 | | | Cidra | PR | 00739 |
| 1500399 | Reyes Ortiz, Claribel | HC05 Box 53240 | | | Aguadilla | PR | 00603 |
| 253694 | REYES ORTIZ, JUAN J. | CALLE 145 CJ-11 | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1898253 | Reyes Ortiz, Sonia I. | Urb. Altos de la Fuente | E-1 Calle 2 | | Caguas | PR | 00727 |
| 768001 | REYES OTERO, YANELLY | HC 01 BOX 4428 | | | COMERIO | PR | 00782 |
| 1217860 | REYES PARRILLA, INELIZ | HC 40 BOX 45800 | | | SAN LORENZO | PR | 00754 |
| 843343 | REYES PEREZ, EMELY | URB SANTA CATALINA | H20 CALLE 4 | | BAYAMON | PR | 00957-1914 |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1738241 | Reyes Pérez, Milagros | K-12 España Alt. Villa del Rey | | | Caguas | PR | 00727-6747 |
| 1756366 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | Caguas | PR | 00727 |
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | Jayuya | PR | 00664-9604 |
| 1670228 | REYES RIVERA, GISELA | HC 3 BOX 31933 | | | SAN SEBASTIAN | PR | 00685 |
| 1937554 | Reyes Rivera, Junzan | PO Box 1548 | | | Cidra | PR | 00739 |
| 1842552 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | COAMO | PR | 00769 |
| 1833475 | Reyes Rivera, Sonia I | HCI Box 13372 | | | Coamo | PR | 00769 |
| 2084615 | Reyes Robles, Vivian M. | 24 Cond. Lomas de Rio Grande | | | Rio Grande | PR | 00745 |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | COAMO | PR | 00769 |
| 1981052 | Reyes Rodriguez, Joel Alfredo | Urb. Jardines de Arecibo Calle MN-I4 | | | Arecibo | PR | 00612 |
| 924004 | REYES RODRIGUEZ, MARYLIZ | URB EL PARAISO | 24 CALLE A | | HUMACAO | PR | 00791 |
| 1787373 | Reyes Rodriguez, Renee | PMB 168 PO Box 7891 | | | Guaynabo | PR | 00970 |
| 1174199 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | SAN JUAN | PR | 00902 |
| 1174199 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | TOA ALTA | PR | 00953 |
| 1692137 | Reyes Roman, Janice M. | HC-01 Box 2040 | | | Jayuya | PR | 00664 |
| 1537866 | Reyes Roman, Janice M. | HC-01 Box 2840 | | | Jayuya | PR | 00664 |
| 2031112 | Reyes Rosado, Angel E. | Cond. Parque Juliana Edif 200 Apt. 202 | | | Carolina | PR | 00987 |
| 2031112 | Reyes Rosado, Angel E. | P.O. Box 9020955 | | | San Juan | PR | 00902 |
| 1771055 | Reyes Rosado, Johnathan J. | Calle 503 Bloq 214 #22 | Villa Carolina | | Carolina | PR | 00983 |
| 1195147 | REYES ROSARIO, EDWIN | PO BOX 154 | | | GUAYNABO | PR | 00970 |
| 1785012 | Reyes Rosario, Jesus M. | HC 06 Box 10113 | | | Guaynabo | PR | 00971 |
| 1963800 | Reyes Rosario, Norma Iris | Calle Sonata Num 8 | Urb. Munoz Rivera | | Guaynabo | PR | 00969 |
| 1963800 | Reyes Rosario, Norma Iris | HC 01 Box 5278 | | | Guaynabo | PR | 00971 |
| 1651070 | Reyes Sanchez, Leslie F | Barriada Nueva Calle Rodríguez #25 | | | Cayey | PR | 00736 |
| 1618202 | REYES Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | Ponce | PR | 00730 |
| 1084101 | REYES SANCHEZ, REY YAMILL | HC 01 BOX 6040 | | | GUAYNABO | PR | 00970 |
| 2001652 | Reyes Santiago, Wanda Liz | 447 Savannah Real SS-10 | | | San Lorenzo | PR | 00754 |
| 1650632 | Reyes Serrano, Luis | HC 04 Box 5688 | | | Guaynabo | PR | 00971 |
| 1781761 | REYES SOTO, CARLOS A. | AVENIDA D NUMERO 2079 APARTAMENTO A-2 ALTOS BARRIO | | | SAN JUAN | PR | 00915 |
| 1781761 | REYES SOTO, CARLOS A. | PO BOX 362282 | | | SAN JUAN | PR | 00936 |
| 1710751 | REYES SOTO, ROSA I. | HC 4 BOX 46000 | | | HATILLO | PR | 00659 |
| 1080281 | Reyes Toro, Rafael | Urb. Villa Carolina | 76-13 Calle 24 | | Carolina | PR | 00985 |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | Yabucoa | PR | 00767 |
| 2055843 | Reyes Torres, Efrain | HC01 Box 17624 | | | Humacao | PR | 00791 |
| 1762302 | Reyes Torres, Elaine Marie | Santa Rosa | Calle 24 | 50 -14 | Bayamón | PR | 00959 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1198939 | REYES TORRES, ELY N | ESTANCIAS DE MOUNTAIN VW | 78 CALLE DONA JUANA | | COAMO | PR | 00769-6517 |
|---|---|---|---|---|---|---|---|
| 1932755 | Reyes Torres, Janira | Urb. Sta Rita #506 C. Sta. | Teresita de Jesus | | Coto Laurel | PR | 00780 |
| 1596825 | REYES TORRES, MICHELINE | HC 5 BOX 34597 | | | HATILLO | PR | 00659 |
| 1779591 | Reyes Torres, Myrna | HC 1 Box 5867 | | | Guaynabo | PR | 00971 |
| 1990753 | REYES UMPIERRE, NANCY | R-8 C/16 URB. RIVERVIEW | | | BAYAMON | PR | 00961-3813 |
| 436563 | Reyes Vazquez , Jose A. | PO Box 958 | | | Garrochales | PR | 00652 |
| 1948214 | Reyes Velez, Lilliam | Urb Bello Monte | L 40 Calle 10B | | Guaynabo | PR | 00969 |
| 2102461 | Reyes Vicente, Carlos I | HC43 Box 11731 | | | Cayey | PR | 00736 |
| 2129569 | Reyes Villegas, Carlos Luis | HC-06 Box 10064 | | | Guaynabo | PR | 00971 |
| 1634446 | Reymundi Concepcion, Carlos M | COND. El Atlantico Apto.701 Levittown | | | Toa Baja | PR | 00949 |
| 1928815 | Reymundi Martinez, Paloma S | PO Box 943 | | | Morovis | PR | 00687 |
| 1716713 | Reynolds Rios, Eduardo | 311 C. Teresa Jornet | Cond. Tropical Courts | Apt. 1204 | San Juan | PR | 00926 |
| 1689287 | RIBERA SANTIAGO, LOURDES | PO BOX 687 | SAINT JUST STATION | | SAINT JUST | PR | 00978 |
| 1673128 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | Toa Baja | PR | 00949 |
| 851393 | RICHARD VAZQUEZ, WANDA I | CUH STATION | PO BOX 10172 | | HUMACAO | PR | 00792-1240 |
| 2100707 | Riefkohl Medina, Iris M. | Ext. Colinas Verdes C1 A15 | | | San Juan | PR | 00924 |
| 1211967 | RIEFKOHL MOLINA, GRETCHEN | 154 COND TAFT APT 704 | | | SAN JUAN | PR | 00911-2057 |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | Yauco | PR | 00698 |
| 1955202 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carranto | | | San Juan | PR | 00926 |
| 1180515 | RIOS RAMOS, CARMEN G | URB COLINAS DE FAIRVIEW | 4G58 CALLLE 216 | | TRUJILLO ALTO | PR | 00976 |
| 2006415 | Rijos Rivera, Teodoro | Urb La Serania | 226 Calle Azucena | | Caguas | PR | 00725 |
| 2147578 | Rios Acevedo, Angel | HC3 Box 32078 | | | San Sebastian | PR | 00685 |
| 1055579 | RIOS APONTE, MARIBEL | COND.PARK EAST | APT.94 | | BAYAMON | PR | 00961 |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | CAGUAS | PR | 00725-9028 |
| 1761115 | Rios Arvelo, Yiralis | PO BOX 235 | | | Castaner | PR | 00631 |
| 1506442 | Rios Baez, Wilfredo | PO Box 2254 | | | Guaynabo | PR | 00970-2254 |
| 1821940 | Rios Barrios, Zuleyka | 324 Calle Buenaventura | Villa Palmeras | | San Juan | PR | 00979 |
| 1821940 | Rios Barrios, Zuleyka | Urb. La Marina | 21 Calle Sol | | Carolina | PR | 00979 |
| 2004699 | Rios Betancourt, Grisel | URB PARQUE ECUESTRE | C/30 AB-39 | | CAROLINA | PR | 00987 |
| 941516 | RIOS CAMACHO, YANITZA | HC-04 BOX 8740 | | | AGUAS BUENAS | PR | 00703 |
| 1070556 | RIOS CARDONA, NILDA M | PO BOX 371 | | | RINCON | PR | 00677 |
| 1709463 | RIOS CARRASCO, YAMAIRA M. | VILLA ESPERANZA | 79 A C HUMILDAD | | CAGUAS | PR | 00727 |
| 1976466 | Rios Chavez , Wilfredo | RR # 7 Box 7165 | | | San Juan | PR | 00926 |
| 1988309 | Rios Chavez, Carlos | RR #7 Box 7165 | | | San Juan | PR | 00926 |
| 1761661 | Rios Claudio, Marilin | 106 Via del Guayabal Hacienda San Jose | | | Caguas | PR | 00727 |
| 1761661 | Rios Claudio, Marilin | Hacienda San Jose | 608 Via Del Guayabal | | Caguas | PR | 00727 |
| 1968537 | Rios Cruz, Ana M. | HC-1 Box 7581 | | | Aguas Buenas | PR | 00703 |
| 1215800 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | JUANA DIAZ | PR | 00795 |
| 1215800 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | JUANA DIAZ | PR | 00795 |
| 1068145 | RIOS DE JESUS, NATALIA | PLAZA 4 MC 11 MONTE CL | | | BAYAMON | PR | 00961 |
| 1698262 | Rios De Jesus, Ramona | Mirador de Bairoa 2N41 | | | Caguas | PR | 00725 |
| 1648362 | Rios Diaz, Maria I | B-7 Urb. Brisas de Camuy | | | Camuy | PR | 00627 |
| 1092763 | RIOS FEBRES, SATURNINO | PARK COURT | H7 CALLE 1 | | SAN JUAN | PR | 00926 |
| 1730720 | Rios Galarza, Ana G. | HC-67 Box 15244 Minillas | | | Bayamon | PR | 00956 |
| 1983590 | Rios Garban, Victor C. | Urb. Villa Lydia | Bzn 808, Calle Iliada | | Isabela | PR | 00662 |
| 1794946 | RIOS GOLDEROS, NILDA V | URB VALLE ALTO | 1305 CALLE CORDILLERA | | PONCE | PR | 00730 |
| 1731204 | RIOS GONZALEZ, LINNETTE | BO. TOMAS DE CASTRO | CARR 183 R761 KM2.5 | | CAGUAS | PR | 00725 |
| 1100202 | Rios Hernandez, Viviana | HC 3 Box 16418 | | | Utuado | PR | 00641-6514 |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | Canovanas | PR | 00729 |
| 1779112 | Rios La Luz, Lourdes R. | 430 University Dr | | | Waldorf | MD | 20602 |
| 1088044 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | ARECIBO | PR | 00612 |
| 1088044 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | LARES | PR | 00669 |
| 2134088 | Rios Maldonado, Carmen M | Alturas de Cibuco #49 | | | Corozal | PR | 00783 |
| 1730416 | Rios Martinez, Damaris | Urb. Los Pinos 116 calle Cipres Italiano | | | Arecibo | PR | 00612 |
| 439194 | Rios Mass, Freddie | URB CAPARRA TERRACE | CALLE DOVER 1410 | | San Juan | PR | 00920 |
| 1777998 | RIOS MATOS, JULIO ORLANDO | HC 03 BOX 7435 | | | Canovanas | PR | 00729 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | Penuelas | PR | 00624 |
| 1956736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | DORADO | PR | 00646 |
| 439372 | RIOS MUNIZ, SONIA | URB. ROLLING HILLS | N-309 CALLE JAMAICA | | CAROLINA | PR | 00792 |
| 2118305 | RIOS NEGRON, JOSE A | URB LOS DOMINICOS | C48 CALLE SANTO DOMINGO | | BAYAMON | PR | 00957 |
| 1814534 | Rios Pena, William | Cond Veredas Del Rio | C 322 | | Carolina | PR | 00987 |
| 439576 | RIOS PEREZ, LILLIAM | 102 PORTAL CAMPESTRE | | | CANOVANAS | PR | 00729 |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | SAN JUAN | PR | 00926 |
| 1719315 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | Cidra | PR | 00739 |
| 1719315 | Rios Ramos, Wanda I. | P.O. 718 | | | Cidra | PR | 00739 |
| 1676016 | Rios Reyes, Evaristo | Calle Baldoriory #64 | | | Cabo Rojo | PR | 00623 |
| 1930693 | RIOS RIOS, BRENDA L. | HC 72 BOX 4099 | BO CEDRO ARRIBA | | NARANJITO | PR | 00719-9797 |
| 1599153 | RIOS RIOS, MARIA M | RR-11 BOX 5858 | BARRIO NUEVO | | BAYAMON | PR | 00956 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1481637 | Rios Rivas, Ignacio | HC-01 BOX 6578 | | | Ciales | PR | 00638 |
|---|---|---|---|---|---|---|---|
| 1581955 | RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | Villalba | PR | 00766 |
| 1645102 | Rios Rivera, Luis Angel | HC #6 Box 10606 | | | Guaynabo | PR | 00971 |
| 1645102 | Rios Rivera, Luis Angel | Maestro | Departamento De Educacion de P.R | Carr. 836 Km 3.4 Calle Los Rios Bo Santa Rosa 2 | Guaynabo | PR | 00971 |
| 1897002 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | Villalba | PR | 00766 |
| 1862198 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | VILLALBA | PR | 00766-2310 |
| 1975054 | Rios Rivera, Nancy | HC-2 B2 7495 | | | LARES | PR | 00669 |
| 2184439 | Rios Rodriguez, Elizabeth | HC 3 Box 6242 | | | Humacao | PR | 00791 |
| 1760763 | RIOS RODRIGUEZ, IDTA I. | CALLE 2 #E11 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1232488 | RIOS ROSADO, JOSE A | CALLE CERRA #10 | BARRIO PUEBLO NUEVO | | SABANA GRANDE | PR | 00637 |
| 1699625 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | Bayamon | PR | 00959 |
| 2008592 | Rios Sanchez, Brenda L | HC 04 Box 43164 | | | Aguadilla | PR | 00603 |
| 1523312 | RIOS SANTIAGO, CARLOS ALBERTO | BO VILLA ISLENA | CALLE 16 B | | GUAYNABO | PR | 00971 |
| 2120979 | RIOS SANTIAGO, EVELYN | PARC NUEVAS BZ 6737 | | | TOA ALTA | PR | 00953 |
| 1757719 | Rios Santiago, Sandra | RR-3 PO Box 2625 | | | Toa Alta | PR | 00953 |
| 1757719 | Rios Santiago, Sandra | Vereda de la Reina E-2 | | | Toa Alta | PR | 00953 |
| 1746263 | Rios Soto, Carmen Ana | HC 01 Box 5293 | | | Barranquitas | PR | 00794 |
| 1743539 | RIOS TORRES, JOHANNA | JARDINES DEL CARIBE | CALLE 54 #282 | | PONCE | PR | 00728 |
| 1966378 | Rios Ubinas, Elizabeth | 2430 Calle Juan M. Torres | San Antonio | | Aguadilla | PR | 00690 |
| 1095834 | RIOS VAN DER LINDEN, TANIA | CONDSAGRADO LOFT 420 | CALLE SAN ANTONIO APTO 201 | | SAN JUAN | PR | 00915 |
| 1095834 | RIOS VAN DER LINDEN, TANIA | PO BOX 367668 | | | SAN JUAN | PR | 00936-7668 |
| 1749934 | Rios Vazquez, Adianet | Urbanizacion La Esperanza | Calle 16 S47 | | Vega Alta | PR | 00692 |
| 1950789 | Rios Vazquez, Luz Z | PO Box 10096 | Dina Carolina Station | | Carolina | PR | 00988 |
| 1755163 | Rios Vazquez, Yvette | Urb. Ciudad Interamericana | MZ 605 Calle Dorado | | Bayamon | PR | 00956 |
| 1970902 | Rios Velazquez, Virgen Milagros | 35 Calle Maga | Urb. Las Campinas III | | Las Piedras | PR | 00771 |
| 2056296 | RIOS VELEZ, AIDA L. | P.O. BOX 1669 | | | ISABELA | PR | 00662 |
| 2076408 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | Cantano | PR | 00962 |
| 2076408 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | San Juan | PR | 00936 |
| 2044299 | Rios, Brenda | Calle Lima P334 Rolling Hills | | | Carolina | PR | 00987 |
| 2044299 | Rios, Brenda | Cond San Anton | Apt. 9005 | | Carolina | PR | 00987 |
| 915612 | Rios, Loida  Acevedo | 357 C/ Villa Castin | | | San Juan | PR | 00924 |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | LUQUILLO | PR | 00773 |
| 1106375 | RIQUELME ACEVEDO, YESENIA | MORA GUERRERO | BUZON 398 CALLE 11 | CARR 446 KM 21 | ISABELA | PR | 00662 |
| 1630144 | Rivas Andino, Nelson Damian | HC-3 Box 11971 | | | Yabucoa | PR | 00767 |
| 1840347 | Rivas Aponte, Luis E. | PO Box 1534 | | | Orocovis | PR | 00720-1534 |
| 1850233 | Rivas Figuerra, Lydia  M. | Sabara Bajo | Carr 190 Calle Ramos interior | | Carolina | PR | 00984 |
| 2101548 | Rivas McClin, Madeline | 883 Turina, Bzno. Sevilla | | | San Juan | PR | 00924 |
| 2101548 | Rivas McClin, Madeline | Federico Costas | | | San Juan | PR | 00918 |
| 75445 | RIVAS MERCADO, CARMEN I. | HC 74 BOX 5841 | | | NARANJITO | PR | 00719 |
| 1163845 | Rivas Morales, Ana M. | Urb. Altamira 520 Calle | | | San Juan | PR | 00920 |
| 1744700 | Rivas Oliveras, Magda L. | Calle 19 P-30 | Urb. El Cortijo | | Bayamón | PR | 00956 |
| 2062347 | RIVAS RUIZ, CARMEN | URB. MANUEL MARTINEZ | D-9 CUIDAD CENTRAL II | CALLE CARRION MADURO #208 BUEN CONSEJO | SAN JUAN | PR | 00926 |
| 1686914 | Rivas, Ramon L | Calle 25 V15 | Royal Town | | Bayamon | PR | 00956 |
| 1498335 | RIVAS, YOLENIS  JOSEFINA | 1150 URB COLINAS DEL B | CARR. NUM. 2 APTO 84 | | BAYAMON | PR | 00956 |
| 1670421 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | | NARANJITO | PR | 00719 |
| 1655539 | Rivera , Anastacio  Romero | PO Box 505 | | | Culebra | PR | 00775 |
| 1157691 | RIVERA ACEVEDO, ADRIAN | COND COLINAS DE BAYAMON | EDIF 14 APT 1406 | | BAYAMON | PR | 00956 |
| 1157691 | RIVERA ACEVEDO, ADRIAN | Cond. Colinas de Bayamon | 250 Carr 831 Apt. 1406 | | Bayamon | PR | 00956 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | Penuelas | PR | 00624 |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | Moca | PR | 00676 |
| 1939784 | RIVERA ACEVEDO, MARITZA | HC 69 BOX 16155 | | | BAYAMON | PR | 00956 |
| 1657174 | Rivera Acevedo, Milagros | HC 4 Box 42571 | | | Mayaguez | PR | 00680 |
| 1067283 | Rivera Acevedo, Myrna E | PO Box 357 | | | Hatillo | PR | 00659 |
| 441087 | RIVERA ACEVEDO, YELITZA | VILLA CAROLINA 92-69 CALLE 90 | | | CAROLINA | PR | 00985 |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | | Salinas | PR | 00751 |
| 1749977 | Rivera Agosto, Sandra A. | BA-7 49 Reparto Teresita | | | Bayamon | PR | 00961 |
| 1904008 | RIVERA AGUILAR, DANIEL A | BERWIND STATE | P 39 CALLE 15A | | SAN JUAN | PR | 00924 |
| 1661798 | Rivera Aguilar, Jasdell B | Box 86 | | | Arecibo | PR | 00612 |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | Mercedita | PR | 00715 |
| 1216513 | RIVERA ALEJANDRO, HILDA | PO BOX 1682 | | | GUAYNABO | PR | 00970 |
| 1963659 | Rivera Alejandro, Maribel | Urb. Colinas de Juncos | 122 Calle Robles | | Juncos | PR | 00777-9437 |
| 1683396 | RIVERA ALMODOVAR, BETZAIDA | HC 10 BOX 172 | | | SABANA GRANDE | PR | 00637 |
| 2061873 | Rivera Alvarado, Amelia | F-11 Calle 5 Rpto. Sabanatas | | | Ponce | PR | 00716-4211 |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 305E Repto. Metro | | | San Juan | PR | 00921 |
| 2004941 | RIVERA ALVARADO, LIZZETTE | F15 CALLE 5 REPNTO SABANETAS | | | PONCE | PR | 00716-4211 |
| 1505332 | RIVERA AMEZQUITA, MYRNA L. | HC 01 BOX 6138 PAJAROS | | | TOA BAJA | PR | 00949 |
| 1690487 | RIVERA ANDINO, MIRIAM L | PMB 633 PO BOX 5000 | | | CAMUY | PR | 00627 |
| 1638518 | Rivera Andino, Nestor | Calle 25 V 17 | Urb Vista Azul | | Arecibo | PR | 00612 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2114302 | RIVERA ANDUJIAR, OMAR | 2641 PONTE VEDRA | | PONCE | PR | 00716 |
|---|---|---|---|---|---|---|
| 2030788 | Rivera Aponte, Arlene | PO BOX 457 | | Sabana Seca | PR | 00952 |
| 1767444 | RIVERA APONTE, GLADYS | RR-06 BOX 7088 | | TOA ALTA | PR | 00953 |
| 1998596 | Rivera Aponte, Glorimar | Bda. Marín C-9 #72A | | Guayama | PR | 00784 |
| 1777555 | Rivera Aponte, Jessy | PO Box 5252 Cayey | | Cayey | PR | 00737 |
| 1816323 | Rivera Aponte, Mayra | Apartado 73 | | Comerio | PR | 00782 |
| 1473409 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | Villalba | PR | 00766 |
| 1473409 | Rivera Aponte, Mayra | Pojelas Jagueyes | Case # 61 | Villalba | PR | 00766 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | Villalba | PR | 00766 |
| 2061411 | Rivera Arroyo , Vivian | Urb. La Providencia, 1P18 Calle 9 | | Toa Alta | PR | 00953 |
| 1938956 | Rivera Arroyo, Haydee | Apartado 736 | | Naguabo | PR | 00718 |
| 2058314 | Rivera Arroyo, Linda | DI9 Calle 4 Bonneville Terrace | | Caguas | PR | 00725 |
| 1590167 | Rivera Ayala, Aimee | Urb. Villa Borinquen | Calle 3 #56 | San Juan | PR | 00921 |
| 940205 | RIVERA AYALA, WANDA | 915 GEORGETOWN | | SAN JUAN | PR | 00927 |
| 2124291 | Rivera Ayala, Wilma | HC-4 Box 5209 | | Guaynabo | PR | 00971 |
| 1050661 | RIVERA BAEZ, MARIA DEL C | URB VILLA TURABO | M5 CALLE ROBLE | CAGUAS | PR | 00725 |
| 2097434 | Rivera Baez, Merida | 126 Camino  de Las Palmas | Urb. Veredas | Gurabo | PR | 00778 |
| 1724242 | Rivera Baez, Rosa M. | Villa Turabo | Calle Roble M-5 | Caguas | PR | 00725 |
| 814176 | RIVERA BAEZ, VERONICA A. | 85 CALLE TOPACIO | FREIRE | CIDRA | PR | 00739 |
| 1995204 | Rivera Belardo, Carmen Ana | JI21 Figueras, Villa Andalucia | | San Juan | PR | 00926 |
| 1470445 | Rivera Belardo, Ricardo | PO BOX 686 | | VIEQUES | PR | 00765 |
| 1551804 | Rivera Berrios, Evelyn M | Urb Venus Garden | Calle Nuevo Laredo 1675 | San Juan | PR | 00926 |
| 1248387 | RIVERA BERRIOS, LILLIAM | VILLAS DEL ESTE | CALLE AMATISTA 1027 | CANOVANAS | PR | 00729 |
| 2100397 | RIVERA BERRIOS, MYRNA I | URB MIRADERO DE HUMACAO | CALLE CAMINO LAS VISTAS 119 | HUMACAO | PR | 00791 |
| 1972180 | Rivera Berrios, Orlando C. | 146 c/Begonia | | Toa Alta | PR | 00953 |
| 1880150 | Rivera Berrios, Wanda | Urb Bayamon Gardens C/19 W1 | | Bayamon | PR | 00957 |
| 2011492 | Rivera Birriel, Nisor Y. | HC 06 Box 10111 | | Yabucoa | PR | 00767 |
| 1158729 | RIVERA BOCANEGRA, AIMEE J | c/ Carlos Carlo Figueroa | Portal de Ceiba 23 | Ceiba | PR | 00735-2748 |
| 1158729 | RIVERA BOCANEGRA, AIMEE J | URB SANTA MARIA | G16 CALLE 9 | CEIBA | PR | 00735 |
| 1574110 | Rivera Bonafe, Glorisel | Urb Los Angeles | 34 Calle Luna | Carolina | PR | 00979 |
| 1980987 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | Loiza | PR | 00772 |
| 1744948 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | GUAYAMA | PR | 00784 |
| 1870473 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | Guayama | PR | 00784 |
| 1870943 | Rivera Branuelas, Rolando | PO Box 4192 | | Vega Baja | PR | 00694 |
| 1756305 | Rivera Bultron, Solimar | Condominio Chalets de la Fuente #8 C/ | Floridiano Apt 807 | Carolina | PR | 00987 |
| 851673 | RIVERA BUTHER, YANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | MANATI | PR | 00674 |
| 2016307 | Rivera Cabello, Hector Armando | PO Box 2575 | | Guaynobo | PR | 00970 |
| 1558391 | Rivera Cabrera, Agnes | Urb. Palacios del Rio I | 422 Calle Tanama | Toa Alta | PR | 00953 |
| 1529722 | Rivera Cabrera, Luis R. | Quintavalle Sur | 112 Acuarela Buzon 125 | GUAYNABO | PR | 00969 |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | Toa Alta | PR | 00954 |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | Vega Alta | PR | 00692-3126 |
| 442923 | RIVERA CAMACHO, JEANNETTE | HC-01 BOX 5303 | | CIALES | PR | 00638 |
| 1957003 | Rivera Canales, Migna I | RR #37 Box 5134 | | San Juan | PR | 00926-9677 |
| 1571065 | RIVERA CANCEL, FRANCISCA | REPARTO METROPOLITANO | SE 1018 CALLE 17 | SAN JUAN | PR | 00921-3115 |
| 1914973 | Rivera Candelario, Emilie | PO BOX 1277 | | Canovanas | PR | 00729 |
| 1988203 | RIVERA CANDELARIO, NORMA I | PARQUE ECUESTRE | B 2 CALLE 36 | CAROLINA | PR | 00987 |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | AIBONITO | PR | 00705 |
| 2016912 | Rivera Caraballo, Brenda E. | U-5 Rodadero Ext. Alturas de Yauco | | Yauco | PR | 00698 |
| 1558840 | Rivera Caraballo, Luis | Sector Monte Bello | Calle Petunia 59 | Rio Corande | PR | 00721 |
| 2041877 | Rivera Caraballo, Madelyn | 352 Brisas del Caribe | | Ponce | PR | 00728 |
| 1965312 | Rivera Carbana, Oscar | Calle Sacedon #409 | Urb. Valencia | San Juan | PR | 00923 |
| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | Coamo | PR | 00769 |
| 1750542 | Rivera Cardona, Wilda J | M-14 Isabel Segunda St | Villa Serena | Arecibo | PR | 00612-3367 |
| 1796948 | RIVERA CARMONA, GRISSELLE | K-12 C/ LAS MARIAS VILLA JUSTICIA | | CAROLINA | PR | 00985 |
| 1796948 | RIVERA CARMONA, GRISSELLE | PO BOX 342 | | CAROLINA | PR | 00986 |
| 1064851 | Rivera Carrasquillo, Mildred | PMB 13 267 | SIERRA MORENA | SAN JUAN | PR | 00926 |
| 1847736 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | AGUAS BUENAS | PR | 00703-0774 |
| 1771455 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | Caguas | PR | 00725 |
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX  7104 | | Luquillo | PR | 00773 |
| 1472075 | Rivera Castillo, Gloria | Terrazas Demajagua | FF-114 Calle 6 | Fajardo | PR | 00738 |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | San Juan | PR | 00931 |
| 1591607 | Rivera Castro, Nelitza O. | Urb. Senderos de Juncos | 124 Calle Lima | Juncos | PR | 00777 |
| 1665583 | Rivera Cedeno, Brenda Lee | 683 Mansiones Monte Casino II | Calle Zorzal # J-18 | Toa Alta | PR | 00953 |
| 1665583 | Rivera Cedeno, Brenda Lee | PO Box 2421 | | Canovanas | PR | 00729 |
| 1484906 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | Cidra | PR | 00739 |
| 1102788 | Rivera Centeno, Wilfredo | 91 Calle Tabonuco | Urb. Monte Casino | Toa Alta | PR | 00953-3726 |
| 1743843 | Rivera Cerpa, Yamilka | 22 D8 c/Urb. April Gardens | | Las Piedras | PR | 00771 |
| 1791741 | Rivera Chaparro, Sonia Lis | Calle 6 A-14 Campo Verde | | Bayamón | PR | 00961 |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | Toa Alta | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1771468 | Rivera Chinea, Waleska | HC 74 Box 5133 | | | Naranjito | PR | 00719 |
|---|---|---|---|---|---|---|---|
| 1779616 | RIVERA CINTRON, DAMARIS | BDA NUEVA A62 | | | UTUADO | PR | 00641 |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | JUANA DIAZ | PR | 00795-9735 |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | Villalba | PR | 00766 |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | San Lorenzo | PR | 00754 |
| 1517823 | Rivera Collaro, Karla Michelle | 149 Urb. Puertas del Combate | | | Boqueron | PR | 00622 |
| 2020719 | Rivera Collazo , Carmen L. | Carretera 149 Ramal | S13 Urb. Valle Hermoso #11 | | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | Villalba | PR | 00766 |
| 1733594 | Rivera Colon, Angel | c/o Negociado del Cuerpo de Bomberos | Res. Juana Matos Edif 33 Apt. 329 | | Catano | PR | 00962 |
| 1735594 | Rivera Colon, Angel | PO Box 1063 | | | Cataño | PR | 00963-1063 |
| 841999 | RIVERA COLON, CAROL M | URB PALMA ROYALE | 216 CALLE ARECA | | LAS PIEDRAS | PR | 00792-0239 |
| 854466 | RIVERA COLON, CAROL M. | URB PALMA ROYALE 216 CALLE ARECA | | | LAS PIEDRAS | PR | 00771-3479 |
| 1504112 | Rivera Colon, Enrique | Brisas de Canovanas | 131 Calle Zorzal | | Canovanas | PR | 00729 |
| 1847425 | Rivera Colon, Enrique | P O Box 364 | | | Villalba | PR | 00766 |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | Villalba | PR | 00766 |
| 1794063 | RIVERA COLÓN, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | TOA BAJA | PR | 00949 |
| 854467 | RIVERA COLÓN, FELIPE | PO BOX 956 | | | CANOVANAS | PR | 00729-0956 |
| 1768083 | RIVERA COLON, LUZ | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1961843 | Rivera Colon, Maria I. | Bosque de las Palmas Apt 131 | 3JS 16 VIA 56 | | Bayamon | PR | 00956 |
| 1067435 | RIVERA COLON, NACHELYN | PO BOX 550 | | | CANOVANAS | PR | 00729 |
| 2051236 | Rivera Colon, Obed | Buzon 57-A Perabueyon | | | Cabo Rojo | PR | 00623 |
| 1490343 | Rivera Colon, Orlando | 4 Carr 796 Valley View Park | | | Caguas | PR | 00725 |
| 1523797 | RIVERA COLON, PEDRO L | URB APRIL GARDEN'S | CALLE 10 # H-24 | | LAS PIEDRAS | PR | 00771 |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | Aibonito | PR | 00705 |
| 1936871 | Rivera Colon, Ramonita | #17 Calle 2 Urb Santa Clara | | | San Lorenzo | PR | 00754 |
| 1558149 | RIVERA COLON, XAVIER | CUIDAD UNIVERSITARIA | Y 54 CALLE 25 | | TRUJILLO ALTO | PR | 00976 |
| 851766 | Rivera Colon, Yolanda | HC 6 BOX 65185 | | | CAMUY | PR | 00627 |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | Dorado | PR | 00646 |
| 2104165 | Rivera Concepcion, Francys E | AQ-13 Calle 47 | Santa Juanita | | Bayamon | PR | 00956 |
| 2104165 | Rivera Concepcion, Francys E | Cooperativa La Hacienda | Apt. 9-A Calle Castor | | Bayamon | PR | 00956 |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | Dorado | PR | 00646 |
| 444401 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | SAN JUAN | PR | 00925 |
| 278226 | RIVERA CORREA, LORNA S | PO BOX 1084 | | | AGUADA | PR | 00602 |
| 1996383 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | Aguadilla | PR | 00603 |
| 1895893 | RIVERA COSTAS, DELIA | 865 CALLE ALEGRIA SAGRADO CORAZON | | | PENUELAS | PR | 00624-2321 |
| 1998132 | Rivera Cotto, Andres | Villa Flamenco PO Box 419 | | | Culebra | PR | 00775 |
| 1911005 | Rivera Cruz , Victor M. | Apartado 400 Carr. 837 | | | Guayama | PR | 00970 |
| 1801865 | Rivera Cruz, Elba I | HC - 2 Box 5084 | | | Comerio | PR | 00782 |
| 1760504 | Rivera Cruz, Elba M. | CC10 Calle Dr. Jose Sabater | | | Toa Bajo | PR | 00949 |
| 1644110 | Rivera Cruz, Erika | PO Box 1299 | BO. Rabanal | | Cidra | PR | 00739 |
| 1875553 | RIVERA CRUZ, ESMERALDA | #23 CARR. 169 K8H0 | SECTOR MANGOTIN, BO: CAMARONES | | GUAYNABO | PR | 00970 |
| 1875553 | RIVERA CRUZ, ESMERALDA | BOX 2855 | | | GUAYNABO | PR | 00971 |
| 2028816 | Rivera Cruz, Esteban Junior | T-27 Calle 45 Parque Ecuestre | | | Carolina | PR | 00987 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | Bayamon | PR | 00956 |
| 1946202 | RIVERA -CRUZ, IVELISSE DEL C | PO BOX 1224 | | | QUEBRADILLAS | PR | 00678 |
| 444774 | RIVERA CRUZ, JAIME | HC-5 BOX 54341 | BO RIO CANAS ARRIBA | | MAYAGUEZ | PR | 00680 |
| 444788 | RIVERA CRUZ, JOEL | BO MAMEYAL | 19C CALLE CENTRAL | | DORADO | PR | 00646 |
| 1880823 | RIVERA CRUZ, JOSE ORLANDO | 1500 AVE LOS ROMEROS APT.1009 | | | SAN JUAN | PR | 00926-7015 |
| 1765049 | Rivera Cruz, Juan O. | PO Box 3012 | | | Vega Alta | PR | 00692 |
| 1513247 | Rivera Cruz, Juan Ramón | Calle 24 AD3 | Villas de Loiza | | Canovana | PR | 00729 |
| 444865 | RIVERA CRUZ, MAGALY | HC O1 | BOX 1041-B | | ARECIBO | PR | 00612-9710 |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | MANATI | PR | 00674-6143 |
| 2121053 | Rivera Cruz, Myrna | Calle Sacedon #409 Urb Valencia | | | San Juan | PR | 00923 |
| 2124279 | Rivera Cruz, Nathanier | Estancias de Arecibo 57 | Calle Breve | | Arecibo | PR | 00612 |
| 1759933 | Rivera Cruz, William | c/Marginal Este #8410 | | | Sabana Seca Toa Bo | PR | 00952 |
| 2134314 | Rivera Cruz, Willie | Toa Alta Heights | K 42, CALLE 5 | | Toa Alta | PR | 00953 |
| 1238945 | RIVERA CUEVAS, JOSE | HC 72 BOX 4089 | | | NARANJITO | PR | 00719 |
| 1255561 | RIVERA DAVILA, LUIS R | URB RIO GRANDE ESTATES | CS CALLE 4 | | RIO GRANDE | PR | 00745 |
| 1740867 | Rivera de Jesús, Iris Minerva | Urbanización Los Caminos #17 | | | San Lorenzo | PR | 00754 |
| 2051735 | Rivera de Jesus, Jannette | P.O. Box 824 | | | Toa Alta | PR | 00954 |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | Juana Diaz | PR | 00795 |
| 1639704 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | SAN JUAN | PR | 00921 |
| 1654635 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | Guayama | PR | 00784 |
| 207383 | RIVERA DE LEON, GRACIELA | R R 3 BOX 3627 | | | SAN JUAN | PR | 00926 |
| 1810885 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | Arroyo | PR | 00714 |
| 1609609 | Rivera Diaz , Flor | HC 20 Box 25742 | | | San Lorenzo | PR | 00754 |
| 835159 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | Corozal | PR | 00783 |
| 1844131 | Rivera Diaz, Carlos Ruben | Edf 3 Apt 37 | Res. Villa Esperanza | | San Juan | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 156 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 890194 | RIVERA DIAZ, CARMEN | BO VICTOR ROJAS 2 | CALLE A 273 | | ARECIBO | PR | 00612 |
| 1188777 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | CIDRA | PR | 00739 |
| 1188777 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. # 171 RM 1.1 INT. BO SUD ARRIBA | | CIDRA | PR | 00739 |
| 1240536 | RIVERA DIAZ, JUAN A. | HC80 BOX 8205 | | | DORADO | PR | 00646 |
| 1250630 | Rivera Diaz, Lourdes | R.R.8 Box 1995 PMB-127 | | | Bayamon | PR | 00956 |
| 814629 | RIVERA DIAZ, MARISOL | PO BOX 477 | | | CEIBA | PR | 00735 |
| 1750816 | Rivera Diaz, Mildred | Barriada San Cristobal | Calle Gaspar Castillo #263 | | Cayey | PR | 00736 |
| 1888807 | Rivera Diaz, Rafael A. | Via 18 NR-23 Villa Fontana | | | Carolina | PR | 00987 |
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | CAGUAS | PR | 00727 |
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | CAGUAS | PR | 00727 |
| 1219309 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | CAGUAS | PR | 00787 |
| 1744206 | RIVERA DOMENECH, EILEEN Z. | URB. LOIZA VALLEY | L406 CALLE LAUREL | | CANOVANAS | PR | 00729 |
| 1969529 | RIVERA DURAN, JAIME | P.O. BOX 62 | | | ANASCO | PR | 00610 |
| 1586533 | Rivera Echevarria, Julissa M. | D10 Urb. San Cristobal | | | Aguada | PR | 00602 |
| 1560073 | Rivera Encarnacion, Doris | A Huras de Rio Grande | Calle 14 H-J164 | | Rio Grande | PR | 00745 |
| 1653982 | Rivera Escalera, Alwin Y. | AQ 3 calle 36 Urb. Villas de Loiza | | | Canóvanas | PR | 00729 |
| 1752580 | Rivera Escalera, Nylma C. | 8150 Calle Tulipan Urb. Vistas del Oceano | | | Loiza | PR | 00772 |
| 2072246 | Rivera Escalera, Walma Y. | AA-16 Calle 46 | Urb. Villas de Loiza | | Canóvanas | PR | 00729 |
| 1758231 | Rivera Escalera, Walma Y. | AA-16 calle 46 Urb. Villas de Loiza | | | Canovanas | PR | 00729 |
| 445989 | RIVERA ESPINELL, SILVIA | ACHIOTE | HC 73 BOX 4520 | | NARANJITO | PR | 00719-9605 |
| 1779702 | Rivera Estrada, Daisy | A14 Cedro | Urb Villa Turabo | | Caguas | PR | 00725 |
| 1807944 | Rivera Estrada, Elba Beatriz | PO Box 10239 | | | Humacao | PR | 00792 |
| 1813271 | RIVERA ESTRELLA, CARLOS M | MM-21 Via Azure, Urb. | Mansion Del Mas | | Toa Baja | PR | 00949 |
| 1813271 | RIVERA ESTRELLA, CARLOS M | URB VILLA MATILDE | CALLE 1 G14 | | TOA ALTA | PR | 00953 |
| 1747741 | Rivera Estrella, Isaias | Apartado # 1217 | | | Rio Grande | PR | 00745 |
| 1573631 | Rivera Falcon, Melba G. | Administración de Tribunales | Carr. 174 Km.19.6 Barrio Mulas | | Aguas Buenas | PR | 00703 |
| 1573631 | Rivera Falcon, Melba G. | PO BOX 324 | | | Aguas Buenas | PR | 00703 |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | San Juan | PR | 00928-0599 |
| 360365 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 2134306 | Rivera Figueroa, Carmen M | HC 04 Box 22021 | | | Juana Diaz | PR | 00795 |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | Toa Alta | PR | 00953-9235 |
| 2073309 | Rivera Figueroa, Enid J. | Urb. Las Campinas III | Num. 58 Calle Tabonuco | | Las Piedras | PR | 00771 |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | Ponce | PR | 00780 |
| 1771978 | Rivera Figueroa, Lisandra | HC 6 Box 14041 | | | Corozal | PR | 00783 |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | CAGUAS | PR | 00727-2364 |
| 1238948 | RIVERA FLORES, JOSE | CAGUAS NORTE | CALLE ATENAS A6 | | CAGUAS | PR | 00725 |
| 1238948 | RIVERA FLORES, JOSE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | AVE MUNOZ RIVERA 505 | | HATO REY | PR | 00918 |
| 1627470 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | Vega Baja | PR | 00693 |
| 2036008 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | Caguas | PR | 00727 |
| 2039863 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | Juana Diaz | PR | 00795 |
| 1188506 | RIVERA FUENTES, DAVID G | CALLE DOMINGO COLON 307 | | | AIBONITO | PR | 00705 |
| 1884296 | Rivera Fuentes, Karitza | HC 01 Box 3830 | | | Loiza | PR | 00772 |
| 1604863 | RIVERA FUENTES, MIGDALIA | URB COUNTRY CLUB | CALLE FILIPINAS 868 | | SAN JUAN | PR | 00924 |
| 1851332 | Rivera Garay, Maria | 19 int. Canbe Bo. amelia | | | Guaynabo | PR | 00965 |
| 1771407 | Rivera GARCIA, CRISTINA | PO BOX 1261 | | | GUAYNABO | PR | 00970 |
| 144422 | Rivera Garcia, Doris E | Ext Santa Teresita | 3820 Calle Santa Alocha | | Ponce | PR | 00730-4618 |
| 1495290 | Rivera Garcia, Fernando | PO Box 203 | | | Arroyo | PR | 00714 |
| 1791152 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | Arroyo | PR | 00714 |
| 1817939 | Rivera Garcia, Luis Orlando | Box 1195 RR NUM 18 | | | San Juan | PR | 00926 |
| 1634326 | RIVERA GARCIA, RICHARD | HC 2 BOX 5364 | | | Comerio | PR | 00782 |
| 1493424 | Rivera Garcia, Santos Samuel | 1521 La Alborada | | | Cabo Rojo | PR | 00623 |
| 1153794 | RIVERA GARCIA, WILFREDO | BO CORAZON | 86A CALLE PERPETUO SOCORRO | | GUAYAMA | PR | 00784 |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | Comerio | PR | 00782 |
| 2096236 | Rivera Golderos, Axel | 42-N Calle Bajada La Tuna | | | Guayama | PR | 00784 |
| 2096236 | Rivera Golderos, Axel | 601 Ave Franklin D. Roosevelt | | | San Jaun | PR | 00936 |
| 2096236 | Rivera Golderos, Axel | PO Box 1415 | | | Arroyo | PR | 00714 |
| 2087409 | Rivera Gonzales, Kenia | Urb. Ext. Guarico Calle 1 B 11 | | | Vega Baja | PR | 00693 |
| 1976084 | Rivera Gonzalez , Waleska | PO Box 1080 | | | Vega Baja | PR | 00694 |
| 1948178 | Rivera Gonzalez, Carmen  G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | Bayamon | PR | 00957 |
| 1817577 | RIVERA GONZALEZ, CARMEN D | HC-02 BOX 15426 | | | CAROLINA | PR | 00987 |
| 1827842 | RIVERA GONZALEZ, DAMARIS | PO BOX 419 | | | FLORIDA | PR | 00650 |
| 1777616 | RIVERA GONZALEZ, ENEIDA | PO BOX 961 | SAINT JUST | | TRUJILLO ALTO | PR | 00978 |
| 1614173 | Rivera Gonzalez, Eric J. | Sector Campo Alegre #159 | | | Utuado | PR | 00641 |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | Villalba | PR | 00766 |
| 1778248 | RIVERA GONZALEZ, FERNANDO | CESAR CORDERO DAVILA | EDIF 2 APT 8 | | SAN JUAN | PR | 00917 |
| 1496175 | Rivera Gonzalez, Ivonne | HC 06 Box 10109 | | | Guaynabo | PR | 00971 |
| 1496175 | Rivera Gonzalez, Ivonne | P.O. Box 1236 | | | Guaynabo | PR | 00970 |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | VILLALBA | PR | 00766 |
| 1247624 | RIVERA GONZALEZ, LESLIE A | URB VILLA UNIVERSITARIA | C 22 R6 | | HUMACAO | PR | 00791 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 814860 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | GUAYANILLA | PR | 00656 |
|--------|--------------------------|---------------|----------------|--|------------|----|-------|
| 814860 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | GUAYANILLA | PR | 00656 |
| 1249849 | RIVERA GONZALEZ, LOEDNY Z. | URB BRISAS DE ANASCO | GG20 C 8 | | ANASCO | PR | 00610 |
| 1048714 | RIVERA GONZALEZ, MANUEL | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | SAN JUAN | PR | 00926 |
| 1050260 | RIVERA GONZALEZ, MARIA A | PO BOX 3634 | | | CAROLINA | PR | 00984 |
| 1650206 | RIVERA GONZALEZ, MARIA DEL CARMEN | HC-5 BOX 7508 | | | GUAYNABO | PR | 00971 |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | Villalba | PR | 00766 |
| 1622210 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | Carolina | PR | 00766 |
| 1672796 | RIVERA GUEVAREZ, ELIZABETH | URBANIZACION JARDINES DE MONTE LLANOS | NUM. 831 CALLE MONTE DELGADO | | MOROVIS | PR | 00687 |
| 1796155 | Rivera Gutierrez, Dely | PO Box 800555 | | | Coto Laurel | PR | 00780 |
| 396322 | RIVERA GUTIERREZ, PAUL | ALTURAS DE SAN LORENZO | CALLE 5 F10 | | SAN LORENZO | PR | 00754-4410 |
| 987348 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | JUANA DIAZ | PR | 00795-2814 |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | Villalba | PR | 00766 |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 2024351 | Rivera Guzman, Jose G. | Cond. Jardines de San Ignacio | edif A Apt 907 | | San Juan | PR | 00927 |
| 448007 | Rivera Heredia, Carmencita | HC 05 BOX 25059 | | | UTUADO | PR | 00641 |
| 1588556 | Rivera Hernandez, Alex I | HC01 Box 5247 | | | Orocovis | PR | 00720 |
| 1478756 | Rivera Hernandez, Angela Marie | Bo Juan Domingo | 39 Calle Las Flores | | Guaynabo | PR | 00966-1622 |
| 1183985 | Rivera Hernandez, Catelyn | 459 Calle Bagur Urb. San Jose | | | San Juan | PR | 00923 |
| 1964020 | Rivera Hernandez, Ivan | HC-1 Box 7581 | | | Aguas Buenas | PR | 00703-9762 |
| 1964020 | Rivera Hernandez, Ivan | PO Box 873 | Bo. Naranjo Carr. 791 K 0.5 | | Comerio | PR | 00782 |
| 1721788 | Rivera Hernandez, Jesus M | P.O. Box 921 | | | Camuy | PR | 00627 |
| 1510428 | RIVERA HERNANDEZ, JOEL | URB VICTORIA | 10 CALLE TULIPAN | | AGUADILLA | PR | 00603 |
| 1066471 | Rivera Hernandez, Monica | PO BOX 868 | | | AGUAS BUENAS | PR | 00703 |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 1081801 | RIVERA HUERTAS, RAMON | VILLA ANGELINA | CALLE LA CAOBA  170 | | LUQUILLO | PR | 00773 |
| 1654083 | RIVERA HUMALY, SAMUEL | PO BOX 3533 | | | CATENO | PR | 00963 |
| 1654083 | RIVERA HUMALY, SAMUEL | RES. ZENON DIAZ VALCAR | EDIF. 23 APTO. 172 | | GUAYANABO | PR | 00965 |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | Ponce | PR | 00730 |
| 1594937 | RIVERA IRIZARRY, ENRIQUE | H3 CALLE TULIPAN 1 REPTO. VALENCIA | | | BAYAMON | PR | 00959-4137 |
| 1837805 | RIVERA IRIZARRY, LUIS | RES LUIS LLORENS TORRES | EDIF 53 APT 1054 | | SAN JUAN | PR | 00913 |
| 1967061 | RIVERA IRIZARRY, RAMON ANTONIO | URB.VILLA RITA CALLE 3-F 23 | | | SAN SEBASTIAN | PR | 00685 |
| 1557037 | Rivera Jimenez, Iris M | PO Box 192455 | | | San Juan | PR | 00919-2455 |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | Carolina | PR | 00982 |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 |
| 2114706 | RIVERA JORGE, ANTONIO | BDA LA PLATA | 21 CALLE 5 | | COMERIO | PR | 00782 |
| 1599366 | RIVERA LABOY, GLORIA E. | 616 AVE LA CEIBA | BO COTO LAUREL | | PONCE | PR | 00717 |
| 1599366 | RIVERA LABOY, GLORIA E. | Secretaria III | Municipio Automnomo de Ponce | 3724 Guanaban Urb Estancias Del Laurel | Coto Laurel | PR | 00780-2266 |
| 448667 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783 |
| 941408 | RIVERA LARACUENTE, YAMARIE | 95 URB VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 1523670 | Rivera Lebron, Keishla Marie | 725 Calle Cristal | Urbanizacon Paseos | | San Lorenzo | PR | 00754 |
| 1545284 | Rivera LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | CAROLINA | PR | 00985-3011 |
| 1545284 | Rivera LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | SAN JUAN | PR | 00927-0200 |
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | Patillas | PR | 00723 |
| 1776902 | Rivera Lebron, Nelida | HC-01 Box 25327 | | | Caguas | PR | 00725-8927 |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | Juana Diaz | PR | 00795 |
| 1976308 | RIVERA LEON, MIGDALIA | CALLE JUAN M. MORALES | D 21 VALLE TOLIMA | | CAGUAS | PR | 00725 |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | | GUAYAMA | PR | 00785 |
| 1509239 | Rivera Llorens, Carlos Humberto | Sagrado Corazón | 443 San Julian | | San Juan | PR | 00926 |
| 2111518 | Rivera Lopez , Gilberto | Urb. Ciudad Cristiana #317 Calle Costa Rica | | | Humacao | PR | 00791 |
| 2063420 | RIVERA LOPEZ , GLENDA I | Urb. El Cortijo EE-7 Calle 9 | | | Bayamon | PR | 00956 |
| 2091864 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | Utuado | PR | 00641 |
| 2091864 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | Angeles | PR | 00611-3000 |
| 1804628 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | Trujillo Alto | PR | 00976 |
| 1885311 | RIVERA LOPEZ, JUAN CARLOS | CALLE DR JOSE A DAVILA BH12 | QUINTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1529496 | Rivera Lopez, Maria J | Urb Villas de Loiza P-37 | Calle-12A | | Canovanas | PR | 00729 |
| 1598008 | RIVERA LOPEZ, MARIA V. | X-47 CALLE SAN ALFONSO | URB. MARIOLGA | | CAGUAS | PR | 00725-6447 |
| 2045781 | Rivera Lopez, Rutt E. | PMB 190 Ave Esmerald C #53 | | | Guaynabo | PR | 00969 |
| 1753757 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | San Juan | PR | 00923 |
| 1649151 | Rivera Lozada, Martin | HC 5 Box 9962 | | | Corozal | PR | 00783-7412 |
| 1081802 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | | 426 | BAYAMON | PR | 00959-4312 |
| 1568137 | Rivera Luciano , Wanda  L | URB Santa Maria D 20 Calle 4 | | | San German | PR | 00683 |
| 2066789 | Rivera Lugo, Jacqueline | Urb. Colinas de Penuelas | 332 Jazmin | | Penuelas | PR | 00624 |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | Coto Laurel | PR | 00780 |
| 2029026 | RIVERA MAISONET, RICARDO A | PO BOX. 153 | | | LUQUILLO | PR | 00773 |
| 1509146 | RIVERA MALAVA, YOLANDA | URB. ESTANCIA DEL BOSQUE | CALLE LOS ROBLES | APARTADO 879 | Guaynabo | PR | 00739 |
| 1542300 | Rivera Malave, Emily | HC-73 Box 6134 | | | Cayey | PR | 00736 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1859498 | Rivera Malave, Mariela | RR 4 Bzn 16309 | | Anasco | PR | 00610 |
|---|---|---|---|---|---|---|
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | San Juan | PR | 00924 |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | Ponce | PR | 00730 |
| 1618457 | Rivera Maldonado, Carmen E. | HC-01 Box 9460 | | Toa Baja | PR | 00949 |
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | Santan Isabel | PR | 00757 |
| 2087294 | Rivera Maldonado, Hector Manuel | Factor #97 Int Calle Bohemia | | Arecibo | PR | 00612 |
| 1846199 | Rivera Maldonado, Margarita | 643 Calle Adams Urb. La Cumbre | | San Juan | PR | 00926 |
| 1843723 | Rivera Maldonado, Mariluz | C/ Pedrura dur Final Leccira 8 | Str Juanita | Bayamon | PR | 00956 |
| 1843723 | Rivera Maldonado, Mariluz | URB Santa Juanita Sec 9 | Buzon 9 Sector Los Rosa | Bayamon | PR | 00956 |
| 1847253 | Rivera Mangual , Katherine L | HC 04 Box 22048 | | Juana Diaz | PR | 00795 |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | Juana Diaz | PR | 00795 |
| 2009017 | Rivera Maricarmen, Nevarez | Urb. Cerromonte | Calle 2 B-25 | Corozal | PR | 00783 |
| 1921110 | Rivera Marrero, Eliezer | HC-01 BOX 5081 | | Jayuya | PR | 00664 |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | GUAYNABO | PR | 00966 |
| 1230494 | RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | BARRANQUITAS | PR | 00794 |
| 1719931 | Rivera Marrero, Jose | Ext. Forest Hills S664, Calle Uruguay | | Bayamon | PR | 00956 |
| 917749 | RIVERA MARRERO, LUIS | URB. VILLA ESPANA C/ DE LA VERA #0-33 | | BAYAMON | PR | 00961 |
| 1768137 | Rivera Martinez, Daina Marie | Apartado 1181 | | Barranquitas | PR | 00794 |
| 1768137 | Rivera Martinez, Daina Marie | Barrio Buena Vista Sector Sabana | | Bayamon | PR | 00956 |
| 1983845 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | Ponce | PR | 00716 |
| 1774960 | RIVERNA MARTINEZ, IRMA L | B-51 CALLE BERNADINO | URB SANTA JUANITA | BAYAMON | PR | 00956 |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | Mayaguez | PR | 00680 |
| 2069543 | Rivera Martinez, Jose Raul | Santiago Carrera 1407 Santiago Iglesies | | San Juan | PR | 00921 |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | PONCE | PR | 00731 |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | SALINAS | PR | 00751 |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | Haines City | FL | 33844 |
| 1766769 | Rivera Martinez, Luz Esther | Edic Gubernamental Ave Maraton San Blas | Carr 150 | Coamo | PR | 00769 |
| 1766769 | Rivera Martinez, Luz Esther | P.O. Box 2436 | | Coamo | PR | 00769 |
| 1624446 | RIVERA MARTINEZ, MARTA I. | URB. JARDINES DE JAYUYA | 201 CALLE MARGARITA | JAYUYA | PR | 00664 |
| 1048029 | RIVERA MARZAN, MANNY | URB ROYAL TOWN | J9 CALLE 26 | BAYAMON | PR | 00956 |
| 450337 | Rivera Matias, Jose A | C-105 Brazil Rolling Hills | | Carolina | PR | 00987 |
| 450337 | Rivera Matias, Jose A | Calle Vizcarrondo 305 | Villa Palmeras | Santurce | PR | 00915 |
| 2077920 | Rivera Matos, Madelyn | P.O. Box 746 | | Humacao | PR | 00792 |
| 1877611 | RIVERA MATOS, ROSALINDA | CALLE LISA AN-7 4TA | SEC. LEVITTOWN | TOA BAJA | PR | 00927 |
| 1578379 | RIVERA MATTA, ROSA J | VILLAS DE SAN AGUSTIN II | OS8 CALLE 10 | BAYAMON | PR | 00959 |
| 1903918 | Rivera Medina, David  Orlando | PO Box 549 | | Guaynabo | PR | 00970 |
| 1756899 | Rivera Medina, Ivonne D | Urb. Villas de Caney, M6 Calle Yuquibo | | Trujillo Alto | PR | 00976 |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | Coto Laurel | PR | 00780 |
| 1098936 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | Catano | PR | 00962 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | Caguas | PR | 00727 |
| 1952566 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | Caguas | PR | 00727 |
| 1648611 | Rivera Melendez , Jesus  M | B8 3 Calle 46 | Urb. Villas De Loiza | Canovanas | PR | 00729 |
| 1550760 | Rivera Melendez, Abdiel J. | PO Box 987 | | Barceloneta | PR | 00617 |
| 1782419 | Rivera Melendez, Angel | PO Box 217 | | Naguabo | PR | 00718 |
| 1495953 | Rivera Melendez, Carmen Iris | URB San Fernando | H7 Calle D | Bayamon | PR | 00957 |
| 1847701 | Rivera Melendez, Luis J. | Urbanizacion Jardines de Palmarejo | I-17 Calle 7 | Canovanas | PR | 00729 |
| 2009978 | Rivera Melendez, Sandra | PO Box 1915 | | Cabo Rojo | PR | 00623 |
| 1996806 | Rivera Melendez, Susan | HC-2 Box 2454 | | Boqueron | PR | 00622 |
| 1639167 | RIVERA MELIA, FRANCISCO J | URB FLORAL PARK | 118 CALLE PARIS | SAN JUAN | PR | 00917 |
| 1689722 | Rivera Melia, Jose Luis | A20 C/ Santa Rita | Urb Santa Elvira | Caguas | PR | 00725 |
| 1821043 | RIVERA MENDEZ, FRANCY | PMB 593 | P.O. Box 2500 | Toa Baja | PR | 00951 |
| 1821043 | RIVERA MENDEZ, FRANCY | URB BAHIA | 55 CALLE CENTRAL | CATANO | PR | 00962 |
| 1255760 | RIVERA MENDEZ, LUIS | 706 CALLE JOSE MARTI RESIDENCIA | BRISAMAR APT. 2A | SAN JUAN | PR | 00907 |
| 1640940 | Rivera Mendez, Norma Y. | Urb. La Alameda # 808 | Calle Esmeralda | San Juan | PR | 00926 |
| 1743771 | Rivera Mercado, Lillian | PO Box 2336 | | Mayaguez | PR | 00681 |
| 1047340 | RIVERA MERCADO, MADELINE | PARC AMALIA MARIN | 4252 CALLE COLURRUBIA | PONCE | PR | 00716 |
| 451005 | RIVERA MERCADO, MAYRA L. | P.O. BOX 1774 | | ANASCO | PR | 00610-1774 |
| 1891326 | RIVERA MERCED, MARIBEL | URB VENUS GARDENS | 788 CALLE POLAR | SAN JUAN | PR | 00926 |
| 1499134 | Rivera Mestey, Ludith | HC-03 Box 3336 | | Florida | PR | 00650 |
| 1770249 | Rivera Millan, Yillmarie | Apartado#529 | | Rio Grande | PR | 00745 |
| 2101018 | Rivera Miranda, Grisel | Urb. Estancias del Rio | 461 Calle Guamani | Hormigueros | PR | 00660 |
| 1217267 | RIVERA MIRANDA, IDALMIS | 161 AVE CARLOS CHARDON | | SAN JUAN | PR | 00918-1712 |
| 1217267 | RIVERA MIRANDA, IDALMIS | M 22 CALLE AZUCENA, URB JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | Caguas | PR | 00725 |
| 1970888 | Rivera Molina, IVETTE | URB COLINAS DE SAN FRANCISCO | C-22 CALLE GABRIELA | AIBONITO | PR | 00705 |
| 1800489 | Rivera Molina, Marilyn | HC-6 Box 14808 | | Corozal | PR | 00783 |
| 740700 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | SAN JUAN | PR | 00936 |
| 1914358 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | SABANA SECA | PR | 00952 |
| 2113347 | RIVERA MONTALVO, ADELAIDA | P.O BOX 559 | | Florida | PR | 00650 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 159 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2106864 | Rivera Montalvo, Damaris | Urb. Las Delicias 557 A. Ordinez | | Ponce | PR | 00728 |
|---|---|---|---|---|---|---|
| 1832051 | Rivera Morales, Aida I | N-65 Calle C Urb. Santa Elena | | Bayamon | PR | 00957 |
| 1716862 | Rivera Morales, Carmen D | Calle Flor de Loto D 23 Villa Kennedy | PO Box 797 Sabana Seca | Toa Baja | PR | 00952 |
| 1794897 | Rivera Morales, Natalia | Via del Sol 111 | Valle San Luis | Caguas | PR | 00725 |
| 2038932 | Rivera Morales, Pedro | 642 Americana Blvd. NE | | Palm Bay | FL | 32907 |
| 2038932 | Rivera Morales, Pedro | R.R.4 Bzn.13410 | | Anasco | PR | 00610 |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | Aguirre | PR | 00704-2745 |
| 1933040 | Rivera Nadal, Guadalupe | 143 Calle Florencia | | Juana Diaz | PR | 00795 |
| 1942002 | Rivera NAZARIO, ARLENE | URB RIVER VALLEY PARK | CALLE GUAJATACA A7 | CANOVANAS | PR | 00729 |
| 1605178 | RIVERA NAZARIO, CRISTHIAN  E. | BO SANTA ROSA II | SECTOR LOS NAZARIO | GUAYNABO | PR | 00971 |
| 1605178 | RIVERA NAZARIO, CRISTHIAN  E. | PO BOX 1731 | | GUAYNABO | PR | 00971 |
| 1582668 | Rivera Negron, Belisa | HC - 71 Box 3146 | | Naranjito | PR | 00719-9713 |
| 1173124 | RIVERA NEGRON, BENJAMIN | EXT. PUNTA PALMA | 327 CALLE GARDENIA | BARCELONETA | PR | 00674 |
| 842610 | RIVERA NEGRON, DANIEL | PO BOX 681 | | CANOVANAS | PR | 00729-0681 |
| 1664367 | Rivera Negron, Jose A | PMB 317 P.O. BOX 1283 | | San Lorenzo | PR | 00754 |
| 1748506 | Rivera Negron, Magaly | HC-4 Box 8610 | | Candvanas | PR | 00729 |
| 1824003 | RIVERA NEGRON, MAGDA | EL TUQUE | 1879 CALLE GREGORIO SABATER | PONCE | PR | 00728 |
| 1824003 | RIVERA NEGRON, MAGDA | URB SANTA TERESITA | CALLE SAN ALFONSO 6037 | PONCE | PR | 00730 |
| 2042414 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | VILLALBA | PR | 00766 |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | Villalba | PR | 00766 |
| 1104489 | RIVERA NEGRON, WILSON | URB LA VEGA | 148 CALLE B | VILLALBA | PR | 00766 |
| 1989687 | Rivera Nevarez, Hector | HC-01 Box 3713 Los Beraldas | | Morovis | PR | 00687 |
| 1652990 | RIVERA NEVAREZ, REBECA | HC80 BOX 8329 | | DORADO | PR | 00646 |
| 1749565 | Rivera Nieves, Blanca | Calle Magnolia Parcela 49 Buena Vista | | Carolina | PR | 00985 |
| 1603999 | Rivera Nieves, Glorivill | HC-4 Box 6012 | | Barranquitas | PR | 00794 |
| 1621586 | Rivera Nieves, Israel | Israel Rivera Nieves | Urb Pabellones M-8 Pabellon de Finlandia | Toa Baja | PR | 00949 |
| 1621586 | Rivera Nieves, Israel | Urb Pabellones 410 | Pabellon de Finlandia | Toa Baja | PR | 00949 |
| 1752786 | Rivera Nieves, Jose M. | R-7 Buzon 10040 | | Toa Alta | PR | 00953 |
| 1240768 | RIVERA NIEVES, JUAN ANTONIO | 51 CALLE HERMANDAD | BO AMELIA | GUAYNABO | PR | 00965 |
| 1932135 | Rivera Nieves, Marco A. | 607 Calle Esmeralda | Urb. Paseo Sol y Mar | Juana Diaz | PR | 00795 |
| 1826282 | Rivera Nieves, Maribel | Hc-3 Box 16410 | | Utuado | PR | 00641-6528 |
| 1677053 | Rivera Nieves, Nilsa | Calle Magnolia P 49 Buena Vista | | Carolina | PR | 00985 |
| 1695871 | Rivera Nunez, Jose Manuel | Po box 167 | | Cidra | PR | 00739-0167 |
| 1908910 | Rivera Nunez, Luis A. | Palacios de MarBella 1127 | Cristobal Colon | Toa Alta | PR | 00953 |
| 1548830 | Rivera Olivera, Eugenio | #37 Int. Calle San Lorenzo | | Ctano | PR | 00963 |
| 1572621 | Rivera Olivera, Marian E. | Marian Elisa Rivera | 35 Interior San Lorenzo | Catano | PR | 00962 |
| 1572621 | Rivera Olivera, Marian E. | PO Box 714 | | Catano | PR | 00963 |
| 1791577 | RIVERA OLIVERAS, PEDRO | VILLA CAROLINA | 37- A- 46 CALLE 35 A | CAROLINA | PR | 00985 |
| 1604316 | Rivera Olivero, Jose | HC-01 Box 4077 | | Loiza | PR | 00772 |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | Humacao | PR | 00791 |
| 1869234 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | Yauco | PR | 00698 |
| 1958856 | Rivera Orlando, Diana | PO Box 1252 | | Rio Grande | PR | 00745 |
| 1046235 | RIVERA ORTAS, LUZ V | SANTA ISIDRA III | CS CALLE 4 | FAJARDO | PR | 00738 |
| 1769865 | Rivera Ortega, Angel L. | RR 4 Box 616-N | | Bayamon | PR | 00956 |
| 1984568 | Rivera Ortiz, Crucita | HC-67 Box 13078 | | Bayamon | PR | 00956 |
| 1754378 | Rivera Ortiz, Ednydia | # 25 Calle 3 Urb. Cerromonte | | Corozal | PR | 00783 |
| 1779415 | Rivera Ortiz, Ednydia | Urbanización Cerromonte Calle 3 C 25 | | Corozal | PR | 00783 |
| 1199452 | Rivera Ortiz, Emma I. | P.O. Box 2494 | | Bayamon | PR | 00960 |
| 1615476 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | Coamo | PR | 00769 |
| 2016431 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | Carolina | PR | 00983 |
| 1887978 | Rivera Ortiz, Jose A. | RR 02 Box 5452 | | Toa Alta | PR | 00953 |
| 1245451 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | SAN JUAN | PR | 00926 |
| 1677632 | Rivera Ortiz, Laura H. | RR 3 Box 3500 | | San Juan | PR | 00926 |
| 453184 | RIVERA OSORIO, ELBA I | 314 CALLE DEL CARMEN | INT 4 PDA 25 | SAN JUAN | PR | 00912 |
| 929247 | RIVERA OSTOLAZA, NYDIA I | 161 AVE CARLOS CHARDON | | SAN JUAN | PR | 00918-1712 |
| 929247 | RIVERA OSTOLAZA, NYDIA I | PO BOX 31042 | 65th Inf RR | SAN JUAN | PR | 00929 |
| 1577650 | Rivera Otero, Juana M | U-7 Calle Melocoton | Jardines de Catano | Catano | PR | 00962 |
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | Adjuntas | PR | 00601-9703 |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | Las Marias | PR | 00670-0411 |
| 1574709 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | SAN GERMAN | PR | 00683 |
| 1992277 | Rivera Padin, Mayra | Alturas De Villa Del Rey | Calle Portugal Q2 | Caguas | PR | 00725 |
| 1702391 | Rivera Padua, Joyce Damarys | 2326 Loma St. Valle Alto | | Ponce | PR | 00730 |
| 1966322 | RIVERA PAGAN,  ANGELYS | PO BOX 1171 | | OROCOVIS | PR | 00720 |
| 1966322 | RIVERA PAGAN,  ANGELYS | Urb Colina I #24 Bo Barrio | | OROCOVIS | PR | 00720 |
| 1585885 | RIVERA PAGAN, LIMARYS | HC 5 BOX 7106 | | GUAYNABO | PR | 00971 |
| 1757458 | Rivera Peña, Luis A. | 28 Joyce Street | | Webster | MA | 01570 |
| 1759343 | Rivera Peña, Luis A. | 28 Joyce Street | | Webster | MA | 01750 |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | Comerio | PR | 00782 |
| 1689811 | RIVERA PEREZ, BRENDA | URB. FAIR VIEW N.18 | CALLE 21 | SAN JUAN | PR | 00926-8111 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1613237 | Rivera Perez, Carmen I. | Urb. Monte Brisas 4C7 calle 4-2 | | | Fajardo | PR | 00738 |
|---|---|---|---|---|---|---|---|
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | SAN SEBASTIAN | PR | 00685 |
| 1633710 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | San Sebastián | PR | 00685 |
| 1965313 | Rivera Perez, Evelyn | Calle 12, G5 | Urb. Santa Teresita | | Bayamon | PR | 00961 |
| 1965313 | Rivera Perez, Evelyn | RR 6 Box 7280 | | | Toa Alta | PR | 00953 |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | Bayamon | PR | 00961 |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | Bayamon | PR | 00961 |
| 1572907 | RIVERA PEREZ, ISMAEL | URB. LEVITTOWN | CI 16 CALLE DR ZENO GANDIA | | TOA BAJA | PR | 00949 |
| 1224886 | RIVERA PEREZ, JAVIER | CARLOS M. VARGAS MUNIZ | P.O. BOX 1515 | | MAYAGUEZ | PR | 00681-1515 |
| 1224886 | RIVERA PEREZ, JAVIER | PO BOX 312 | | | MARICAO | PR | 00606-0312 |
| 1656726 | Rivera Perez, Jeamaly | #837 Calle Lopez Sicardo | Urb. Dos Pinos | | San Juan | PR | 00923 |
| 1504910 | Rivera Perez, Luisa M. | P O Box 20932 | | | San Juan | PR | 00928 |
| 1571965 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | LUQUILLO | PR | 00773 |
| 2116633 | Rivera Perez, Maria De L | 107 Calle Esteban | Padilla | | Bayamon | PR | 00956 |
| 710806 | RIVERA PEREZ, MARIA DE LOURDES | 107 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 |
| 1665928 | Rivera Perez, Maribel | HC02 Box 7138 | | | Barranquitas | PR | 00794 |
| 1665928 | Rivera Perez, Maribel | Villas De San Agustin | H8 Calle 3 | | Bayamon | PR | 00959 |
| 353349 | RIVERA PEREZ, MYRNA I | URB LAS COLINAS | Q 22 CALLE 16 | LA MARQUESA | TOA BAJA | PR | 00949 |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | Toa Baja | PR | 00949 |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | Toa Baja | PR | 00949 |
| 1739727 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | Toa Baja | PR | 00949 |
| 2008170 | Rivera Perez, Omar | Cond Parque de la Vista II | Apt C 2226 Juan Baez 1294 | | San Juan | PR | 00924-4648 |
| 2008170 | Rivera Perez, Omar | Jardines de Country Club | CJ-37 Calle 147 | | Carolina | PR | 00983 |
| 1758350 | Rivera Perez, Sergio | BL-10 Haity Santa Juanita | | | Bayamon | PR | 00956 |
| 2049335 | Rivera Perez, Sonia E. | Urb. Coamo Gardes | #B37 Calle 4 | | Coamo | PR | 00769 |
| 1745297 | RIVERA PINERO, IMARA E | URB SANTO TOMAS | 112 CALLE SAN CARLO | | NAGUABO | PR | 00718 |
| 1669029 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | Bayamon | PR | 00961-8306 |
| 2114492 | Rivera Pizarro, Luis A. | Urb. Villa Retiro | Sur M-12 C/Tnte. Bermudez | | Santa Isabel | PR | 00757 |
| 1834983 | Rivera Pizarro, Nereida | 821 Fountanview Lake DR | | | Lakeland | FL | 33809 |
| 454181 | RIVERA PIZARRO, SONIA N | URB VALLE ARRIBA 234 CALLE SAUCE | | | COAMO | PR | 00769 |
| 1697135 | RIVERA PLAZA, WANDA L | URB JAIME L DREW | 166 CALLE 6 | | PONCE | PR | 00730-1533 |
| 1742490 | RIVERA PRATTS, YANILET | URB RIO GRANDE ESTATE | CC 3 CALLE 28 | | RIO GRANDE | PR | 00745 |
| 1740431 | Rivera Quiles, Luz Zelenia | HC 71 Box 2247 | | | Naranjito | PR | 00719 |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | BAYAMON | PR | 00619 |
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 |
| 1524066 | Rivera Quinones, Elisa | 128 Arturo Somohano | | | Ponce | PR | 00728-2517 |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 J 13 | | | Ponce | PR | 00728 |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | Ponce | PR | 00728 |
| 1630127 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | Ponce | PR | 00728 |
| 1868285 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de las Fuentes | | | Toa Alta | PR | 00953-3816 |
| 2084223 | Rivera Quintana, Ana L. | HC4 Box 14519 | | | Moca | PR | 00676 |
| 1596349 | RIVERA QUINTANA, ANGEL | PO BOX 1806 | | | GUAYNABO | PR | 00970 |
| 1531484 | Rivera Quintana, Giselle | 3067 Bermuda Urb Islazul | | | Isabel | PR | 00662 |
| 1531484 | Rivera Quintana, Giselle | Hc 4 Box 13432 | | | Moca | PR | 00676 |
| 1064427 | RIVERA QUIQONES, MILAGROS | BOX 9137 | COMUNIDAD SERRANO | | JUANA DIAZ | PR | 00795 |
| 1868979 | RIVERA RAMIREZ, DEXEL | HC1 BOX 6719 | | | MOCA | PR | 00676 |
| 1653306 | Rivera Ramirez, Maria Del C | HC 06 Box 17416 | | | San Sebastián | PR | 00685 |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6495 | | | Jayuya | PR | 00664 |
| 1997727 | RIVERA RAMOS, DAMARIS | P.O. BOX 320 | | | COROZAL | PR | 00783 |
| 1669729 | Rivera Ramos, Hector R. | HC-02 Box 6696 | | | Guaynabo | PR | 00971 |
| 1621570 | RIVERA RAMOS, IRIS B. | PO Box 190917 | | | San Juan | PR | 00919-0917 |
| 1621570 | RIVERA RAMOS, IRIS B. | URB VILLA PRADES | CASIMIRO DUCHESNE 687 | | SAN JUAN | PR | 00924 |
| 1574854 | RIVERA RAMOS, LESLIE | CENTRO JUDICIAL | SECRETARIA AUXILIAR | CALLE COLL Y TOSTE | SAN JUAN | PR | 00919 |
| 1575432 | RIVERA RAMOS, LESLIE | HC 645 | BOX 7046 | | TRUJILLO ALTO | PR | 00976 |
| 454745 | RIVERA RAMOS, NIURCA V | HC-01 BOX 4756 | BO JAGUEYES | | VILLALBA | PR | 00766-9716 |
| 454745 | RIVERA RAMOS, NIURCA V | HC-02 Box 4756 | | | Villalba | PR | 00766-9716 |
| 2081712 | RIVERA RAMOS, VIRGEN | VILLA MARINA | B 72 CALLE 6 | | GURABO | PR | 00778 |
| 1845472 | Rivera Ramos, Wanda Ivelisse | Box 252 | | | Jayuya | PR | 00664 |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | Bayamón | PR | 00956 |
| 1576156 | RIVERA REYES, LUZ E | URB PONCE DE LEON | 291 CALLE 20 | | GUAYNABO | PR | 00969 |
| 2106819 | Rivera Reyes, Nilsa | M-20 Calle 10 Estancias de Cerro Gordo | | | Bayamon | PR | 00957 |
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | Arroyo | PR | 00714 |
| 1577220 | RIVERA REYES, RUTH Y. | CONDOMINIO VISTA REAL | D-122 | | CAGUAS | PR | 00727 |
| 1833643 | Rivera Rios, Edward J | Stgo Iglesias Manuel Tetidor 1392 | | | Sab Juan | PR | 00921 |
| 2089305 | Rivera Rios, Luz Minerva | Calle Panorama Num. 13 | Extension Van Scoy | | Bayamon | PR | 00957 |
| 2089305 | Rivera Rios, Luz Minerva | Calle Panorama Num. 13 | Extension Vans Scoy | | Bayamon | PR | 00957 |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | Guanica | PR | 00653 |
| 1886018 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | Guanica | PR | 00653 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1976129 | Rivera Rivas, Jose E. | G4- Calle 6 Levittown | Lagos de Plata | | Toa Baja | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 1749349 | RIVERA RIVERA , GLORIMAR | HC-01 BOX 8212 | | | TOA BAJA | PR | 00949 |
| 455600 | RIVERA RIVERA, ELIZABETH | HC 01 BOX 7218 | | | TOA BAJA | PR | 00949 |
| 455600 | RIVERA RIVERA, ELIZABETH | Urb. El Rosano D-4 Calle Oscar Collazo | | | Vega Baja | PR | 00693 |
| 1433927 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | Toa Alta | PR | 00953 |
| 1433927 | Rivera Rivera, Albert | PO Box 3926 | | | Bayamon | PR | 00958 |
| 1865205 | RIVERA RIVERA, BASILISA | C11 CALLE SUR | | | VEGA ALTA | PR | 00692 |
| 1643392 | Rivera Rivera, Beatriz | HC-03 Box 18305 | | | Coamo | PR | 00769 |
| 1174928 | RIVERA RIVERA, BRENDA | VILLA DEL MONTE | 260 C MONTE REAL | | TOA ALTA | PR | 00953 |
| 1854047 | Rivera Rivera, Carmen M | 7504 Calle Ext Progreso | | | Sabana Seca | PR | 00952 |
| 1193170 | RIVERA RIVERA, EDNA I | H C 5 BOX 11045 | | | MOCA | PR | 00676 |
| 1676958 | RIVERA RIVERA, ELBERT C | HC 03 BOX 8383 | | | LARES | PR | 00669 |
| 1737670 | Rivera Rivera, Ernesto | H C 07 Box 2517 | | | Ponce | PR | 00731 |
| 1723305 | RIVERA RIVERA, EVERLIDIS | HC 01 BOX 7793 | | | AGUAS BUENAS | PR | 00703 |
| 192979 | Rivera Rivera, Gladys | 3 Sector Cruce Anones | | | Naranjito | PR | 00719 |
| 192979 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | Naranjito | PR | 00719 |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | Morovis | PR | 00687 |
| 1488631 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | San Juan | PR | 00926 |
| 1668010 | Rivera Rivera, Jessica | 306 Bo Sabana Seca | | | Manati | PR | 00676-6667 |
| 1668010 | Rivera Rivera, Jessica | PO BOX 1295 | | | Manati | PR | 00674 |
| 845902 | RIVERA RIVERA, JUAN A | HC 5 BOX 6830 | | | AGUAS BUENAS | PR | 00703-9022 |
| 2021952 | RIVERA RIVERA, JULIO A. | PO BOX 3501 PMB 300 | | | JUANA DIAZ | PR | 00795 |
| 2047658 | Rivera Rivera, Lizaidy | HC-01 Box 13342 | | | Rio Grande | PR | 00745 |
| 1658646 | RIVERA RIVERA, LOURDES | URB HACIENDAS CARRAIZO II | H10 CALLE 5 | | SAN JUAN | PR | 00926 |
| 2119279 | Rivera Rivera, Lourdes C. | Urb. Brisas de Aibonito | Calle Trinitaria #7 | | Aibonito | PR | 00705 |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | Cayey | PR | 00737 |
| 2107201 | Rivera Rivera, Madeline | HC 06 Box 13771 | | | Corozal | PR | 00783 |
| 2107201 | Rivera Rivera, Madeline | PO Box 578 | | | Corozal | PR | 00783 |
| 1612479 | Rivera Rivera, Maria | Departamento de Educacion, Escuela Nemesio R. Cana Carr 144 Bo. Coabey | | | Jayuya | PR | 00664 |
| 1612479 | Rivera Rivera, Maria | HC 01 Box 2181 | BO Caricaboa | | Jayuya | PR | 00664 |
| 1112602 | RIVERA RIVERA, MARIA ESTHER | 1 COND JOM APARTMENT BUZON 149 | | | CAGUAS | PR | 00725-7072 |
| 2026528 | RIVERA RIVERA, MARIA N | VILLA PALMERAS | 325 CALLE JUNCOS | | SAN JUAN | PR | 00915-2431 |
| 2111879 | Rivera Rivera, Maria S. | Box 893 | | | Corozal | PR | 00783 |
| 2017750 | Rivera Rivera, Maria S. | PO Box 893 | | | Corozal | PR | 00783 |
| 2111879 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | Corozal | PR | 00783 |
| 1861870 | RIVERA RIVERA, MARICELY | URB. SAN AGUSTO CALLE D #C15 | | | GUAYANILLA | PR | 00656 |
| 1584828 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | SALINAS | PR | 00751 |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | SALINAS | PR | 00751 |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | PATILLAS | PR | 00723 |
| 456228 | Rivera Rivera, Melquiel | A-15 Calle Espimo Robert Cantera 14 | | | Coamo | PR | 00769 |
| 456228 | Rivera Rivera, Melquiel | PO Box 278 | | | Aibonito | PR | 00705 |
| 1062934 | RIVERA RIVERA, MIGUEL A. | PO Box 6891 | | | CAGUAS | PR | 00726 |
| 2001202 | RIVERA RIVERA, RAQUEL | PMB 116 P.O.BOX 3000 | | | COAMO | PR | 00769-6000 |
| 1677861 | RIVERA RIVERA, Virgen N. | HC-02 Box 8923 Bo. Cialitos Las Canas | | | Ciales | PR | 00638 |
| 1600523 | RIVERA RIVERA, VIVIANETTE | COLINAS DEL SOL II | 42 CALLE 4 APT 4231 | | BAYAMON | PR | 00957 |
| 1593297 | Rivera Rivera, Von Marie | Urb. El Torito | Calle 8 K 12 | | Cayey | PR | 00736 |
| 1599943 | Rivera Rivera, William | PO Box 433 | | | Guaynabo | PR | 00970-0433 |
| 944357 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | CANOVANAS | PR | 00729 |
| 1878423 | Rivera Robles, Nilsa Iris | C/63 Am 10 Rewille | | | Bayamon | PR | 00957 |
| 886714 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | Hormigueros | PR | 00660 |
| 2125456 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | Gurabo | PR | 00778 |
| 2125456 | Rivera Rodriguez , Ricardo | Urb Bairoa | C S 1 Calle 11 | | Caguas | PR | 00725 |
| 1876255 | Rivera Rodriguez, Carmen E. | H.C. 02 Box 6854 | | | Jayuya | PR | 00664 |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | LOIZA | PR | 00772 |
| 1984228 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | Coamo | PR | 00769 |
| 2177066 | Rivera Rodriguez, Elsa M. | PO Box 419 | | | Arroyo | PR | 00714 |
| 1948774 | Rivera Rodriguez, Ernand | PO Box 1163 | | | Toa Alta | PR | 00954 |
| 1603277 | Rivera Rodriguez, Kasandra I. | HC 02 Box 7042 Bo. Cordillera | | | Ciales | PR | 00638 |
| 1721429 | Rivera Rodriguez, Kevin J | Urb Santo Tomas | 112 Calle San Carlo | | Naguabo | PR | 00718 |
| 2039450 | Rivera Rodriguez, Luis | Cond. Milenia Park Apt. 308 | Calle Ferrer y Ferrer | | San Juan | PR | 00921 |
| 1643885 | Rivera Rodriguez, Luz Myrna | HC 01 Box 2726 | | | Jayuya | PR | 00664-8615 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | CALLE B # 113 | BARRIO ARENAS | | GUANICA | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Calle B #112 | Barrio Arenas | | Guanica | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | HC 38 BOX 7219 | | | GUANICA | PR | 00653 |
| 1727150 | RIVERA RODRIGUEZ, MARIA L | CALLE BARBOSA 2260 | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | YAUCO | PR | 00698 |
| 1872494 | Rivera Rodriguez, Mariel | 21 Sagitario | | | Carolina | PR | 00979 |
| 1908394 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | Santa Isabel | PR | 00757 |
| 1842780 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | Santa Isabel | PR | 00757 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 |
|---|---|---|---|---|---|---|---|---|
| 1058049 | RIVERA RODRIGUEZ, MARITZA | PO BOX 321 | | | | PEÑUELAS | PR | 00624 |
| 1905098 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 |
| 1483436 | Rivera Rodriguez, Nelly Ines | Urb. Parque de Candelero 137 | | | | Humacao | PR | 00791 |
| 1739504 | Rivera Rodriguez, Nixa | RR5 Box 4999 PMB 104 | | | | Bayamon | PR | 00956 |
| 944323 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 |
| 1837999 | RIVERA RODRIGUEZ, RUBEN | URB BRISAS DEL GUAYANES | CALLE OTOÑO 142 | | | PEÑUELAS | PR | 00624 |
| 2135334 | Rivera Roig, Fernando I. | PO Box 1286 | | | | Hormigueros | PR | 00660 |
| 1694326 | Rivera Roman, Angel | 657 Hillside Summit Hills | | | | San Juan | PR | 00920 |
| 1218507 | Rivera Roman, Iris J. | Extencion Guarico M2 Calle D | | | | Vega Baja | PR | 00693 |
| 2062218 | Rivera Roman, Isabel C. | 219-10 C/501 Villa Carolina | | | | Carolina | PR | 00985 |
| 2038760 | Rivera Roman, Nancy | Edif 5 Apt 501 Condomineo Camiuto | | | | Gurabo | PR | 00778 |
| 1902337 | RIVERA ROMAN, YRETTE | HC-03 BOX 40708 | | | | CAGUAS | PR | 00725 |
| 849984 | Rivera Romero , Jeannette | HC 46 Box 5855 | | | | Dorado | PR | 00646 |
| 2036235 | Rivera Romero, Olga I. | A -30 Calle A | Urb. La Hacienda | | | Comerio | PR | 00782 |
| 1937890 | Rivera Rosado, Carmen C. | HC-03 Box 10979 | | | | Juana Diaz | PR | 00795 |
| 1558906 | Rivera Rosado, Eduardo | I-8 Torrecillas, Colinas Metropol. | | | | Guaynabo | PR | 00969 |
| 1787089 | Rivera Rosado, Ivan | HC-01 BOX 4687 La parguera | | | | Lajas | PR | 00667 |
| 1974741 | Rivera Rosado, Jose E. | 105 Calle del Coral Alt. Cerro Gordo 3 y 4 | | | | Vega Alta | PR | 00692 |
| 1695568 | RIVERA ROSADO, NEFTALI | PO BOX 722 | | | | COROZAL | PR | 00783 |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 |
| 1507211 | Rivera Rosario , Luis | #762 Calle Pez Vela | | | | Bayamon | PR | 00956 |
| 1506269 | Rivera Rosario, Carlos Javier | PO Box 695 | | | | Morovis | PR | 00687 |
| 1720313 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 |
| 2077990 | Rivera Rosario, Gladys | Urb. Monta Trujillo | 3303 Teralinda Court | | | Trujillo Alto | PR | 00976 |
| 1661498 | Rivera Rosario, Jeanette | Ave Munoz Rivera 505 | | | | Hato Rey | PR | 00918 |
| 1661498 | Rivera Rosario, Jeanette | Urb. Monte 501 A-21 | Calle Monte 501 | | | Toa Alta | PR | 00953 |
| 1062943 | RIVERA ROSARIO, MIGUEL A | URB EL CORTIJO | AA17 CALLE 21 | | | BAYAMON | PR | 00956 |
| 1091482 | RIVERA RUBERT, SANDRA I | PO BOX 8123 | | | | BAYAMON | PR | 00960 |
| 1091482 | RIVERA RUBERT, SANDRA I | URB. VILLA BORINQUEN | C/LOPEZ LANDRON #27 | | | RIO PIEDRAS | PR | 00921 |
| 1497759 | Rivera Ruiz, Abner V | C-11 Calle Los Robles | Urb.Sierra Linda | | | Cabo Rojo | PR | 00623-3222 |
| 1543957 | Rivera Ruiz, Angel David | PO Box 808 | | | | San Lorenzo | PR | 00754 |
| 1939041 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 |
| 1899520 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1850244 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 |
| 1080334 | Rivera Ruiz, Rafael | Urb Alturas de Fairview | D67 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 1920546 | Rivera Ruiz, Rene | 614 c/Palma Capanilla | | | | Toa Boya | PR | 00949 |
| 1243894 | RIVERA SALGADO, JUDITH I | URB BELLO MONTE | G7 CALLE 9 | | | GUAYNABO | PR | 00969 |
| 1725329 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 |
| 1831185 | Rivera Sanchez, Ana H | Urb Vista Hermosa | H-4 Calle 10 | | | Humacao | PR | 00791-4800 |
| 1821416 | Rivera Sanchez, Efrain | Urb San Antonio Calle1Case 2A | | | | Aguas Buenas | PR | 00916 |
| 1234684 | RIVERA SANCHEZ, JOSE | CHALETS DEL PARQUE | 150 GETTYSBURG APT 301 | | | SAN JUAN | PR | 00926 |
| 1818739 | Rivera Sanchez, Jose  A. | Urb. las americas PP-9 C-2 | | | | Bayamon | PR | 00959-2021 |
| 1940714 | RIVERA SANCHEZ, LEVI | MOCACO 2 | CALLE BRASIL 15 | | | MANATI | PR | 00674 |
| 1458978 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 |
| 1795916 | Rivera Sanchez, Roberto | PO Box 190 | | | | Santa Isabel | PR | 00757 |
| 1795916 | Rivera Sanchez, Roberto | Roberto Rivera Sanchez | Agente Investigador | Departamento de Correccion y Rehabilitacion | 34 B Urb Buenos Aires | Santa Isabel | PR | 00757 |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B  PMB  7 | | | | Vega Alta | PR | 00692 |
| 1645577 | Rivera Santana, Mario  E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 |
| 2042713 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 |
| 1533682 | Rivera Santiago, Carmen I | Urb Villa Universitaria | Calle Roigc - 61 | | | Guayama | PR | 00784 |
| 1900515 | Rivera Santiago, Daisy Marie | Urb. La Hacienda #79 Calle La Monserrate | | | | Caguas | PR | 00725 |
| 2110520 | Rivera Santiago, Desiree | BO. Lomas Valle Sector Cuchilla | HC 71 Box 2774 | | | Naranjito | PR | 00719 |
| 1634090 | RIVERA SANTIAGO, ELIEZER | URB. VILLA DEL CARMEN | CALLE-1 8#1 | | | CIDRA | PR | 00739 |
| 1467749 | RIVERA SANTIAGO, JOSE | 2 LOS CANTIZALES APTO 2F | | | | SAN JUAN | PR | 00926-2551 |
| 1729248 | Rivera Santiago, Luis A. | Urbanización Vista Verde | Calle 18 Bzn 655 | | | Aguadilla | PR | 00603 |
| 1051516 | RIVERA SANTIAGO, MARIA DEL A | APARTADO 212 | | | | COAMO | PR | 00769 |
| 1053707 | RIVERA SANTIAGO, MARIA M | PO BOX 317 | | | | SANTA ISABEL | PR | 00757 |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 |
| 2040939 | Rivera Santiago, Marta Enid | Vistas de Luquillo II 527 Calle Esmeralda | | | | Luquillo | PR | 00773 |
| 2039046 | Rivera Santiago, Ricardo | Urb. Villa Verde | Calle 4 B-3 | | | Aibonito | PR | 00705 |
| 1691850 | Rivera Santiago, Sheila  Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1830694 | RIVERA SANTOS, ESTEBAN | CALLE 30 CASA 357 PARCELAS NUEVAS | | | GURABO | PR | 00778 |
|---|---|---|---|---|---|---|---|
| 1820172 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | Yauco | PR | 00698 |
| 495814 | Rivera Santos, Rosanyeli | PO Box 2139 | | | Juncos | PR | 00777 |
| 1792008 | Rivera Sepulveda, Marta M. | PO BOX 3418 | | | GUAYNABO | PR | 00970 |
| 1712722 | RIVERA SERRANO, ELIA E. | BO. SABANA CARR. 921 K | P.O. BOX 9363 | | HUMACAO | PR | 00792 |
| 1584216 | RIVERA SERRANO, GUILLERMO | URB MAGNOLIA GARDENS | D14 CALLE 7 | | BAYAMON | PR | 00959 |
| 816414 | RIVERA SERRANO, RICARDO | HC-03 BOX 7829 | BO. TEJAS SEC MONTELLANO | | LAS PIEDRAS | PR | 00771 |
| 1755999 | Rivera Serrano, Sheila I. | Plaza 4-SC-12 Mansiones del Sur | | | Toa Baja | PR | 00949 |
| 1582576 | Rivera Serrarro, Anitza | Urb Villa Carolina | Calle 83 78-19 | | Carolina | PR | 00983 |
| 1599190 | Rivera Sevilla, Jose M. | P.O Box 2630 | | | Guaynabo | PR | 00970 |
| 1650323 | RIVERA SEVILLA, SAMUEL | RR 1 BOX 11385 | | | MANATI | PR | 00674 |
| 278223 | RIVERA SOLER, LORNA | URB. LOMAS DE CAROLINA | CALLE CERRO DONA JUANA # E-23 | | CAROLINA | PR | 00987 |
| 459844 | RIVERA SOTO, ANA | 106 CALLE B | BDA. BLONDET | | GUAYAMA | PR | 00784 |
| 1594302 | RIVERA SOTO, JOSE | CARIBEAN SEA | 105 AVE ROOSVELT APT 706 | | SAN JUAN | PR | 00917 |
| 1767762 | RIVERA SOTO, LUIS D. | PO BOX 153 | CALLE NOEL FELICIANO RIVERA | | CULEBRA | PR | 00775 |
| 1255576 | RIVERA SOTO, LUIS R | PO BOX 414 | | | CULEBRA | PR | 00775 |
| 1046023 | RIVERA SOTO, LUZ N | URB COUNTRY CLUB | 935 CYABOA REAL | | SAN JUAN | PR | 00924 |
| 1541963 | Rivera Suarez, Martin Joel | PO Box 460 | | | Guaynabo | PR | 00970 |
| 1070084 | RIVERA SUAREZ, NEYDA | PO BOX 33 6335 | | | PONCE | PR | 00731 |
| 1683949 | Rivera Suazo, Sonia C | 345 Carr 8860 | Vistas del Rio Edif H Apto 1410 | | Trujillo Alto | PR | 00976 |
| 1674358 | Rivera Tirado, Jazmin | PO Box 1873 | | | Canovanas | PR | 00729 |
| 1729420 | Rivera Tirado, Midiam E | La Hacienda 9 Calle Media Luna | | | Caguas | PR | 00725 |
| 2110641 | Rivera Tirado, Rafael | 453 Fernando Calder | | | San Juan | PR | 00918 |
| 1592920 | RIVERA TOLEDO, ARLEEN | URB ALTURAS DE RIO GRANDE | L-243 CALLE PRINCIPAL | | RIO GRANDE | PR | 00745 |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | PONCE | PR | 00716-4297 |
| 1968490 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | Ponce | PR | 00728-1109 |
| 1509077 | Rivera Torres, Aida Y. | PO Box 375240 | | | Cayey | PR | 00737-5240 |
| 460259 | RIVERA TORRES, CARMEN D. | LOS MIRADEROS COURT | 1511 CAMINO LOS GONZALEZ APT 3 | | SAN JUAN | PR | 00926 |
| 1502338 | Rivera Torres, Carmen M | 7803 Zambrana St | | | Sebring | FL | 33872 |
| 1949926 | Rivera Torres, Carmen Milagros | HC 2 Box 7105 | | | Las Piedreas | PR | 00771-9780 |
| 2087202 | Rivera Torres, Delma E. | Urb. Rl Conquistador D-13 | Ave. Diego Velazquez | | Trujillo Alto | PR | 00976 |
| 1562702 | Rivera Torres, Eileen N. | C/ Buena Vista N-15 | Urb. Las Colinas | | Toa Baja | PR | 00949-4925 |
| 1599693 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 CCOLINA REAL | | TOA BAJA | PR | 00949-4941 |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | Boston | MA | 02115 |
| 1844067 | RIVERA TORRES, HECTOR | HC 02 Box 6696 | Santa Rosa II | | Guaynabo | PR | 00971 |
| 1844067 | RIVERA TORRES, HECTOR | HC-06 BOX 6696 | | | GUAYNABO | PR | 00971 |
| 1654315 | Rivera Torres, Irmaris E | BO. Santa Rosa 3 | Carr 833 Km 10.0 | | Guaynabo | PR | 00971 |
| 1936170 | Rivera Torres, Isabel | HC 01 Box 26920 | | | Caguas | PR | 00725 |
| 1726637 | RIVERA TORRES, JESUS | COSTA MARINA II APT 2 F | VISTA MAR | | CAROLINA | PR | 00983 |
| 1913965 | Rivera Torres, Josue David | RR 5 Box 4999 PMB 156 | | | Bayamon | PR | 00956 |
| 1249348 | Rivera Torres, Litzabeth | HC 01 Box 6649 | | | Cabo Rojo | PR | 00623 |
| 854627 | RIVERA TORRES, LITZABETH | HC 1 BOX 6649 | | | CABO ROJO | PR | 00623 |
| 1915622 | RIVERA TORRES, LIZY E | HC 06 BOX 70149 | | | GAGUAS | PR | 00725 |
| 1559702 | Rivera Torres, Luis R | 1 Carr 843 | Box 67 | | San Juan | PR | 00926-9255 |
| 460560 | Rivera Torres, Lysbia M. | Urb. Villa Rosa 1 | Calle 1 A21 | | Guayama | PR | 00784 |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | JUANA DIAZ | PR | 00795 |
| 2001007 | Rivera Torres, Maribel | Urb. Laurel Sur Calle Reinita 3002 | | | Ponce | PR | 00780 |
| 2019658 | Rivera Torres, Miguel | HC 4 Box 13979 | | | Arecibo | PR | 00612 |
| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | Mayaguez | PR | 00682-1284 |
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | MAYAGUEZ | PR | 00682-1284 |
| 1766116 | Rivera Torres, Rosa H. | HC01 Box 9205 | | | Guayanilla | PR | 00656 |
| 1766116 | Rivera Torres, Rosa H. | PO BOX 2578 | Juncal Station | | San Sebastian | PR | 00685 |
| 2114663 | Rivera Torres, Sol I. | 119 2 Jard. del Caribe | | | Ponce | PR | 00728 |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | Juana Diaz | PR | 00795-1635 |
| 1863029 | Rivera Torres, Sonia Edith | Apartado 1635 | | | Juan Diaz | PR | 00795-1635 |
| 460749 | Rivera Torres, Waldemar | Administracion de Tribunales | 677 Cesar Gonzalez | | San Juan | PR | 00918 |
| 460749 | Rivera Torres, Waldemar | HC - 02 Box 4883 | | | Villalba | PR | 00766 |
| 854630 | Rivera Torres, Waldemar | HC 2 BOX 4883 | | | VILLALBA | PR | 00766-9717 |
| 1211119 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | MAYAGUEZ | PR | 00680 |
| 461007 | RIVERA VARGAS, MARILIN | URB CIUDAD CRISTIANA | 289 CALLE PERU | | HUMACAO | PR | 00791 |
| 816586 | RIVERA VARGAS, MIGUEL | BDA. ESPERANZA | LUIS QUEÑONES #37 | | GUANICA | PR | 00653 |
| 1643453 | RIVERA VARGAS, MIGUEL ANGEL | BDA ESPERANZA | 37 CALLE LUIS QUINONES | | GUANICA | PR | 00653 |
| 1699710 | Rivera Vargas, Sofia | Bo Santa Rosa 2 | Carr 833 KM6.7 | | Guaynabo | PR | 00970 |
| 1699710 | Rivera Vargas, Sofia | P.O. Box 3045 | | | Guaynabo | PR | 00970 |
| 1506860 | Rivera Vazquez, Alejandra M. | Urb. Montecasino Hts. | 435 c/ Rio Sonador | | Toa Alta | PR | 00953 |
| 461118 | Rivera Vazquez, Gladys E. | Paseo De Las Brumas 47 | Calle Rocio | | Cayey | PR | 00736 |
| 2055711 | Rivera Vazquez, Juan | Calle Uva - 0-10 Sta Juanita | | | Bayamon | PR | 00956 |
| 1719258 | Rivera Vazquez, Juan Carlos | Hc-01 BOX 5401 | | | Salinas | PR | 00751 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1836444 | Rivera Vazquez, Miguel A | Apdo 271 Carr 778 | | | Comerio | PR | 00642 |
|---|---|---|---|---|---|---|---|
| 1584622 | Rivera Vega , Zulma I. | HC 1 Box 4294 | | | Naguabo | PR | 00718-9712 |
| 1679561 | RIVERA VEGA, CARMEN | URB RIVER VIEW | B8 CALLE 3A | | BAYAMON | PR | 00961 |
| 1691645 | RIVERA VEGA, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | BAYAMON | PR | 00961 |
| 461349 | RIVERA VEGA, FELICITA M | BUEN HUMOR # 11 MOREL CAMPOS | | | PONCE | PR | 00731 |
| 1717821 | RIVERA VEGA, SERGIO | URB MONTE CLARO B6203 MONTE REY ST. | | | GUAYANILLA | PR | 00656 |
| 1989323 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | Cidra | PR | 00739 |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | SABANA GRANDE | PR | 00637-9235 |
| 1660559 | Rivera Velez, Jose Manuel | HC - 61 Box 4583 | | | Trujillo Alto | PR | 00976 |
| 1882631 | Rivera Velez, Rose M | HC 61 Box 6059 | | | Trujillo Alto | PR | 00976 |
| 1759270 | Rivera Velez, Sugeiry | HC-1 Box 66276 | | | Las Piedras | PR | 00771-9748 |
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | | Bajadero | PR | 00616 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades | C/ Francisco Casalduc | | Rio Piedras | PR | 00924 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades 629 Calle Francisco Casalduc | | | San Juan | PR | 00924 |
| 1749847 | RIVERA VIDAL, HEIDY | PO BOX 247 | | | FAJARDO | PR | 00738 |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | Manati | PR | 00674 |
| 1183034 | RIVERA VIDOT, CARMEN R | URB COUNTRY CLUB | MG17 CALLE 406 | | CAROLINA | PR | 00982 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | RIO GRANDE | PR | 00745 |
| 1863681 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | Killeen | TX | 76543 |
| 1587507 | RIVERA VILLANUEVA, WILLIAM | B-11 CALLE 1 | | | COROZAL | PR | 00783 |
| 1587507 | RIVERA VILLANUEVA, WILLIAM | E-8 Calle 4 Urb. Maria del Carmen | | | Corozal | PR | 00783 |
| 2020456 | Rivera Walker, Carlos | Urb. Hacienda Paloma #1 | | | Luquillo | PR | 00773 |
| 2020456 | Rivera Walker, Carlos | Villa Realidad | | | Rio Grande | PR | 00745 |
| 1887768 | Rivera Yip, Lia | HC-02 Box 6390 | | | Barranquitas | PR | 00794 |
| 715696 | RIVERA ZAMBRANA, MARILYN | 920 JESUS T. PINERO | COND. LAS AMERICAS 1 | APT 1711 | SAN JUAN | PR | 00921 |
| 1159855 | RIVERA, ALEJANDRO LOPEZ | URB CIMA DE VILLA 1 | CARR843 APT21 | | SAN JUAN | PR | 00926 |
| 1677517 | Rivera, Angel Rafael Sanchez | P.O.Box 1580 | | | Coamo | PR | 00769 |
| 2026060 | Rivera, Carlos J. | 24 Calle Rafael D. Milan | | | Sabana Grande | PR | 00637 |
| 2026060 | Rivera, Carlos J. | Attn: Carlos Rivera Montalvo | PO Box 568 | | Sabana Grande | PR | 00637 |
| 1723359 | RIVERA, CORAL APONTE | URB EXT ROOSEVELT 512 | CALLE RAFAEL LAMAR | | SAN JUAN | PR | 00918 |
| 1814602 | RIVERA, DAVID | APARTAMENTO 2303 CONDOMINIO ALTURAS DE MONTE VERDE | | | TOA ALTA | PR | 00953 |
| 1814602 | RIVERA, DAVID | P.O. BOX 1345-448 | | | TOA ALTA | PR | 00954 |
| 1925838 | Rivera, Diana | AI-28 Calle 57 | Urb. Rexville | | Bayamon | PR | 00957 |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | MOROVIS | PR | 00687 |
| 1576927 | Rivera, Hector D | Pórticos de Guaynabo | 1 calle Villegas apto-4102 | | Guaynabo | PR | 00971 |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | ARECIBO | PR | 00614 |
| 1779565 | Rivera, Indhira | Villa Silvestre #107 | | | Las Piedras | PR | 00771 |
| 1735932 | Rivera, Indhira | Villa Silvestre #107 | | | Las Piedras | PR | 00771 |
| 1759206 | Rivera, Jose J. | Carr. 818 Km 3.3 | Bo Cibuco | | Corozal | PR | 00783 |
| 1759206 | Rivera, Jose J. | HC 02 Box 8284 | | | Corozal | PR | 00783 |
| 1626911 | Rivera, Jose O. | HC-04 Box 5752 | | | Guaynabo | PR | 00971 |
| 1243131 | Rivera, Juan | Urb Vistas Del Morro | A17 C GuaraGuao | | Catano | PR | 00962 |
| 1580097 | Rivera, Julio C. | 174 K-9 H3 | | | Aguas Buenas | PR | 00703 |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | Corozal | PR | 00783 |
| 2014746 | Rivera, Lisandra A. | Box 2993 | | | Bayamon | PR | 00960 |
| 2014746 | Rivera, Lisandra A. | Calle 3 22 | Ext La Milagrosa | | Bayamon | PR | 00959 |
| 1650060 | Rivera, Lizardo | 360 Reparto Antonia Pena | | | Morovis | PR | 00687 |
| 2109051 | Rivera, Lizbeth Negron | Villa Pannonia | 2931 Calle Paisaje #304 | | Ponce | PR | 00716 |
| 1571574 | Rivera, Luis G. | Villa Justicia | 1145 Delago Clemete | | Carolina | PR | 00985 |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | FORT WORTH | TX | 76106 |
| 1728170 | Rivera, Maggie | 110 Calle Valle de Turabo | Urb. Valle de Ensueño | | Gurabo | PR | 00778 |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | | Coamo | PR | 00769 |
| 1602391 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 |
| 2034746 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | San Juan | PR | 00923 |
| 1655389 | Rivera, Nancy Rodriguez | PO Box 1089 | | | Trujillo Alto | PR | 00977 |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | JUANA DIAZ | PR | 00795-9702 |
| 1679377 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | VILLAALBA | PR | 00766-9856 |
| 1575755 | Rivera, Norma | Calle 1 A-1 Campo Verde | | | Bayamón | PR | 00961-4442 |
| 1506512 | Rivera, Olga | PMB 382 PO Box 70344 | | | San Juan | PR | 00936 |
| 1757664 | Rivera, Siany M. | Urb. Hacienda Sabanera | Camino del Bosque #92 | | Cidra | PR | 00739 |
| 1674452 | RIVERA-CRUZ, MARANGELI | PO BOX 30457 | | | SAN JUAN | PR | 00929 |
| 1520067 | Rivera-González, Sylvia I. | RR6 Box 9921 | | | San Juan | PR | 00926 |
| 1697181 | RIVERA-ORELLANO, JOSUE A. | 9319 BIRCH CLIFF DRIVE | | | FREDERICKSBURG | VA | 22407 |
| 2144174 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | Juana Diaz | PR | 00795 |
| 1501198 | Rivera-Sánchez, Maritere | Urb. Rexville Calle 5 E3 | | | Bayamon | PR | 00957 |
| 1792067 | Rivero Errico, Alfonso | Condo. Jardines Metropolitanos I | 355 Calle Galileo Apto. 14-B | | San Juan | PR | 00927 |
| 1833085 | RIVERO RAMIREZ , MERCEDES F. | 16 HAUENDA LES CARMELITAN | | | BAYAMON | PR | 00956 |
| 1551948 | Rivero Rivero, Harry | Calle Jazmin H A-10 | Las Vegas | | Catano | PR | 00962 |
| 1491091 | Rivero, Jose A Jimenez | Highland Park | 714 Calle Anon | | San Juan | PR | 00924 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1676306 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | Ponce | PR | 00715 |
|---|---|---|---|---|---|---|---|
| 1799714 | Roble Marrero, Christian | Calle 2 C-8 | Villas de Santa Juanita | | Bayamon | PR | 00956 |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | SAN JUAN | PR | 00915 |
| 1233463 | ROBLES APONTE, JOSE C | PARCELAS GANDARA | BZN 8 CALLE 3 | | CIDRA | PR | 00739 |
| 588886 | ROBLES COLON, VILMARY | JARDINES DE CAROLINA | I 9 CALLE J | | CAROLINA | PR | 00987 |
| 1699817 | Robles Colon, Zulma | Calle Morell Campos 408 | Barrio Obre | | San Juan | PR | 00915 |
| 1933125 | Robles Cora, Juan | Paseo de Los Artesanos | #141 C/ A. Lozada | | Las Piedras | PR | 00771 |
| 1496071 | Robles Crespo, Gabaliel | Gabaliel Robles | M-7 Calle 8 Urb. Santa Ana | | Vega Alta | PR | 00692 |
| 1496071 | Robles Crespo, Gabaliel | PO BOX 493 | | | Vega Alta | PR | 00692 |
| 1676879 | ROBLES CRESPO, KARLA M. | BO MARICAO SECTOR PUENTE | APTO 5287 | | VEGA ALTA | PR | 00692 |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | Morovis | PR | 00687 |
| 1633270 | Robles de Leon, Migdalia | PO Box 1227 | | | Morovia | PR | 00687 |
| 1998827 | Robles Delgado, Marilyn | 1755 Calle Pielux Urb Venus Gardens | | | San Juan | PR | 00926 |
| 1998827 | Robles Delgado, Marilyn | Villa Caridad | B26 Calle Vergel | | Carolina | PR | 00985 |
| 1768541 | Robles Garcia, Marien | Mavilla 74 Brisas del Rio | | | Morovis | PR | 00687 |
| 1105233 | ROBLES GONZALEZ, YALITZA | PO BOX 791 | | | VEGA ALTA | PR | 00692 |
| 2009887 | Robles Hernandez, Lydia | HC-05 BOX 7402 | | | GUAYNABO | PR | 00971 |
| 1595778 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | Ponce | PR | 00717 |
| 2091540 | Robles Machado, Maria M. | S3-2 Bo Palo Alto | | | Manati | PR | 00674 |
| 1567517 | ROBLES MATHEWS, IVELISSE | Carr 11 | Bo. Espino Sect Tabonuco | | Lares | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | HC 03 BOX 8152 | | | LARES | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00669 |
| 464049 | ROBLES MATTA, LILLIANA | URB. BRISAS DE CEIBA | CALLE 7 NUM. 174 | | CEIBA | PR | 00735 |
| 1735234 | Robles Melendez, Larissa Michelle | Barrio Daguao Buzon 5065 | | | Naguabo | PR | 00718 |
| 1566317 | Robles Nieves, Carmen S. | Cond. Lucerna Edif. A-4 | 3M | | Carolina | PR | 00983 |
| 714902 | Robles Pagan, Maribel | URB VALLE REAL | 1603 CALLE MARQUESA | | Ponce | PR | 00716-0501 |
| 2025940 | Robles Perez, Alberto | Urb. Palacios del Sol 49 Serena | | | Humacao | PR | 00791-1234 |
| 1784359 | Robles Perez, Sandra M | HC 02 Box 3109 | | | Luquillo | PR | 00773 |
| 1536945 | ROBLES RAMOS, AIDA L | 415 CALLE ARABIA | URB PUERTO NUEVO | | SAN JUAN | PR | 00920-4119 |
| 1536945 | ROBLES RAMOS, AIDA L | PUERTO NUEVO | CALLE ARAGON 526 | | SAN JUAN | PR | 00920 |
| 1162890 | ROBLES RAMOS, ANA  D | VILLA PALMERAS | 358 CBUENA AVENTURA | | SAN JUAN | PR | 00915 |
| 1565266 | Robles Ramos, Maria M | EF132 Calle Rosa de Francia | La Rosaleda I | | Toa Baja | PR | 00950 |
| 1474217 | ROBLES RIVERA, MADELINE | 8O OLIMPO | CALLE 5 127 | | GUAYAMA | PR | 00784 |
| 464545 | ROBLES SEVILLA, LEE BETSY | C/ San Miguel #54 Villas De San Miguel | | | Bayamon | PR | 00959 |
| 464545 | ROBLES SEVILLA, LEE BETSY | URB VILLAS DE SAN MIGUEL | CALLE SAN MIGUEL NO. 65 | | BAYAMON | PR | 00959 |
| 1226447 | ROBLES TORRES, JESUS A | BOX 7839 | | | SAN JUAN | PR | 00915 |
| 1226447 | ROBLES TORRES, JESUS A | COOP VILLA KENNEDY | APT 228 EDIF 13 | | SAN JUAN | PR | 00915 |
| 1779753 | ROBLES TORRES, KATHERINE | URB JARDINES DE RIO GRANDE | AY360 CALLE 29 | | RIO GRANDE | PR | 00745 |
| 1983867 | Robles, Carmin Concepcion | 372 Calle Rafael Cepeda | | | San Juan | PR | 00915-2327 |
| 1751279 | Robles, Gadiel  Figueroa | 3251 Chase Arbor Apt. | Calle Cruz | | Ponce | PR | 00717 |
| 1751279 | Robles, Gadiel  Figueroa | PO Box 6858 | | | Caguas | PR | 00726 |
| 1856369 | ROBRENO RAMOS, NOEMI | 4H3 CALLE ROBLE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1884083 | Roche Burgos, Carol Beatriz | HC 06 Box 4766 | | | Coto Laurel | PR | 00780 |
| 1806610 | ROCHE COSME, SORLIN | PO BOX 1158 | BARRIO JAGUEYES | | VILLALBA | PR | 00766-1158 |
| 1500795 | Roche De Jesus, Madeline | P.O. Box 1651 | | | Santa Isabel | PR | 00757 |
| 1941763 | Roche Garcia, Maria Del Carmen | Urb. Alturas de Coamo | Calle Caliza #127 | | Coamo | PR | 00769 |
| 1875989 | Roche Garcia, Vivian | HC-05 Box 5835 | | | Juana Diaz | PR | 00795 |
| 1586396 | ROCHE RABELL, NORMA | URB UNIVERSITY GARDENS 2778 CALLE CLEMSON | | | SAN JUAN | PR | 00927-4127 |
| 464832 | ROCHE RABELL, NORMA | URB. UNIVERSITY GARDENS | CALLE CLEMSON 277 B | | SAN JUAN | PR | 00927-4127 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | Coamo | PR | 00769 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | Coamo | PR | 00769 |
| 1960296 | Roche Santos, Belen | Urb. Magnolia Gardens | Calle 18 O-23 | | Bayamón | PR | 00956 |
| 1907991 | Rochet Iglesias, Marielle | Urb. San Antonio | H-25 Calle 7 | | Caguas | PR | 00725 |
| 1815993 | RODRIGUEZ , ELIEZER DE ALBA | RRI BOX 6364 | | | GUAYAMA | PR | 00784 |
| 1628115 | Rodriguez , Ricardo  Fernandez | #214 Calle # 1 Bo. San Isidro | | | Canovanas | PR | 00729 |
| 1595574 | Rodriguez Acevedo, Alkelis | Urbanizacion Sagrado Corazon | Calle Santa Praxedes 1707 | | San Juan | PR | 00926 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | SAN SEBASTIAN | PR | 00685 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | SAN SEBASTIAN | PR | 00685-0031 |
| 1964182 | RODRIGUEZ ACEVEDO, LISNEL | HC 8 BOX 44915 | | | AGUADILLA | PR | 00603-9770 |
| 1497275 | RODRIGUEZ ACOSTA, ANGELA | URB. CAMPO LAGO | 22 CAMPO ST. | | CIDRA | PR | 00739 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | SAN GERMAN | PR | 00683-0033 |
| 816930 | RODRIGUEZ ACOSTA, MARIA | URB VISTA DEL RIO II | M16 CALLE 12 | | AÑASCO | PR | 00610 |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | Morovis | PR | 00687 |
| 1825345 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | Hato Rey | PR | 00919-0097 |
| 1825345 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | Ponce | PR | 00728 |
| 1488396 | Rodriguez Albelo, Almaris | PO Box 181 | | | Hormigueros | PR | 00660 |
| 1911759 | Rodriguez Aldea, Israel | Hc 03 Box 37496 | | | Cagus | PR | 00725 |
| 1721499 | Rodriguez Alejandro, Angela M. | Urb. Veredas del Rio II | #15 Calle Rio Campo | | Toa Alta | PR | 00953-9003 |
| 288737 | RODRIGUEZ ALEJANDRO, MADELINE | HC - 73 BOX 5014 | | | NARANJITO | PR | 00719-7485 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2888737 | RODRIGUEZ ALEJANDRO, MADELINE | HC 74 BOX 5556 | | | | NARANJITO | PR | 00719-7485 |
| 465403 | RODRIGUEZ ALEMAN, ESADY | URB VILLA CAROLINA | 115-4 CALLE 73 | | | CAROLINA | PR | 00985 |
| 2065110 | Rodriguez Alicea, Lissette | HC-23 Box 6544 | | | | Juncos | PR | 00777 |
| 1594119 | Rodriguez Alicea, Margarita | Urb San Pedro C19 Calle San Lucas | | | | Toa Baja | PR | 00949-5403 |
| 1095428 | RODRIGUEZ ALICEA, SYLKIA D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | | HUMACAU | PR | 00791 |
| 1946052 | Rodriguez Alicea, Yara M. | PO Box 98 | | | | Comerio | PR | 00782 |
| 1249706 | RODRIGUEZ ALMODOVAR, LIZETTE | PO BOX 1413 | | | | GUANICA | PR | 00653 |
| 2144950 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | | Arroyo | PR | 00714 |
| 1747573 | Rodriguez Alvarado, Dinelia | PO Box 1605 | | | | Cidra | PR | 00739 |
| 1247862 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | | Naguabo | PR | 00718 |
| 465629 | Rodriguez Alvarez, Benjamin | Urb. Mifedo | 421 Calle Cemil | | | Yauco | PR | 00698-9603 |
| 1816225 | Rodriguez Alvarez, Carlos Miguel | HC 67 Box 13210 | Sec Adrian Ortiz | | | Bayamon | PR | 00956 |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 |
| 2078644 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | | | Mayaguez | PR | 00681 |
| 1492196 | Rodriguez Amaro, Angel | PO Box 712 | | | | Puerto Real | PR | 00740 |
| 1492196 | Rodriguez Amaro, Angel | PO BOX 936 | | | | CULEBRA | PR | 00775 |
| 1325707 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | | HARERHILL | MA | 01832 |
| 1992070 | Rodriguez Andino, Maria del Rosario | P.O. Box 476 | | | | Camovanas | PR | 00729 |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 |
| 2096046 | Rodriguez Aponte, Angel J. | 215 Keystone St | | | | Buffalo | NY | 14211 |
| 1871642 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F 10 | | | CAROLINA | PR | 00987 |
| 1677485 | Rodriguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 |
| 1611006 | RODRIGUEZ AROCHO, MIGUEL A | PO BOX 2009 | | | | AGUADILLA | PR | 00605 |
| 1802068 | Rodriguez Arroyo, Helen | Z-45 Calle 4 Villa Nueva | | | | Caguas | PR | 00725 |
| 2023779 | Rodriguez Asad, Sahara M. | Calle Pineiro 56 Apt 4 | | | | Mayaguez | PR | 00680 |
| 2023779 | Rodriguez Asad, Sahara M. | HC 2 Box 25012 | | | | Cabo Rojo | PR | 00623 |
| 1849825 | Rodriguez Aviles, Rafael | Comunidad Bravos de Boston | #53 Cantera | | | San Juan | PR | 00915 |
| 1983680 | Rodriguez Ayala, Luis A | #743 Dignidad, Los Virtudes | | | | San Juan | PR | 00924 |
| 1613202 | Rodriguez Ayala, Maria | PO BOX 1981 | PMB 113 | | | LOIZA | PR | 00772 |
| 1186518 | RODRIGUEZ BAEZ, DAINA JUDITH | CALLE JUPITER 105 | URB. USUBAL | | | CANOVANAS | PR | 00729 |
| 1993138 | Rodriguez Barbosa, Elsa M | RR 11 Box 3667 | | | | Bayamon | PR | 00956 |
| 1799687 | Rodriguez Beniquez, Sandra | Urb. Santa Elvira | C1 Calle Santa Cecilia | | | Caguas | PR | 00725 |
| 1636039 | Rodriguez Benitez, Carmen R. | PO Box 10025 | Plaza Carolina Station | | | Carolina | PR | 00988 |
| 2004708 | Rodriguez Benitez, Johanna | G-3 Calle 14 Ext. La Milagrosa | | | | Bayamon | PR | 00959 |
| 1728373 | Rodriguez Bermudez, Angel | HC 75 Box 1532 | | | | Naranjito | PR | 00719 |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1202962 | RODRIGUEZ BERRIOS, EVELYN | BRISAS DE AIBONITO TRINITARIA #54 | | | | AIBONITO | PR | 00705 |
| 1941273 | Rodriguez Berrios, Jose Luis | Urb Bello Monte Calle 1 Q-31 | | | | Guaynabo | PR | 00969 |
| 1637731 | Rodriguez Berrios, Jose O | PMB 301 PO Box 6400 | | | | Cayey | PR | 00737 |
| 1888099 | Rodriguez Berrios, Yoadis | HC 02 Box 11297 | | | | Moca | PR | 00676 |
| 1888099 | Rodriguez Berrios, Yoadis | PO Box 9 | | | | Corozal | PR | 00783 |
| 1665026 | Rodriguez Besares, Daniel | Carr 31 R-946 K1 HD Bo Placita | | | | Juncos | PR | 00777 |
| 1665026 | Rodriguez Besares, Daniel | HC1 Box 5828 | | | | Juncos | PR | 00777 |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | | Santa Isabel | PR | 00757 |
| 1626213 | RODRIGUEZ BONILLA, JORGE L | URB LOIZA VALLEY | M446 C/ TRINITARIA | | | CANOVANAS | PR | 00729 |
| 1567899 | Rodriguez Bonilla, Jose I. | 501 Cond. Plaza del Este | Apt. 8 | | | Canovanas | PR | 00729 |
| 1599507 | Rodriguez Bonilla, Reynaldo | PMB 407-267 Calle Sierra Morena | | | | San Juan | PR | 00926 |
| 1768431 | Rodriguez Bonilla, Waleska J. | Alturas de Rio Grande Calle 2 A-9 | | | | Rio Grande | PR | 00745 |
| 1768431 | Rodriguez Bonilla, Waleska J. | Box 1752 | | | | Rio Grande | PR | 00745 |
| 466676 | RODRIGUEZ BONILLA, ZAIRA | URB LOIZA VALLEY | M 446 CALLE TRINITAR | CANOVANAS | | SAN JUAN | PR | 00729 |
| 769869 | RODRIGUEZ BONILLA, ZOE | CASTELLANA GARDENS | W 11 CALLE 21 | | | CAROLINA | PR | 00983 |
| 1482010 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 |
| 1614118 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodriguez Bracetty | Agente de la Policia de Puerto Rico | PO Box 95 | Comerio | PR | 00782 |
| 1614118 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 |
| 1011155 | RODRIGUEZ BURGOS, IVETTE | P.O. BOX 2783 | | | | CAROLINA | PR | 00984-2783 |
| 1011155 | RODRIGUEZ BURGOS, IVETTE | VALLE ARRIBA HEIGHTS | O 1 CALLE EUCALIPTO | | | CAROLINA | PR | 00983 |
| 1877250 | Rodriguez Burgos, Luz N. | PO Box 539 | | | | Moca | PR | 00676 |
| 2089852 | RODRIGUEZ BURGOS, MARIA | URB SUMMIT HILLS | 631 GREENWOOD ST | | | SAN JUAN | PR | 00920 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | Urb. La Granja | Calle Bernardino Torres H-3 | | | Caguas | PR | 00726 |
| 1800549 | Rodriguez Calderon, Evelyn | #200 Calle Weser | | | | Juncos | PR | 00777-9405 |
| 1060193 | Rodriguez Calderon, Mayra | 223 Calle Murcia | Urb. Vistamar | | | Carolina | PR | 00983 |
| 1647907 | Rodriguez Camacho, Carmen M. | Urb. Covadonga | 3E4 Calle Quiros | | | Toa Baja | PR | 00949 |
| 1614602 | RODRIGUEZ CAMACHO, MARIA M | PMB 580 | HC1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 467067 | RODRIGUEZ CANALES, LUMARA | URB LOIZA VALLEY | 152 CALLE AZUCENA | | | CANOVANAS | PR | 00775 |
| 1971659 | Rodriguez Candelaria, Nalian | Estancias De Tortuguero | #437 Calle Tulane | | | Vega Baja | PR | 00693 |
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 167 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | Cayey | PR | 00736 |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | Yauco | PR | 00698-9718 |
| 854673 | RODRIGUEZ CARBO, LOURDES | URB PRADERA AU14 CALLE 18 | | | TOA BAJA | PR | 00949 |
| 2019489 | Rodriguez Carmona, Jenny | Urb. Colinas del Prado Calle Ray Carlos 40 | | | Juana Diaz | PR | 00795 |
| 122886 | RODRIGUEZ CARO, DAISY | HC 03 BOX 30635 | | | AGUADILLA | PR | 00603 |
| 1191463 | RODRIGUEZ CARPIO, DWIGHT | EXT VILLA MARINA | C 58 CALLE 4 | | GURABO | PR | 00778 |
| 1601288 | RODRIGUEZ CARRASQUILLO, LUCYMAR | CIUDAD JARDIN DE CAROLINA | 359 WEST ROSE | | CAROLINA | PR | 00987 |
| 1773522 | Rodriguez Casiano, Liza V | HC 38 Box 7258 | | | Guanica | PR | 00653 |
| 1108134 | RODRIGUEZ CASTILLO, ZORAIDA | HC02 BOX 23183 | | | MAYAGUEZ | PR | 00680 |
| 1702451 | Rodriguez Castro, Ruben Xavier | PO Box 2386 | | | Guaynabo | PR | 00970 |
| 1702451 | Rodriguez Castro, Ruben Xavier | Reparto Esperanza | 7 Calle Jazmin | | Guaynabo | PR | 00967 |
| 467565 | RODRIGUEZ CASTRO, VICTOR M | G-1 PARQUE DEL CISNE | BAIROA PARK | | CAGUAS | PR | 00727-1210 |
| 1788815 | Rodriguez Centeno, Miguel Enrique | 1686 Hidalgo St | | | San Juan | PR | 00926 |
| 1788815 | Rodriguez Centeno, Miguel Enrique | Portico De Venus | Calle Piedras Negras #5 | | San Juan | PR | 00926 |
| 1636253 | Rodriguez Charriez, Monica | 505 Ave Munos Rivera | | | San Juan | PR | 00918 |
| 1636253 | Rodriguez Charriez, Monica | PMB 173 | RR 8 Box 1995 | | Bayamon | PR | 00956 |
| 1071515 | RODRIGUEZ CHARRIEZ, NOEL | PO BOX 1541 | | | GUAYNABO | PR | 00970 |
| 1584666 | Rodriguez Chevere, Edwin D. | PO Box 42003 | | | San Juan | PR | 00940-2203 |
| 1584666 | Rodriguez Chevere, Edwin D. | Urb Reparto Metropolitano 1218 C. 38 SE | | | San Juan | PR | 00921 |
| 1965854 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | Juana Diaz | PR | 00795 |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | PATILLAS | PR | 00723 |
| 1472443 | Rodriguez Cintron, Hector O. | PO Box 1128 | | | Hormigueros | PR | 00660 |
| 851842 | RODRIGUEZ CLAVIJO, ZORAIDA | PARC FALU | 310 CALLE 37 | | SAN JUAN | PR | 00924-3101 |
| 1545651 | Rodriguez Collazo, Magaly | C2-16 Calle 17-A, Urb Rexville | | | Bayamon | PR | 00957 |
| 1919939 | RODRIGUEZ COLLAZO, OLGA | HC 3 BOX 8167 | | | GUAYNABO | PR | 00971 |
| 1969094 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | Villalba | PR | 00766 |
| 1777123 | Rodriguez Colon, Carlos A. | HC-02 Box 9258 | | | Guaynabo | PR | 00971 |
| 1852221 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | Cayey | PR | 00736 |
| 1925252 | Rodriguez Colon, Celia | Hypolais 919 | Urb. Country Club | | San Juan | PR | 00924 |
| 467955 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | JUANA DIAZ | PR | 00795-9704 |
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | Cidra | PR | 00739 |
| 2015978 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | Juana Diaz | PR | 00795 |
| 1550855 | Rodriguez Colon, Ingrid G. | Haciendas de Carraizo H-3 Colon | Calle 6 | | SAN JUAN | PR | 00926 |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | Villalba | PR | 00766 |
| 675124 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | SAN JUAN | PR | 00921 |
| 1477502 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | Trujillo Alto | PR | 00976 |
| 1814695 | Rodriguez Colon, Lourdes del M. | #60 Calle Hostos Hros Stgo | | | Juana Diaz | PR | 00795 |
| 1595658 | RODRIGUEZ COLON, LUIS A. | FF-13 CALLE 27 URB. CANA | | | BAYAMON | PR | 00957 |
| 1735005 | Rodriguez Colon, Melvin O. | P.O. Box 2066 | | | Yabucoa | PR | 00767-2066 |
| 1610458 | Rodriguez Colón, Minerva | 282 A Calle Alelí Bo. Pájaros | | | Toa Baja | PR | 00949 |
| 1610458 | Rodriguez Colon, Minerva | PMB 432 P.O. Box 2400 | | | Toa Baja | PR | 00951 |
| 1863155 | Rodriguez Colon, Ramonita | Urb. Sabana del Palmar 329 Calle Caoba | | | Comerio | PR | 00782 |
| 1601447 | Rodriguez Colon, Teresa | HC-02 Box 9208 | | | Orocovis | PR | 00720 |
| 1685173 | Rodriguez Colon, Vanessa | Vanessa Rodriguez Colon | 1370 10 NO Puerto Nuevo | | San Juan | PR | 00920 |
| 1801613 | Rodriguez Colon, Victor M. | Cond. Veredas del Rio E-142 | | | Carolina | PR | 00987 |
| 1736373 | Rodriguez Colon, Waleska | PO Box 1947 | | | Aibonito | PR | 00705 |
| 2056728 | RODRIGUEZ CONCEPCION, DAVID | URB. TURABO GARDENS III C/31 R-4 #25 | | | CAGUAS | PR | 00727 |
| 1715583 | Rodriguez Corales, Carmen M. | 149 calle San Sanchez | | | Lajas | PR | 00667 |
| 1715583 | Rodriguez Corales, Carmen M. | Apartado 381 | | | Lajas | PR | 00667 |
| 468363 | Rodriguez Cordero, Peter | Urb Alturas de San Felipe | A 37 | | Arecibo | PR | 00612 |
| 468363 | Rodriguez Cordero, Peter | Urb. Vista Azul | BB-17 Calle 33 | | Arecibo | PR | 00612 |
| 2051948 | Rodriguez Correa, Narciso | Calle 14 #20 A Bo. Palomas | | | Yauco | PR | 00698 |
| 1603067 | Rodriguez Correa, Rigoberto | Urb San Pedro C19 | Calle San Lucas | | Toa Baja | PR | 00949-5403 |
| 1823667 | Rodriguez Cortes, Maria M | PO Box 20954 | | | San Juan | PR | 00928 |
| 1114233 | RODRIGUEZ CORTES, MARIANO | HC 3 BOX 33035 | | | AGUADILLA | PR | 00603-9405 |
| 1797658 | Rodriguez Cosme, Carmen L. | Miradores del yungue Edif B Apto 212 | | | Rio Grande | PR | 00745 |
| 1158143 | RODRIGUEZ COTTO, AIDA E | PO BOX 2510 | PMB 203 | | TRUJILLO ALTO | PR | 00976 |
| 1860406 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | Coamo | PR | 00769 |
| 1616818 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | Ponce | PR | 00717-1477 |
| 1819589 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1212121 | RODRIGUEZ CRUZ, GRISELLE A | P O BOX 1723 | | | LUQUILLO | PR | 00773 |
| 1776880 | Rodriguez Cruz, Moraima E. | Hc 02 Box 5771 | | | Comerio | PR | 00782 |
| 1093231 | RODRIGUEZ CRUZ, SHARON | PO BOX 1237 | | | LAS PIEDRAS | PR | 00771 |
| 1809925 | Rodriguez Cuevas, Jose S. | Apartado 210 | | | Las Marias | PR | 00670 |
| 1735644 | Rodriguez Cuevas, Lizbeth M. | Box 4952 PMB 232 | | | Caguas | PR | 00726 |
| 2061834 | RODRIGUEZ CUEVAS, PABLO | BOX 210 | | | LAS MARIAS | PR | 00670 |
| 1763111 | Rodriguez Dalina, Rosa Ivette | AA-1 Pelicano | Urb. Dorado del Mar | | Dorado | PR | 00646 |
| 1872922 | RODRIGUEZ DAVILA, CARMEN | C/BARBOSA #12 LA PUNTILLA | | | CATANO | PR | 00962 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 |
|---|---|---|---|---|---|---|---|---|
| 1517423 | Rodriguez De Jesus, Esther | 40 Miguel F. Chiquez | | | | Caguas | PR | 00725 |
| 1720285 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | | Cidra | PR | 00739 |
| 469127 | RODRIGUEZ DE JESUS, NICOLE D. | URB LAGOS DE PLATA | D5 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 1601846 | RODRIGUEZ DE LEON, YVETTE | HC-03 BOX 12528 | | | | JUANA DIAZ | PR | 00795 |
| 1613616 | RODRIGUEZ DE LOPEZ, NANCY | PO BOX 4014 | | | | CAROLINA | PR | 00984 |
| 469234 | RODRIGUEZ DEJESUS, LIZA | URB. LAGOS DE PLATA | CALLE 2 D-5 | | | TOA BAJA | PR | 00949 |
| 1817046 | RODRIGUEZ DEL RIO, SUSANA L | 3039 CALLE CONCEPCION | | | | ISABELA | PR | 00662-5933 |
| 1650306 | Rodriguez Del Valle , Heriberto | Calle Trinitaria Buzon 1008, Campamilla | | | | TOA BAJA | PR | 00949 |
| 1650306 | Rodriguez Del Valle , Heriberto | calle Trinitaria Buzon 77, Campamilla | | | | Toa Baja | PR | 00949 |
| 1758840 | Rodriguez Diaz, Adelaida | P.O. Box 32 | | | | Santa Isabel | PR | 00757 |
| 469408 | RODRIGUEZ DIAZ, BLANCA E | REPARTO SABANETA CALLE 3 B14 | | | | PONCE | PR | 00715 |
| 1725496 | RODRIGUEZ DIAZ, IRMA | COND TAINO | EDIF. K APT. 201 | | | SAN JUAN | PR | 00923 |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | 10 CALLE PADRE VICTOR | | | | SALINAS | PR | 00751 |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | RR02 BOX 5988 | | | | CIDRA | PR | 00739-9600 |
| 1945399 | RODRIGUEZ DIAZ, LESLIE A. | URB VERDE MAR | 704 CALLE 22 | | | PUNTA SANTIAGO | PR | 00741 |
| 1613848 | Rodriguez Diaz, Mildred | Urb. Villa Universitaria Calle 12A BK4 | | | | Humacao | PR | 00791 |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 1520882 | Rodriguez Diaz, Pedro J | 352 Calle Del Parque Apt.609 | | | | San Juan | PR | 00912 |
| 2049116 | Rodriguez Diaz, Raquel | Box 25501 | Calle Ramon Rivera | | | Cayey | PR | 00736 |
| 1656070 | Rodriguez Diaz, Wenseclao | Carretera #917 kl 3 HM4 Bo. Montones 3 | HC2 7231 | | | Las Piedras | PR | 00771 |
| 1106252 | RODRIGUEZ DIAZ, YELITZEE | HC-74 BOX 5711 | | | | NARANJITO | PR | 00719 |
| 1730045 | Rodriguez Dominguez, Ana Maria | HC-10 Box 49293 | | | | Caguas | PR | 00725-9676 |
| 1634643 | Rodriguez Echevarria , Grace J. | Box 607 | | | | Santa Isabel | PR | 00757 |
| 1211713 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodriguez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Re | San Juan | PR | 00757 |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 |
| 1923250 | RODRIGUEZ ERAZO, DANIEL | RR 12 BOX 9844 | | | | BAYAMON | PR | 00956 |
| 2108753 | Rodriguez Espino, Alexis R. | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2108753 | Rodriguez Espino, Alexis R. | Bo. Apeadero Sector Amill | Lm. D.3 Cari 757 | | | Patillas | PR | 00723 |
| 1265243 | Rodriguez Estrada, Anibal | 1837 Providence Blvd | | | | Deltona | FL | 32725-3811 |
| 1265243 | Rodriguez Estrada, Anibal | Yolanda Rodriguez on behalf of Francisca Rodriguez | 6161 Spanish Oaks Lane | | | Naples | FL | 34119 |
| 1756935 | Rodriguez Estrada, Samary | HC-3 BOX 8351 | | | | Lares | PR | 00669 |
| 1840071 | Rodriguez Febres, Hector | Calle 11 P.312 | Torrecilla Alta | | | Canovanas | PR | 00729 |
| 1840071 | Rodriguez Febres, Hector | PO Box 1376 | | | | Canovanas | PR | 00729 |
| 1976855 | RODRIGUEZ FEBUS, GERARDO | C. 813 Naranjito | | | | NARANJITO | PR | 00719 |
| 1863429 | Rodriguez Feliciano, Maribelle | Urb. Brisas Tropical 1033 | | | | Quebradilla | PR | 00678 |
| 1220354 | Rodriguez Fernandez, Ismael | Urb. Visto de Rio Blanco Calle 1 Nom. 50 | | | | Naguabo | PR | 00718 |
| 1054244 | RODRIGUEZ FERNANDEZ, MARIA | URB LA VISTA | CALLE VIA HORIZONTE A-6 | | | SAN JUAN | PR | 00924 |
| 1644181 | RODRIGUEZ FERNOS, JUAN JOSE | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 |
| 1156440 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | | SAN JUAN | PR | 00921 |
| 1601760 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | | Trujillo Alto | PR | 00976 |
| 1632790 | RODRIGUEZ FIGUEROA, JEANETTE E. | URB BRISAS DEL MAR | J-15 CALLE ARECIFE | | | GUAYAMA | PR | 00784 |
| 1782538 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 |
| 1055631 | RODRIGUEZ FIGUEROA, MARIBEL | APARTADO 8910 | | | | PONCE | PR | 00732 |
| 1942447 | RODRIGUEZ GALARZA, JOSE A | HC 02 BOX 31207 | BO. CANABONCITO | | | CAGUAS | PR | 00725 |
| 1980484 | Rodriguez Gandia, Maribel | Urb La Riviera | 1407 Calle 48 S.O. | | | San Juan | PR | 00921 |
| 2189338 | Rodriguez Garcia, Felix Manuel | Barrio Palo Seco | Buzon 202 | | | Maunabo | PR | 00707 |
| 1744087 | Rodriguez Garcia, Heidy | Paseo Las Catalinas | Apartamento 1002 | | | Caguas | PR | 00752 |
| 1830435 | RODRIGUEZ GARCIA, TOMAS | PO BOX 10297 | | | | PONCE | PR | 00732 |
| 2097910 | RODRIGUEZ GIMENEZ, ANGEL A. | CALLE SABALO #1408 | BAHIA VISTA MAR | | | CAROLINA | PR | 00983 |
| 1091138 | RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS | 38 CSAN GABRIEL | | | NAGUABO | PR | 00718 |
| 470947 | RODRIGUEZ GOMEZ, JANET | 550 CALLE BOURET | | | | SAN JUAN | PR | 00907 |
| 2039536 | Rodriguez Gonzalez , Jennifer Mayleen | #697 Calle La Fuente, Urb. Villas Del Prado | | | | Juana Diaz | PR | 00795 |
| 619271 | RODRIGUEZ GONZALEZ, BLANCA Y | P 0 BOX 194825 | | | | SAN JUAN | PR | 00919-4825 |
| 1510839 | Rodriguez Gonzalez, Danielis | HC 7 Box 34293 | | | | Caguas | PR | 00727 |
| 842963 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJ5 CALLE 21 | | | HUMACAO | PR | 00791 |
| 1742359 | Rodriguez Gonzalez, Ginette | Ginette Rodriguez | Instituto de Cultura Puertorriquena | Carr. 140 km 7.8 Bo. Collores | | Jayuya | PR | 00664 |
| 1742359 | Rodriguez Gonzalez, Ginette | P.O. Box 1460 | | | | Jayuya | PR | 00664 |
| 1761587 | Rodriguez Gonzalez, Lesandra | Jardines de Canovanas | Calle Teresa Walker E7 | | | Canovanas | PR | 00729 |
| 1972820 | Rodriguez Gonzalez, Lilliam | Cond. Lucerna Edif- 4 Apt. 1-A | | | | Carolina | PR | 00983 |
| 2072340 | Rodriguez Gonzalez, Luis A. | HC-03 Box 9907 | | | | Penuelas | PR | 00624 |
| 1891913 | RODRIGUEZ GONZALEZ, LUIS G | EXT COUNTRY CLUB | 869 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 |
| 1065366 | RODRIGUEZ GONZALEZ, MINERVA | HC 4 BOX 7145 | | | | JUANA DIAZ | PR | 00795 |
| 1572350 | Rodriguez Gonzalez, Ruben E | PO Box 252 | | | | Toa Alta | PR | 00954 |
| 1613105 | Rodriguez Gonzalez, Zayeira | P.O. Box 859 | | | | Orocovis | PR | 00720 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | | PONCE | PR | 00732-8931 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | | Ponce | PR | 00732 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1785234 | Rodriguez Guzman, Aida M. | | P.O. Box 3012 | | | Vega Alta | PR | 00692 |
| 1960598 | Rodriguez Guzman, Diana I. | | P.O. Box 846 | | | Camuy | PR | 00627 |
| 1908921 | RODRIGUEZ GUZMAN, JOSEFINA | | HC 45 BOX 10039 | | | CAYEY | PR | 00736 |
| 1704443 | Rodriguez Guzman, Maria del  C. | | 4L 24 Calle 209 | Colinas De Fair View | | Trujillo Alto | PR | 00976 |
| 1930991 | Rodriguez Hani, Amarilis | | Urb. Jardines de Toa Alta #202 C/5 | | | Toa Alta | PR | 00953 |
| 1716931 | Rodriguez Heredia, Carla  M | | Urb. Bellomonte calle 14 C4S | | | Guaynabo | PR | 00969 |
| 1832915 | Rodriguez Hernandez, Jennifer | | Urb Los Angeles c/e Luna #150 | | | Carolina | PR | 00979 |
| 1788674 | Rodriguez Hernandez, Jessica M. | | Calle Caracas 615 | | | San Juan | PR | 00915 |
| 1814709 | Rodriguez Hernandez, Maria De Los  A. | | Urb. Las Lomas | Bloq Q3 #9 Calle 32 | | San Juan | PR | 00921 |
| 1716764 | Rodriguez Hernandez, Marta I | | Hc 6 Box 17427 | Bo. Saltos | | San Sebastián | PR | 00685 |
| 1654207 | Rodriguez Hernández, Marta I. | | HC 6 Box 17427 Bo. Saltos | | | San Sebastián | PR | 00685-9870 |
| 1696905 | Rodriguez Hernandez, Sandra  Eileen | | RR-5 Box 4999 PMB - 126 | | | Bayamon | PR | 00956 |
| 851400 | RODRIGUEZ HERNANDEZ, WANDA I | | URB MONTE CLARO | MQ 21 PLAZA 37 | | BAYAMON | PR | 00961-3577 |
| 2065338 | Rodriguez Ilarraza , Luis Hiram | | Calle Orquidea R-K-13 | 6ta sec . | | Levittown | PR | 00949 |
| 2065338 | Rodriguez Ilarraza , Luis Hiram | | Lago Matrulla DA 58 | Levittown | | TOA BAJA | PR | 00947 |
| 1583546 | RODRIGUEZ INFANZON, LUISA M | | PO BOX 9020108 | | | SAN JUAN | PR | 00902-0108 |
| 1672700 | Rodriguez Irizarry, Carmen M. | | Sta Maria Haciena Mattei N-7 | | | Guayanllle | PR | 00656 |
| 1482691 | Rodriguez Irizarry, Dania I | | Calle Julio Perez Irizarry 25 | | | Hormigueros | PR | 00660 |
| 1631734 | Rodriguez Jackson, Iomarie | | Urbanizacion Alturas de Rio Grande | Calle 17 R949 | | Rio Grande | PR | 00745 |
| 1666733 | RODRIGUEZ JIMENEZ , RAFAELA | | 41922 CARR. 483 | BO. SAN ANTONIO | | QUEBRADILLAS | PR | 00678-9487 |
| 1955926 | Rodriguez Kuilan, Omayra | | HC 80 Box 8010 | | | Dorado | PR | 00646 |
| 1963128 | Rodriguez Laboy, Carmen M. | | PO Box 1864 | | | Yabucoa | PR | 00767-1864 |
| 1907374 | Rodriguez Lacot, Evelyn | | 191 Calle Morse | | | Arroyo | PR | 00714 |
| 1907374 | Rodriguez Lacot, Evelyn | | Calle Morse 171 | | | Arroyo | PR | 00714 |
| 1572478 | RODRIGUEZ LANDIN, JILL | | #200 AVE LOS CHALET BOX 42 | | | SAN JUAN | PR | 00926 |
| 1822111 | Rodriguez Lanzar, Carmen  E. | | HC 61 Box 4503 | | | Trujillo Alto | PR | 00976 |
| 2055289 | Rodriguez Laracuenta, Belky | | HC 03 Box 15670 | | | Yauco | PR | 00698 |
| 1605520 | RODRIGUEZ LEON, LOURDES V | | PO BOX 30676 | | | RIO PIEDRAS | PR | 00929-1676 |
| 1704848 | RODRIGUEZ LICIAGA, ANGEL L | | 61 CALLE JAMAICA | | | ISABELA | PR | 00662 |
| 1914750 | Rodriguez Llanos, Vilmarie | | PO Box 79735 | | | Carolina | PR | 00984 |
| 1804356 | Rodriguez Lopez, Aida I. | | Calle Victor Gonzalez # 123 | | | Moca | PR | 00676 |
| 1960481 | Rodriguez Lopez, Alba S | | Urb. Rio Hondo I | D-74 Calle Rio Cialitos | | Bayamon | PR | 00961-3458 |
| 1813960 | Rodriguez Lopez, Arnaldo | | Apartado 2751 | | | Guaynabo | PR | 00970 |
| 1186339 | RODRIGUEZ LOPEZ, CYNTHIA | | HC S BOX 46783 | | | VEGA BAJA | PR | 00693 |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | | 322 NOVICIA | URB. LAS MONJITES | | PONCE | PR | 00730 |
| 1512666 | RODRIGUEZ LOPEZ, JULIA | | URB VICTORIA | CALLE FIGUEROA 381 | | RIO PIEDRAS | PR | 00923 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | | BO-TOCADILLO CALLE A#12-SECT LAS LOMAS | | | JUANA DIAZ | PR | 00295 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | | BOX 1916 | | | JUANA DIAZ | PR | 00795 |
| 2159301 | Rodriguez Lopez, Loida | | #819 Elias El Tuque Barbosa | | | Ponce | PR | 00728 |
| 472730 | Rodriguez Lopez, Mayra | | 629 LAUREL COVE CT APT. 201 | | | ORLANDO | FL | 32825-3220 |
| 2110624 | Rodriguez Lopez, Noemi | | Apartado 663 | | | Luquillo | PR | 00773 |
| 1756698 | Rodriguez Lopez, Wilfrido | | HC-01 Box 16674 | | | Humacao | PR | 00791 |
| 1816151 | Rodriguez Lozada, Henry | | 1563 Calle Barbosa | | | San Antonio | PR | 00690 |
| 1702865 | RODRIGUEZ LUGO, LIZBETH | | PO BOX 361729 | | | SAN JUAN | PR | 00936-1729 |
| 1561028 | Rodriguez Lugo, Nephtali | | 389 Jose R. Acosta | Urb Roosevelt | | San Juan | PR | 00918-2335 |
| 1249304 | RODRIGUEZ MADERA, LISSETTE | | HC 4 BOX 11490 | | | YAUCO | PR | 00698 |
| 1759553 | Rodriguez Maldonado, Diana | | Mansiones de Romany | C40 Calle Los Robles | | San Juan | PR | 00926 |
| 473070 | RODRIGUEZ MALDONADO, DIANA V. | | PO BOX 1019 | URB. JARDINES DE RUSSE | | MOROVIS | PR | 00687 |
| 2094100 | Rodriguez Maldonado, Maria E. | | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | Humacao | PR | 00791 |
| 2094100 | Rodriguez Maldonado, Maria E. | | HC-02 Box 11181 | | | Humacao | PR | 00791 |
| 1572432 | Rodriguez Maldonado, Nilsa M | | PO Box 332067 | Atocha Station | | Ponce | PR | 00733-2067 |
| 2029480 | RODRIGUEZ MARQUEZ, JAVIER | | URB. COLINAS VERDES | F1 CALLE 1 | | SAN SEBASTIAN | PR | 00685 |
| 1823414 | RODRIGUEZ MARRERO, MARISOL | | CALLE EVARISTO VAZQUEZ #91 | | | CAYEY | PR | 00736 |
| 1567777 | Rodriguez Martes, Melisa M | | F-7 Calle C Quintas de Humacao | | | Humacao | PR | 00791 |
| 817930 | Rodriguez Martinez, Diana | | 425 Calle la Ceiba | | | Camuy | PR | 00627 |
| 1222615 | Rodriguez Martinez, Jackeline | | HC-04 Box 5361 | | | Guaynabo | PR | 00971-9515 |
| 1232663 | RODRIGUEZ MARTINEZ, JOSE A | | BAIROA GOLDEN GATE 1 | CALLE D F-20 | | CAGUAS | PR | 00725 |
| 1247902 | RODRIGUEZ MARTINEZ, LEVYS F. | | 517 AUTILLAS URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920-7146 |
| 473616 | RODRIGUEZ MARTINEZ, RAFAEL | | HC-20 BOX 25407 | | | SAN LORENZO | PR | 00754 |
| 1659799 | Rodriguez Martinez, Rosa M. | | Urb: Villa Del Monte, #3 Monte Alto | | | Toa Alta | PR | 00953-3501 |
| 2107417 | Rodriguez Matos, Dorelis H. | | Carr #2 | | | Aguadilla | PR | 00603 |
| 2107417 | Rodriguez Matos, Dorelis H. | | P.O. Box 1005 | | | Aguada | PR | 00602 |
| 1734009 | Rodriguez Matos, Victor Ariel | | S Gautier Benitez | | | Coto Laurel | PR | 00780 |
| 2066095 | Rodriguez Matos, Wanda I. | | PO Box 430 Sabana Seca | | | Toa Baja | PR | 00952 |
| 1990501 | RODRIGUEZ MATTA, DAIANA MARIE | | 270 AVE SAN IGNACIO APT 13501 | RIDGE TOP VILLAS M501 | | GUAYNABO | PR | 00969-8038 |
| 1817255 | Rodriguez MEDINA, MANUEL  A. | | HC 05 BOX 27587 | BO. CIENAGA | | CAMUY | PR | 00627 |
| 2135631 | Rodriguez Melendez, Ricardo D. | | BU-S1 Calle Dr. Manuel Alonso | | | Toa Baja | PR | 00949 |
| 1678208 | Rodriguez Mendez, Axel | | HC01 Box 4090 Carr 407 Km 5.2 | | | Las Marias | PR | 00670 |
| 1619342 | Rodriguez Mendez, Jose | | Bo Obrero | 506 Calle Morell Campos | | San Juan | PR | 00915 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1984798 | RODRIGUEZ MENDEZ, WILLIAM | HC 59 BOX 5779 | | | AGUADA | PR | 00602 |
|---|---|---|---|---|---|---|---|
| 1187149 | RODRIGUEZ MERCADO, DAMARIS | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1187149 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | HATILLO | PR | 00659 |
| 142561 | RODRIGUEZ MERCADO, DIGNA | COLINAS DE MONTE CARLO | A2-18 CALLE MARGINAL | | SAN JUAN | PR | 00924 |
| 1870903 | RODRIGUEZ MERCADO, NICOLE | 8725 CALLEJONES GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 1571277 | Rodriguez Mercado, Zolio | #101 Main Este- Urb Jardines Del Caribe | | | Ponce | PR | 00728-4488 |
| 1650662 | RODRIGUEZ MILLAN, DALILA | HC 02 BOX 8494 | | | JUANA DIAZ | PR | 00795-9609 |
| 2087685 | Rodriguez Miranda, Agnes de L | Urb. Brasilia | E 24 Calle 3 | | Vega Baja | PR | 00693 |
| 1804871 | RODRIGUEZ MIRANDA, HILDA E | C- 14  6 | | | BAYAMAN | PR | 00956 |
| 1733791 | Rodriguez Mojica, Amauri M. | Calle Esmeralda 14 Urbanizacion Villa Blanca | | | Caguas | PR | 00725 |
| 2083266 | RODRIGUEZ MOJICA, DANIEL | CALLE JOSE JULIAN ACOSTA #19 | | | GUAYNABO | PR | 00969-5627 |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | Fajardo | PR | 00738 |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | Aguadilla | PR | 00603 |
| 1806594 | RODRIGUEZ MONTALVO, ERIKA | VILLA CONTESSA | Q11 CALLE TUDOR | | BAYAMON | PR | 00956-2733 |
| 1999327 | RODRIGUEZ MONTALVO, NEFTALI | BARRIO CALLEJONES | CARR. 129 KM. 4.0 | | LARES | PR | 00669 |
| 1999327 | RODRIGUEZ MONTALVO, NEFTALI | HC01 Box 4440 | | | Lares | PR | 00669 |
| 2134914 | Rodriguez Montalvo, Sherly Ann | 16 Urb. Balcones de Sevilla | | | Guaynabo | PR | 00966 |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | Toa Alta | PR | 00953 |
| 1628043 | RODRIGUEZ MORALES,  Evelyn | Alturas De Monte Brisas | Calle 9 # 4G-21 | | Fajardo | PR | 00738 |
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stop Iglesia Coconuevo | | | Salinas | PR | 00751 |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 1998271 | RODRIGUEZ MORALES, GABRIEL A. | APARTADO 464 | | | VEGA ALTA | PR | 00692 |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | San Juan | PR | 00918 |
| 1522303 | Rodriguez Morales, Keishla M. | Urb. Santa Juanita Calle Almendro EP14 | | | Bayamon | PR | 00956 |
| 2311754 | Rodriguez Morales, Luz E. | HC 02 Box 75854 | | | Las Piedras | PR | 00771 |
| 713595 | RODRIGUEZ MORALES, MARIA | VILLA LOS CRIOLLOS | B8 CALLE ACEROLA | | CAGUAS | PR | 00725 |
| 1939458 | Rodriguez Mulero, Carmen Milagros | P.O. Box 913 | | | Culebra | PR | 00775 |
| 2110727 | Rodriguez Nazario, Yalecsy A. | 3811 Santa Alodia | Santa Teresita | | Ponce | PR | 00730 |
| 1075062 | RODRIGUEZ NEGRON, ORLANDO | E25 BELLA VISTA | | | PONCE | PR | 00731 |
| 1075062 | RODRIGUEZ NEGRON, ORLANDO | HC1 BOX 4333 | | | COAMO | PR | 00769 |
| 1739662 | RODRIGUEZ NEGRON, ROSE M. | VALLE PUERTO REAL H12 CALLE 1 | | | FAJARDO | PR | 00738 |
| 1728183 | RODRIGUEZ NEGRON, VIRGEN Y | URB VISTA ALEGRE | CALLE TRINITARIA 1106 | | VILLALBA | PR | 00766 |
| 1826019 | Rodriguez Negron, Wilson | HC-75 Box 1382 | Bo Oronos El Palmar | | Naranjito | PR | 00719 |
| 1826019 | Rodriguez Negron, Wilson | HC-75 Box 1382 | Bo Oronos El Palmar | | Naranjito | PR | 00719 |
| 1169231 | RODRIGUEZ NIEVES, ANTONIA | PO BOX 2954 | | | GUAYNABO | PR | 00970 |
| 122889 | Rodriguez Nieves, Daisy | #1172 Verona | Urb Villa Capri | | San Juan | PR | 00924 |
| 475242 | RODRIGUEZ NIEVES, DIANA E | CALLE MANTARRAYA 115 | CHALETS BRISAS DEL MAR | | GUAYAMA | PR | 00784 |
| 845184 | RODRIGUEZ NIEVES, JAMILETTE | VILLAS DE LOIZA | F40 CALLE 3 | | CANOVANAS | PR | 00729-4212 |
| 1556198 | RODRIGUEZ NIEVES, JAMILETTE | VILLAS DE LOIZA F40 CALLE 3 | | | CANOVANAS | PR | 00729 |
| 1910169 | RODRIGUEZ NIEVES, JUANITA | URB. LOMA ALTA II | K-16 CALLE 10 | | CAROLINA | PR | 00987 |
| 1875393 | Rodriguez Nieves, Rey  F. | Ciudad Jardin Sur #69 | | | Caguas | PR | 00727 |
| 892704 | RODRIGUEZ OCASIO, DIANA I | 522 CALLE ORQUIDEA | | | PENUELAS | PR | 00624 |
| 1492537 | Rodriguez Olmeda, Santos Jorge Alberto | PMB 38 | PO Box 5103 | | Cabo Rojo | PR | 00623 5103 |
| 1843648 | Rodriguez O'Neill, Evelyn  M | L-53 Calle 5 El Conquistador | | | Trujillo Alto | PR | 00976 |
| 76860 | RODRIGUEZ OQUENDO, CARMEN LUZ | CALLE 5  CF5 | RESIDENCIAL BAIROA | | CAGUAS | PR | 00725 |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | Jayuya | PR | 00664 |
| 1980780 | Rodriguez Oquendo, Nayda I. | 267 Sierra Morena PMB 205 | | | San Juan | PR | 00926 |
| 1604270 | Rodriguez Ordonez, Hector | PO Box 905 | | | Ciales | PR | 00638 |
| 1678895 | Rodriguez Ortega , Irma | Barrio Quebrada Cruz carr 824 | | | Toa Alta | PR | 00954 |
| 1157254 | Rodriguez Ortega, Adaliz | RR 5 Box 7745 | | | Toa Alta | PR | 00953-7707 |
| 152611 | RODRIGUEZ ORTEGA, ELSIE | Calle San Antonio A-32 | Urb. Mariolga | | Cagua | PR | 00725 |
| 152611 | RODRIGUEZ ORTEGA, ELSIE | RR 05 BOX 7745 | | | Toa Alta | PR | 00953 |
| 1752930 | Rodriguez Ortiz, Bearice | Carr. 773 KM 0.6 Bo. Barrancas | | | Barranquitas | PR | 00794 |
| 1861010 | Rodriguez Ortiz, Carmen | 74 Calle Santa Cruz, Riverside Plaza, Apt 14 B | | | Bayamon | PR | 00961-7070 |
| 1188827 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | GUAYNABO | PR | 00970 |
| 1894907 | Rodriguez Ortiz, Edwin | Calle Maruja Central A-F5 | Cuarta Seccion de Levittown | | Toa Baja | PR | 00949 |
| 1620946 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | Barranquitas | PR | 00794 |
| 1665858 | Rodriguez Ortiz, Janice | HC-01 Box 5966 | | | Aibonito | PR | 00705 |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | CARR 20 RAMAL 837 K1 H3 INT. | | | GUAYNABO | PR | 00970 |
| 1254138 | RODRIGUEZ ORTIZ, LUIS G. | URB ESTANCIAS DEL REAL | 222 CALLE PRINCIPE | | COTO LAUREL | PR | 00780-3211 |
| 1965078 | RODRIGUEZ ORTIZ, MYRNA I | VILLA BORINQUEN | G48 CALLE CASABE | | CAGUAS | PR | 00725-8013 |
| 1703070 | RODRIGUEZ ORTIZ, SANTA B | PO BOX 34 | | | LAJAS | PR | 00667 |
| 1745102 | Rodriguez Ortiz, Yaira Liz | PO Box 3656 | | | Guaynabo | PR | 00970 |
| 818271 | RODRIGUEZ ORTIZ, YEISY | PO BOX 551 | BARRIO CEDRO ARRIBA | | NARANJITO | PR | 00719 |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | Cayey | PR | 00737 |
| 1594244 | Rodriguez Otero, Carmen L. | PO Box 75 | | | Morovis | PR | 00687 |
| 1182367 | RODRIGUEZ OTERO, CARMEN M | PO BOX 3697 | | | GUAYNABO | PR | 00970 |
| 1196386 | RODRIGUEZ OTERO, ELBA | PO BOX 3603 | | | GUAYNABO | PR | 00970 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | MOROVIS | PR | 00687 |
|---|---|---|---|---|---|---|---|
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 1902444 | Rodriguez Padilla, Ana M. | PO BOX 500 | | | Salinas | PR | 00751 |
| 2035650 | Rodriguez Padilla, Rosa | P.O.Box 200 | | | Saint Just | PR | 00978-0200 |
| 1686358 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | Coamo | PR | 00769-4906 |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | | Guaynabo | PR | 00966 |
| 1777438 | RODRIGUEZ PAGAN, ELVIN J. | HC-02 BOX 6445 | | | JAYUYA | PR | 00644-9629 |
| 2097943 | Rodriguez Pagan, Wanda | Carr. Alejandrino KM 1.2 | | | GUAYNABO | PR | 00971 |
| 2064156 | RODRIGUEZ PENA, ANA | URB. VILLAS DE LEVITTOWN | C/1 A-32 | | TOA BAJA | PR | 00949 |
| 2040608 | Rodriguez Perez, Arturo | Calle Taylor I-22 Parkville | | | Guaynabo | PR | 00969 |
| 1871901 | Rodriguez Perez, Catherine  F | Urb. Estacias del Javillo | 304 Calle Paseo de Israel | | Isabela | PR | 00662 |
| 854770 | RODRIGUEZ PEREZ, EMMA ROSA | VILLA DEL CARMEN 4630 AVE CONSTANCIA | | | PONCE | PR | 00716-2206 |
| 1641111 | RODRIGUEZ PEREZ, JOSE R. | #191 YALE URB. UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |
| 1991095 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | AGUADILLA | PR | 00602 |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | Aguadilla | PR | 00605 |
| 1812539 | Rodriguez Perez, Maria Socorro | PO Box 228 | | | Rio Grande | PR | 00745 |
| 1605747 | RODRIGUEZ PEREZ, MILITZA | CALLE LUIS MUNOZ RIVERA 14 | | | YAUCO | PR | 00698 |
| 749178 | RODRIGUEZ PEREZ, ROSANA | TERRAZAS DE CUPEY | C 9 CALLE 6 | | TRUJILLO ALTO | PR | 00976 |
| 1968604 | Rodriguez Pizarro, Lymaris | 94 3 Villa Santo | | | Loiza | PR | 00772 |
| 1967861 | RODRIGUEZ PLAZA, RUBIELL | BO PUENTE DE JOBOS | 36-37 CALLE 2 A | | GUAYAMA | PR | 00784 |
| 1749846 | Rodriguez Puchales, Ramon Enrique | HC 01 Box 26920 | | | CAGUAS | PR | 00725 |
| 1726276 | Rodriguez Quinones, Eddie E | Urb. Villa Interamericana | Calle 3 D-30 | | San German | PR | 00683 |
| 2101252 | RODRIGUEZ QUINONES, IVONNE E | 1681 PORTUGUES ST | URB. RIO PIEDRAS HTS | | SAN JUAN | PR | 00926 |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | COAMO | PR | 00769 |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | Rio Grande | PR | 00745 |
| 1832105 | Rodriguez Ramirez, Rosa E. | Urb. Cautiva 70 Calle Almacigos | | | Caguas | PR | 00727 |
| 21989 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | JUANA DIAZ | PR | 00795 |
| 2108620 | Rodriguez Ramos, Antonio | Las Mercedes M 41 | Apartado 1408 | | Arroyo | PR | 00714 |
| 477426 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | CAGUAS | PR | 00725 |
| 1877813 | RODRIGUEZ RAMOS, GLENDALY | URB LA CONCEPCION #202 | | | GUAYANILLA | PR | 00656 |
| 1252448 | RODRIGUEZ RAMOS, LUIS A | URB EL COMANDANTE | CNICOLAS AGUAYO 1222 | | SAN JUAN | PR | 00924 |
| 1502561 | Rodriguez Ramos, Maria L. | Urb. Rivieras de Cupey H 11 Calle Coral | | | San Juan | PR | 00926 |
| 2057858 | Rodriguez Ramos, Milagros | P.O Box 1005 | | | Coamo | PR | 00769 |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | COAMO | PR | 00769-1005 |
| 1778970 | Rodriguez REYES , LEONARDO | 529 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | JAYUYA | PR | 00644-9611 |
| 1506419 | RODRIGUEZ REYES, GERINALDO | URB. ALTOMONTE | CALLE 17 2M #48C | | CAGUAS | PR | 00725 |
| 1805721 | RODRIGUEZ REYES, JANET | BO. PUEBLO NUEVO | CALLE 100 MITILIAS #42 | | VEGA BAJA | PR | 00693 |
| 1520655 | RODRIGUEZ REYES, LOURDES | SEC LOS FLAMBOYANES | CARR167 RAMAL 829 | | BAYAMON | PR | 00960 |
| 1801333 | Rodriguez Rios, Jose M. | Po Box 3678 | | | Guaynabo | PR | 00970 |
| 1899787 | Rodriguez Rios, Olga | HC-72 Box 3626 | | | Naranjito | PR | 00719 |
| 1535801 | Rodriguez Rivera, Ana Celia | 81 Mayaguez Street, Apt. 432 | French Plaza | | San Juan | PR | 00917-5139 |
| 1694012 | Rodriguez Rivera, Carlos | Urb. Los Colobas Park | AA20 Calle Alemendro | | Carolina | PR | 00985 |
| 1715666 | Rodriguez Rivera, Carmen I. | P.O. Box 1528 | | | Ciales | PR | 00638 |
| 478153 | RODRIGUEZ RIVERA, DAFNE J. | URB MEDINA | C31 CALLE 4 | | ISABELA | PR | 00662 |
| 1840376 | RODRIGUEZ RIVERA, DAISY JANICE | HC-2 BOX 52612 | | | COMERIO | PR | 00782 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | GUAYANILLA | PR | 00656 |
| 843243 | Rodriguez Rivera, Eliezer | Urb College Park 1786 Calle Glasgow Apt 3 | | | San Juan | PR | 00921-4809 |
| 1671603 | Rodriguez Rivera, Francisco J. | Urb. Mirabella C-Walar B-32 | | | Bayamon | PR | 00961 |
| 478292 | RODRIGUEZ RIVERA, GLORAIDA | URB. BRISAS DEL MAR | EE15 CALLEE4 | | LUQUILLO | PR | 00773 |
| 1757975 | RODRIGUEZ RIVERA, IRIS | Urb. Campos del Toa | RR 7 Box 2702 | | TOA ALTA | PR | 00953 |
| 2038808 | Rodriguez Rivera, Ismael | HC 44 Box 13267 | | | Cayey | PR | 00736 |
| 1793928 | Rodriguez Rivera, Jannet | HC 44 Box 12954 | | | Cayey | PR | 00736 |
| 1793928 | Rodriguez Rivera, Jannet | PO Box 9024140 | | | San Juan | PR | 00902-4140 |
| 1540221 | Rodriguez Rivera, Jeannie D. | #714 Calle Alfaro B. Obrero | | | San Juan | PR | 00915 |
| 2022007 | RODRIGUEZ RIVERA, JOSE A | EL TUQUE | 167 CALLE 12 | | PONCE | PR | 00728 |
| 1626347 | Rodriguez Rivera, Jose L. | HC - 2 Box 71093 | | | Comerio | PR | 00782 |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-2-13 | | | ARROYO | PR | 00714 |
| 1243217 | RODRIGUEZ RIVERA, JUAN | 10 CJOSE DE DIEGO | | | GUAYNABO | PR | 00969 |
| 1249503 | RODRIGUEZ RIVERA, LIZA  M | HC 37 | BOX 7829 | | GUANICA | PR | 00653 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | PO BOX 1483 | | | Champlain | NY | 12919 |
| 1812520 | RODRIGUEZ RIVERA, LOURDES | CALLE SEGUNDO DELGADO G-12 URB CANTINA ALTO | | | CAROLINA | PR | 00987 |
| 1667889 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | Sabana Seca | PR | 00952 |
| 1812144 | Rodriguez Rivera, Mariana | HC-02 Box 7616 | | | Loiza | PR | 00772-9743 |
| 2057977 | Rodriguez Rivera, Maribel | Calle 62 A5-9 Rexvill | | | Bayamon | PR | 00957 |
| 1690504 | Rodriguez Rivera, Mariela | 2559 Calle Girasol | Urb. Villa Flores | | Ponce | PR | 00716 |
| 1115661 | RODRIGUEZ RIVERA, MARTA | EXT PUNTO ORO | 6760 AVE INTERIOR | | PONCE | PR | 00728-2423 |
| 1841818 | Rodriguez Rivera, Myrna Luz | PO Box 420 | | | Florida | PR | 00650 |
| 1583588 | RODRIGUEZ RIVERA, NYDIA L | HC 65 BOX 6533 | | | PATILLAS | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 172 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1638794 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | Bayamon | PR | 00957 |
|---|---|---|---|---|---|---|---|
| 1629437 | RODRIGUEZ RIVERA, REBECA G. | HC-01 BOX 13362 | | | COAMO | PR | 00769 |
| 1582656 | RODRIGUEZ RIVERA, ROBERTO | HC 1 BOX 8553 | | | SAN GERMAN | PR | 00683 |
| 1774888 | Rodriguez Rivera, Rosario | HC 74 Box 6196 | | | Naranjito | PR | 00719 |
| 1096953 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | Carolina | PR | 00985 |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | Carolina | PR | 00982 |
| 851548 | Rodriguez Rivera, Wilmary | Urb Rexville CL 14 Calle 6A | | | Bayamon | PR | 00957 |
| 1797160 | Rodriguez Riviel, Alma I | Extension Buena Ventura | Calle Principal B2. 106 | | Carolina | PR | 00957 |
| 1675964 | RODRIGUEZ ROBLES, ADALBERTO J. | URB. HIGHLAND GARDENS | D-4 CALLE LOS LLANOS | | GUAYNABO | PR | 00969 |
| 1686279 | Rodriguez Roche, Luis  A. | 31 Calle Pepito Figueroa | | | Coto Laurel | PR | 00780 |
| 981941 | RODRIGUEZ RODRIGU, EDELMIRO | PO BOX 800163 | | | COTO LAUREL | PR | 00780-0163 |
| 2148696 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | San Sebastian | PR | 00685 |
| 1491600 | RODRIGUEZ RODRIGUEZ , JOSE A. | COND. FONTANA TOWER | APARTAMENTO  611 | | CAROLINA | PR | 00982 |
| 1836402 | RODRIGUEZ RODRIGUEZ , LOIDA  A | URB. LAS QUINTAS 150 CALLE FINLAUDIA | | | SAN GERMAN | PR | 00683-3512 |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | VEGA BAJA | PR | 00693 |
| 1509679 | RODRIGUEZ RODRIGUEZ, BRENDA | COND. LAS TORRES | EDIF. SUR APT 9D | | BAYAMON | PR | 00958 |
| 1755267 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | Bayamon | PR | 00959 |
| 2033990 | Rodriguez Rodriguez, Edna E. | 449 Calle Olot Urb. Open Land | | | San Juan | PR | 00923 |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | Vega Baja | PR | 00693 |
| 190756 | RODRIGUEZ RODRIGUEZ, GERARDO | CALLE 10 A-E2 - 17 | CIUDAD MASSO | | SAN LORENZO | PR | 00754 |
| 1470730 | Rodriguez Rodriguez, Griselle | 351 Calle Bellevue | Villa Palmeras | | Santurce | PR | 00913 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA | CARR 712 KM 5.1 HM 0 | | SALINAS | PR | 00751 |
| 1944367 | Rodriguez Rodriguez, Irene | HC-2 BOX 5840 | BO. PLENA | | SALINAS | PR | 00751 |
| 1841935 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | Toa Baja | PR | 00949 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | Salinas | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | Salinas | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7854 | | | Salinas | PR | 00751 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | SALINAS | PR | 00751 |
| 1636815 | Rodriguez Rodriguez, Jesenia | Calle Barcelona 232 Urb. Olympic Ville | | | Las Piedras | PR | 00771 |
| 266352 | RODRIGUEZ RODRIGUEZ, LESLIE  I | URB HYDE PARK | 235 AVE LAS MARIAS | | SAN JUAN | PR | 00927 |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | LARES | PR | 00669-1108 |
| 1905635 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | Vega Baja | PR | 00693 |
| 1658847 | Rodriguez Rodriguez, Marian Dolores | Alturas de Florida | Calle 7 I-13 | | Florida | PR | 00650 |
| 479766 | RODRIGUEZ RODRIGUEZ, MARILYN | VILLAS SAN CRISTOBAL II | 316 CALLE NEEM | | LAS PIEDRAS | PR | 00771 |
| 1572328 | RODRIGUEZ RODRIGUEZ, MIRTA G | RIVER VALLEY PARK #24 | CALLE INABON | | CANOVANAS | PR | 00729 |
| 1964474 | Rodriguez Rodriguez, Orlando | Calle Cruz Castillo #32 | | | Mayaguez | PR | 00680 |
| 1650767 | Rodriguez Rodriguez, Oscar | Q-24, Street 22 | | | Humacao | PR | 00791 |
| 2019487 | Rodriguez Rodriguez, Ramon | HC-01 Box 4531 | | | Las Marias | PR | 00670 |
| 1803497 | RODRIGUEZ RODRIGUEZ, ROBERTO | HC 4 BOX 8592 | | | COMENO | PR | 00782 |
| 1586437 | RODRIGUEZ RODRIGUEZ, ROLANDO | CALLE ALELI #1443 | URB. ROUND HILL | | TRUJILLO ALTO | PR | 00976-2727 |
| 1640138 | RODRIGUEZ RODRIGUEZ, RUTH M | PO BOX 844 | | | PATILLAS | PR | 00723 |
| 818760 | RODRIGUEZ RODRIGUEZ, VERONICA | SANTA TERESITA | 5033 CALLESAN PEDRO | | PONCE | PR | 00730 |
| 1659699 | Rodriguez Rohena, Yamilet | QS88 Calle Buganvilla, Urbanizacion | Loiza Valley | | Canovanas | PR | 00729 |
| 1659699 | Rodriguez Rohena, Yamilet | Tribunal General de Justicia | PO Box 266 | | Carolina | PR | 00986-0266 |
| 1711150 | RODRIGUEZ ROMAN, EDWIN N | HC 6 BOX 13883 | | | HATILLO | PR | 00659 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | MOCA | PR | 00676 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | MOCA | PR | 00676 |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | GUAYANILLA | PR | 00656 |
| 1594643 | Rodriguez Romero, Mayra E. | 1080 Calle Los Caobos | | | Hatillo | PR | 00659-2424 |
| 1561700 | Rodriguez Rosa, Ana Lourdes | O-1 Guacima Sta. Clara | | | Guaynabo | PR | 00969 |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | San Sebastian | PR | 00685 |
| 1627789 | Rodriguez Rosa, Juan | 615 CARR 152 STE 12 | | | NARANJITO | PR | 00719 |
| 1658036 | Rodriguez Rosa, Laura E. | Urb Rexmanor | L3 Calle 1 | | Guayama | PR | 00784 |
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | SAN SEBASTIAN | PR | 00685 |
| 1658859 | Rodriguez Rosado, Cynthia | K24 Aguadilla | Villa Carmen | | Caguas | PR | 00725 |
| 1847710 | RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 | | | VILLALBA | PR | 00766 |
| 2014535 | Rodriguez Rosado, Yolanda | Urb. El Comandante | 538 San Damian | | Carolina | PR | 00982-3628 |
| 480551 | Rodriguez Rosario, Jose R. | Lomas De Carolina | C/monte Alegre G27 | | Carolina | PR | 00987 |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | CAGUAS | PR | 00725 |
| 1709671 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | Trujillo Alto | PR | 00976 |
| 2004511 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | | | Humacao | PR | 00791 |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | PENUELAS | PR | 00624 |
| 2007452 | RODRIGUEZ SALABERRIOS, CLORYMAR | PO BOX 937 | | | GARROCHALES | PR | 00652 |
| 1845232 | RODRIGUEZ SALAS, PABLO  A | PO BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | Cidra | PR | 00739 |
| 1916741 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | Cidra | PR | 00739 |
| 1594600 | Rodriguez Sanchez, Jose Ivan | Box 396 | | | Corozal | PR | 00783 |
| 1781968 | Rodriguez Sanchez, Luz M. | PO Box 1271 | | | Trujillo Alto | PR | 00977 |
| 2158357 | Rodriguez Sanchez, Maria Esther | HC#5 - Box 5888 | | | Yabucoa | PR | 00767-9699 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1722141 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | Villalba | PR | 00766-2356 |
|---|---|---|---|---|---|---|---|
| 1683472 | Rodriguez Sanchez, Melixsa | Hc-02 Box 4153-1 | | | Coamo | PR | 00769 |
| 1881342 | Rodriguez Sanchez, Odalis Enid | HC 3 Box 15522 | | | Yauco | PR | 00698 |
| 1653311 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | Juana Diaz | PR | 00795 |
| 1230327 | RODRIGUEZ SANTA, JORGE | HC-02 BOX 9545 | | | GUAYNABO | PR | 00971 |
| 892341 | RODRIGUEZ SANTANA, DAVID | BC 28 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 |
| 892341 | RODRIGUEZ SANTANA, DAVID | POLICIA DE PR | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 |
| 2003792 | RODRIGUEZ SANTANA, DELIA | E-10 CALLE 8 URB. MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 1963805 | Rodriguez Santiago, Carmen G | 2705 Carr 348 | | | Mayaguez | PR | 00680 |
| 1745474 | Rodriguez Santiago, Christian Emanuell | Box 293 | | | Naranjito | PR | 00719 |
| 481175 | RODRIGUEZ SANTIAGO, DANIEL | URB. VILLA PRADES, CALLE ARISTIDES | CHAVIER | NUM. 643 | RIO PIEDRAS | PR | 00929 |
| 1835508 | Rodriguez Santiago, Dorka | P.O. Box 1767 | | | Cidra | PR | 00739 |
| 2059990 | Rodriguez Santiago, Eudel | AT 4 calle 62 Rexville | | | Bayamon | PR | 00957 |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | PATILLAS | PR | 00723 |
| 1913319 | Rodriguez Santiago, Milagros | Calle Podin Condimum #14 | | | Florida | PR | 00650 |
| 1962937 | Rodriguez Santiago, Nilda | P.O Box 407 | | | Angeles | PR | 00611 |
| 1784840 | Rodriguez Santiago, Petra | 126 Estancias Imbery | | | Barceloneta | PR | 00617 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | ARROYO | PR | 00714 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Calle Santa Teresa #23 | | | Arroyo | PR | 00714 |
| 76343 | RODRIGUEZ SANTOS, CARMEN M | URB. MONTE CLARO 86203 st montrey | | | Guayanilla | PR | 00656 |
| 1854175 | Rodriguez Santiago, Maria M. | PO BOX 370-323 | | | Cayey | PR | 00737-0323 |
| 2016519 | RODRIGUEZ SERRANO , RIMARYS | RR-4 Box 1340 | | | Bayamon | PR | 00956 |
| 1532036 | RODRIGUEZ SERRANO, ALFREDO | VILLA NEVAREZ 321 CALLE 20 | | | SAN JUAN | PR | 00927 |
| 1180947 | Rodriguez Serrano, Carmen I | PO Box 9022845 | | | San Juan | PR | 00902-2845 |
| 1934522 | Rodriguez Serrano, Nelson | Urb Alturas de Flamboyan | CC-20 Calle 17 | | Bayamon | PR | 00959 |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | SAN GERMAN | PR | 00683 |
| 1787028 | Rodriguez Sierra, Ana E | PO Box. 233 | | | Camuy | PR | 00627 |
| 481799 | RODRIGUEZ SIERRA, ELBA | 13449 MEADOW BAY LOOP | | | ORLANDO | FL | 32824 |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | URB LOS ARBOLES | 519 G4 CALLE ACEROLA | | RIO GRANDE | PR | 00745 |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | Urb. Los Arboles | 357 Calle Acerola G-4 | | Rio Grande | PR | 00745 |
| 1574969 | Rodriguez Silva, Myrta I | 10 Villa de la Esperanza | | | Juana Diaz | PR | 00795-9622 |
| 1574969 | Rodriguez Silva, Myrta I | Calle Rafael Laza #15 | | | Aguas Buenas | PR | 00703 |
| 481885 | RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO | CALLE REINA ISABEL #755 | | MAYAGUEZ | PR | 00680 |
| 2083099 | RODRIGUEZ SOLIS, BEATRIZ | URB. EL VALLE CALLE PASEO | PALMA REAL, APTDO 111 | | CAGUAS | PR | 00725 |
| 1941281 | Rodriguez Sosa, Mary | HC 6 Box 67855 | | | Aguadilla | PR | 00603 |
| 1605172 | Rodriguez Soto, Hector | Villa Madrid C-15 | | | Coamo | PR | 00769 |
| 1590912 | Rodriguez Soto, Janice | HC01 Box 17563 | | | Humacao | PR | 00791 |
| 1696393 | Rodriguez Soto, Yenitza | Hc02 Box 8252 | | | Adjuntas | PR | 00601 |
| 1655168 | RODRIGUEZ STRIKER, ARMANDO | URB. VILLA COOP CALLE 1 A-50 | | | CAROLINA | PR | 00985 |
| 2045138 | RODRIGUEZ TEJADA, DAISY | AVE. GILBERTO MONROIS | 206S PORTALES I VILLA PALMERA | | SANTURCE | PR | 00915 |
| 1197154 | RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 | | | HORMIGUEROS | PR | 00660-1716 |
| 1079865 | Rodriguez Toro, Rafael J. | P.O. Box 40558 | | | San Juan | PR | 00940 |
| 1971977 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | Patillas | PR | 00723 |
| 1965209 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | VILLALBA | PR | 00766-1085 |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche A 14 | 12109 | Villalba | PR | 00766 |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT 102 | | SAN JUAN | PR | 00924 |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | San Juan | PR | 00924 |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | Humacao | PR | 00791 |
| 1471126 | Rodriguez Torres, Luis | CARR 433 KM 0.1 INT | | | San Sebastian | PR | 00685 |
| 2049143 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | Utuado | PR | 00641 |
| 2049143 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | Angeles | PR | 00611 |
| 1059860 | RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW | E1 CALLE 2 | | CAROLINA | PR | 00987 |
| 1654171 | Rodriguez Torres, Mirthia | Urb. Valencia | Calle 7 A-D 24 | | Bayamon | PR | 00959 |
| 2110377 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | Yauco | PR | 00698 |
| 2110377 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | Yauco | PR | 00698 |
| 2003097 | Rodriguez Torres, Yaira | HC 3 Box 8002 | | | Barranquitas | PR | 00794-8586 |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | PONCE | PR | 00731 |
| 1533608 | Rodriguez Valentin, Hector Luis | Calle 7 G-27 | Urb. Santa Maria | | San German | PR | 00683-4689 |
| 2018946 | Rodriguez Valentin, Luis A. | Calle San Juan 731 | | | San Turce | PR | 00907 |
| 2148032 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | Arroyo | PR | 00714 |
| 1945492 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | Patillas | PR | 00723 |
| 1222684 | RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 | | | PONCE | PR | 00731-9658 |
| 2018347 | Rodriguez Vargas, Maria S. | HC-02 Box 6770 | | | Bajadero | PR | 00616 |
| 2015902 | Rodriguez Vargas, Marta M. | PO Box 1135 | | | San German | PR | 00683 |
| 1871870 | RODRIGUEZ VAZQUEZ, ABIGAIL | CALLE 7 E-9 CUPEY GARDENS | | | SAN JUAN | PR | 00926 |
| 1640358 | Rodriguez Vazquez, Carmen | ZZ-17 Calle San Joaquin | Urb. Mariolga | | Caguas | PR | 00725 |
| 1764980 | Rodriguez Vazquez, Ivette | 717 Calle 12 | Bo. Obrero | | San Juan | PR | 00915 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1678319 | Rodriguez Vazquez, Ivette | 717 Calle 12 Barrio Obrero | | | San Juan | PR | 00915 |
|---|---|---|---|---|---|---|---|
| 1478725 | Rodriguez Vazquez, Johnny | Urb. Jards Dela Fuete 338 Jardin Dardo | | | Toa Alta | PR | 00953 |
| 1049916 | Rodriguez Vazquez, Margarita | Calle 18 SE 825 | | | San Juan | PR | 00921 |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | PONCE | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | Ponce | PR | 00728-1706 |
| 1644921 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | Ponce | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | Ponce | PR | 00732 |
| 1737509 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1916956 | Rodriguez Vega, Yahaira | HC 5 Box 94247 | | | Arecibo | PR | 00612 |
| 691492 | Rodriguez Velazquez, Juan | HC 06 Box 70153 | | | Caguas | PR | 00725 |
| 1781418 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | Guayama | PR | 00784 |
| 1889705 | Rodriguez Velazquez, Loida | PO Box 1255 | | | Guayama | PR | 00785 |
| 1949198 | Rodriguez Velazquez, Maria | PO Box 1256 | | | Guayama | PR | 00785 |
| 2012670 | Rodriguez Velazquez, Martha | PO Box 1273 | | | Guayama | PR | 00785 |
| 1623032 | Rodriguez Velez, Gladys Y. | Urb. Colinas de Plata | Calle Camino del Río 2 | | Toa Alta | PR | 00953 |
| 858295 | RODRIGUEZ VELEZ, MARCELO | HC 01 BOX 4144 | | | COAMO | PR | 00769 |
| 1858728 | Rodriguez Velez, Zulma E. | P.O. Box 54 | | | Lajas | PR | 00667 |
| 2024171 | Rodriguez Vellon, Francheska | Urb. A Huras de Terralinda 5 | Calle Amapola | | Yabucoa | PR | 00767-9413 |
| 849956 | Rodriguez Vera, Claribel | PO BOX 366694 | | | SAN JUAN | PR | 00936-6694 |
| 1701886 | Rodriguez Villanueva, Yolanda I | PO Box 9447 | | | Bayamon | PR | 00960 |
| 885064 | RODRIGUEZ VILLEGAS, ARLENE | PO Box 3219 | | | GUAYNABO | PR | 00970 |
| 919337 | RODRIGUEZ WALKER, MAGDA | JARDINES DE CANOVANAS | F11 CALLE PEPITA ALBANDOZ | | CANOVANAS | PR | 00729-3307 |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | PUERTAS DEL SOL | CALLE LUNA 50 | | FAJARDO | PR | 00738 |
| 1157565 | RODRIGUEZ, ADNER  A. | URB. LLANOS DEL SUR 72 CALLE | LAS | FLORES | COTO LAUREL | PR | 00780 |
| 1495281 | Rodriguez, Alcides Morales | RR-02 Buzon 3499 | | | Anasco | PR | 00610-9311 |
| 2005592 | Rodriguez, Aurimar  Rodriguez | HC 02 Box 6985 | | | Florida | PR | 00650-9106 |
| 1185361 | RODRIGUEZ, CLARIBEL PESANTE | HC02 BOX 28913 | | | CABO ROJO | PR | 00623 |
| 1604839 | Rodriguez, Dalmarys  Brunet | P.O. Box 560940 | Bo. Macana Carr 132 Km 4.6 | | Guayanilla | PR | 00656 |
| 1815249 | Rodriguez, Gerardo | Bo. Sonadora Sectro GI | Carr. 834 Km 206 | | Guaynabo | PR | 00971 |
| 1815249 | Rodriguez, Gerardo | HC 04 box 5782 | | | Guaynabo | PR | 00971 |
| 1594806 | Rodriguez, Iris M. | HC 02 Box 6494 | | | Jayuya | PR | 00664 |
| 1593754 | Rodriguez, Jacob Irizarry | HC4 Box 13430 | | | San German | PR | 00683 |
| 1224199 | RODRIGUEZ, JASON | PO BOX 502 | | | LAJAS | PR | 00667 |
| 1634679 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | Ponce | PR | 00716 |
| 1524198 | Rodriguez, Jessica | 6120 Calle Orguidea | | | Sahara Secon | PR | 00952-4471 |
| 1524198 | Rodriguez, Jessica | Jessica Rodriguez Bultron | Bo Sabana Abajo | Calle 190 KM 2.2 | Carolina | PR | 00983 |
| 1512403 | RODRIGUEZ, JUAN RAMON | CANDELARIA | VILLA CAROLINA CALLE 43 BLOQUE | 46 #20 | CAROLINA | PR | 00985 |
| 1512403 | RODRIGUEZ, JUAN RAMON | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | SAN JUAN | PR | 00936-8179 |
| 1858588 | Rodriguez, Leila | PO Box 61 | | | Naranjito | PR | 00719 |
| 1600200 | Rodriguez, Lisa V. | Hc3 Box 17358 | | | Lajas | PR | 00667 |
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | Juana Diaz | PR | 00795 |
| 916654 | RODRIGUEZ, LUIS ALBERTO DE JESUS | HC01 Box 6211 | | | SANTA ISABEL | PR | 00757 |
| 2044423 | Rodriguez, Luz A | Box 9791 | | | Caguas | PR | 00726 |
| 1054161 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | Juana Diaz | PR | 00795 |
| 1618799 | RODRIGUEZ, MARIELA  GIL | AVE 500 A BZN 503 | ESTANCIAS DE METROPOLIS | | CAROLINA | PR | 00987 |
| 1057230 | RODRIGUEZ, MARISOL CONCEPCION | CALLE AZUCENA C 2 | EXT. TERRAZAS DE GUAYA | | GUAYNABO | PR | 00970 |
| 1699681 | Rodriguez, Nancy Santiago | HC 02 Box 8494 | | | Juana Díaz | PR | 00795 |
| 1810825 | Rodriguez, Oscar Diaz | Residencial Manuela Perez | Edificio B-14 Apartamento 167 | | San Juan | PR | 00923 |
| 1424029 | Rodriguez, Oscar Diaz | PO Box 1112 | | | Guayama | PR | 00785 |
| 1740482 | Rodriguez, Raquel Rosa | Mansiones del Caribe St. Selenita #157 | | | Humacao | PR | 00791 |
| 1512162 | Rodriguez, Reinaldo Torres | Bo. Cimarrona | Buzón RR-1 6480 | | Guayama | PR | 00784 |
| 1588759 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | Guayanilla | PR | 00656 |
| 1872895 | Rodriguez-Diaz, Maria A. | Law Office of Erick Morales-Perez | PO Box 10409 | | San Juan | PR | 00922 |
| 1862702 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | Caguas | PR | 00725 |
| 1675593 | Rodriguez-Ortiz, Lissette | 437 Calle Culebrinas | Palacios del Río I | | Toa Alta | PR | 00953 |
| 1989622 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | Yabucoa | PR | 00767-1864 |
| 1763002 | Rodriguez Munoz, Wendaly | Calle Ernesto Munoz #8 | | | Guaynilla | PR | 00656 |
| 1532208 | Rodriguez Rivera, Migdalia | Parc Barahona 476 Andres Narvaez | | | Morovis | PR | 00687 |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | ARROYO | PR | 00714 |
| 2084217 | Rodriquez Torres, Wanda I. | HC 2 Box 7238 | | | Barranquitas | PR | 00794 |
| 1875999 | Rodriquez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | | Guayama | PR | 00784 |
| 1875999 | Rodriquez Velazquez, Thamar | P.O. Box 1256 | | | Guayama | PR | 00785 |
| 1755614 | Rodriquez Velez, Yaritza | HC-4 Box 5305 | | | Guaynabo | PR | 00971 |
| 2083397 | Rodriquez, Alfred S. | 1515 Urb. Las Cascadas | | | Toa Alta | PR | 00953 |
| 2083397 | Rodriquez, Alfred S. | Municipio de Toa Baja | PO Box 2359 | | Toa Baja | PR | 00951 |
| 1095632 | ROGER STEFANI, SYLVIA | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | GUAYNABO | PR | 00966 |
| 1701161 | Roger Stefani, Sylvia | Mansiones Garden Hills | Calle 4 #H-4 | | Guaynabo | PR | 00966 |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | | Haines City | FL | 33844 |
| 2060540 | ROHENA QUINONES , JOHANNA | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS | APT 1312 | GUYNABO | PR | 00971 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 175 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1498169 | Rohena Vargas, Wendy | P.O. Box 1111 | | Carolina | PR | 00986 |
|---|---|---|---|---|---|---|
| 484620 | ROJAS ALVAREZ, WANDA I. | BO. Sabana | 467 Calle Desembarcadero | GUAYNABO | PR | 00965 |
| 1851940 | Rojas Cordero, Hilda L | B-22 C | | Guayama | PR | 00784 |
| 1673646 | Rojas Cotto, Carlos A. | PO Box 364941 | | San Juan | PR | 00936 |
| 1673646 | Rojas Cotto, Carlos A. | Urb. Alturas de Inbiamganna N-19 Calle 10 | | Trujillo Alto | PR | 00976 |
| 1576275 | Rojas Cruz, Maria Del C. | Apartado 6005 | | Ponce | PR | 00733-6005 |
| 1761015 | Rojas Cruz, María M. | Urb. Mariolga Calle San Jose E-20 | | Caguas | PR | 00725 |
| 1869638 | Rojas Flores, Adalberto | Calle Bosque #62 | Bo. Lavadero | Harmigueros | PR | 00660 |
| 854827 | ROJAS MEJIAS, ALBERTO F. | ADMINISTRACION DE TRIBUNALES | URB. VILLA REAL CALLE 3 F-1 | VEGA BAJA | PR | 00693 |
| 854827 | ROJAS MEJIAS, ALBERTO F. | URB COLINAS DEL MARQUEZ A1 CALLE LOURDES | | VEGA BAJA | PR | 00693 |
| 934183 | ROJAS MORALES, RITA | #16 DEL CARMEN PALO SECO | | TOA BAJA | PR | 00949 |
| 1983465 | Rojas Nieves, Griselle | Urb. Sabana del Palmar #303 | Calle Guayacan | Comerio | PR | 00782 |
| 2010004 | Rojas Nieves, Jacqueline | 16 Sec. Los Roque | | Naranjito | PR | 00719 |
| 1858059 | Rojas Osorio, Alejandro | Urb. Sunset Harbor | 160 Sirena St | Guaynabo | PR | 00965 |
| 843872 | ROJAS PAGAN, FRANCISCO J | 40 COND CAGUAS TOWER APT 1206 | | CAGUAS | PR | 00725-5602 |
| 1484377 | Rojas Quiñones, Julio E | Calle San Lorenzo #50 | | Hormigueros | PR | 00660 |
| 1185004 | ROJAS RIVERA, CHRISTIAN | PO BOX 906 GARROCHALES | | ARECIBO | PR | 00652 |
| 894595 | ROJAS RIVERA, EDWIN | PO BOX 204 | | HORMIGUEROS | PR | 00660 |
| 2065347 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | Humacao | PR | 00792-9012 |
| 2065347 | Rojas Rivera, Elsa | P.O. Box 9012 | | Humacao | PR | 00792 |
| 2148600 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | Salinas | PR | 00751-3006 |
| 1799265 | Rojas Rivera, Militza | Urb. Sylvia calle 7 D-18 | | Corozal | PR | 00783 |
| 1156444 | Rojas Rodriguez, Abigail | Bo Mameyal | 20A Calle Kennedy | Dorado | PR | 00646 |
| 2064266 | Rojas Rodríguez, Christian J. | Calle Bosque | #62 Lavadero | Hormigueros | PR | 00660 |
| 1780279 | Rojas Rodríguez, Elisa | HC-01 Box 7960 | | Luquillo | PR | 00773 |
| 1159024 | ROJAS SANCHEZ, ALBA N | FLORAL PARK | 401 CALLE FRANCISCO SEIN APT 2 | SAN JUAN | PR | 00917 |
| 485140 | Rojas Santiago, Yanira | Hc 03 Box 12474 | Barrio Yeguada | Camuy | PR | 00627-9721 |
| 1764314 | Rojas Serrano, Catalino | HC3 Box 11827 | | Corozal | PR | 00783 |
| 1092127 | Rojas Serrano, Santiago | Urb. Extension La Fe | 22682 Calle San Pablo | Juana Diaz | PR | 00795 |
| 485415 | ROLDAN BETANCOURT, MARIA A. | HC-06 BOX 75587 | | CAGUAS | PR | 00725 |
| 1896682 | ROLDAN ESTRADA, HELGA | PO BOX 742 | | SAINT JUST | PR | 00978 |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | PO BOX 762 | | JUNCOS | PR | 00777 |
| 2136474 | Roldan Quinones, Lydia M | PO Box 581 Bo Cuchillas | | Moca | PR | 00664 |
| 2099200 | Roldan Rivera, Elba I | PO Box 1158 | | Jayuya | PR | 00664 |
| 1943465 | Roldan Rodriguez, Mildred | Urb. San Antonio 19 | | Sabana Grande | PR | 00637 |
| 1199642 | ROLON ACEVEDO, EMMANUELLE | DN 11 URB BAIROA CALLE 40 | | CAGUAS | PR | 00725 |
| 2114702 | Rolon Barada, Norma J. | 1709 Gardenia San Francisco | | San Juan | PR | 00927 |
| 2002585 | Rolon Beltran, Yoelia | Calle 9 A 2 | Urb Sylvia | Corozal | PR | 00783 |
| 1837230 | Rolon Cosme, Francisca | HC 02 Box 4395 | | Villalba | PR | 00766 |
| 844561 | ROLON LOPEZ, HERMINELLY | HC 1 BOX 4754 | | COROZAL | PR | 00783-9360 |
| 1188842 | ROLON LUCIANO, DAVID A. | URB COUNTRY CLUB 3RA EXT | HF10 CALLE 223 | CAROLINA | PR | 00982 |
| 1532115 | Rolon Perez, Sonia I | P.O. Box 9894 | | Cidra | PR | 00739 |
| 1592503 | ROLON PICOT, CARMEN | URB EL PARAISO | 1523 CRODANO | SAN JUAN | PR | 00926 |
| 1561314 | ROLON RIVERA, ROSANNIE | BO. BAYAMON | BUZON K 20 A | CIDRA | PR | 00739 |
| 2075434 | ROLON SALGADO, ANA R | RR 06 BOX 7467 | | TOA ALTA | PR | 00953 |
| 1934049 | Rolon Salgado, Ana R | RR 06 Box 7467 | | Toa Alta | PR | 00953 |
| 1594942 | Roma Rivera, Aixa Veronica | Urb. University Gardens | Calle Sauce E45 | Arecibo | PR | 00612 |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | Carolina | PR | 00983 |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | San Sebastian | PR | 00685 |
| 1660639 | Roman Adorno, Eduardo | Eduardo Roman Adorno | 0-52 calle Serigrafia | Urb. Estancia de los Artesanos | Las Piedras | PR | 00721 |
| 1162765 | ROMAN CASADO, ANA C | COND TORRES CERVANTES II | APTO 813B | SAN JUAN | PR | 00924 |
| 2015697 | Roman Colon, Victoria | Condominio La Puntilla | Apt 123 | Viejo San Juan | PR | 00901 |
| 1775577 | Roman Colon, Zaida Maria | Hc-4 Box 6427 | | Comerio | PR | 00782 |
| 2004869 | ROMAN CORREA, ROSE M | HC 07 BOX 34028 | | HATILLO | PR | 00659 |
| 606191 | ROMAN CRUZ, ALVIN | URB OLYMPIC VILLE | C/ SEUL G 23 BUZON 211 | LAS PIEDRAS | PR | 00771 |
| 1601231 | ROMAN CRUZ, IRIS A | Alturas De Flamboyan | AA-41 Calle 15 | Bayamon | PR | 00959 |
| 1601231 | ROMAN CRUZ, IRIS A | RR 1 BOX 12221 | | TOA ALTA | PR | 00953-9772 |
| 1073282 | ROMAN DAVILA, ODETTE | HC 71 BOX 16252 | | BAYAMON | PR | 00956 |
| 2148870 | Roman Diaz, Angel F. | HC 9 Box 95865 | | San Sebastian | PR | 00685 |
| 1803506 | Roman Diaz, Esther | Repto. San Jose | Cayo Hueso 2 #51 | San Juan | PR | 00923 |
| 1606552 | ROMAN DIAZ, JOANIRA | HC 4 BOX 54750 | | GUAYNABO | PR | 00971 |
| 1730068 | Roman Dorta, Hector Steve | HC 5 Box 91850 | | Arecibo | PR | 00612 |
| 1604506 | Roman Estevez, Mineva | Po Box 1445 | | Anasco | PR | 00610 |
| 1604506 | Roman Estevez, Mineva | RR05 Box 4720 | | Anasco | PR | 00610 |
| 1615681 | Roman Feliciano, Angelica | PO Box 862 | | Anasco | PR | 00610-0862 |
| 1615681 | Roman Feliciano, Angelica | Urb Villas De Anasco #12 | | Anasco | PR | 00610 |
| 1729840 | Roman Figueroa, Maria Del C | HC 03 Box 5400 | | Adjuntas | PR | 00601 |
| 1565173 | Román Gómez, Angélica | PO Box 161 | | CAGUAS | PR | 00726 |
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | Caguas | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 176 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1575324 | Roman Gonzalez, Brenda Ivette | Sector 44 #CC1 Sabana Abajo | | | Carolina | PR | 00982 |
|---|---|---|---|---|---|---|---|
| 1989931 | Roman Gonzalez, Medalia | P.O. Box 671 | | | Adjuntas | PR | 00601 |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | LOIZA | PR | 00772-9660 |
| 2135864 | Roman Guzman, Angel | Ave. Munuz Rivera 505 | | | Hato Rey | PR | 00901 |
| 2135864 | Roman Guzman, Angel | RR-3 Box 53079 | | | Toa Alta | PR | 00953 |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | Morovis | PR | 00687 |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | GUAYANILLA | PR | 00656 |
| 1174220 | ROMAN MALDONADO, BLANCA | URB EL JARDIN | B26 CALLE 2A | | GUAYNABO | PR | 00969 |
| 2017835 | Roman Martinez, Algohidia | 1479 Ave Felix Aldarondo Stgo | | | Isabela | PR | 00662 |
| 1879793 | Roman Martinez, Nayda I. | 205-11 Santana | | | Arecibo | PR | 00612 |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | Arecibo | PR | 00612 |
| 1497535 | ROMAN MARTINEZ, ZAIDA DENISSE | G-25 CALLE GLADIOLAS | URB. JARDINES DE DORADO | | DORADO | PR | 00646 |
| 487635 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | FAJARDO | PR | 00738 |
| 1244887 | ROMAN MILLET, JULIO E | HC 4 BOX 17828 | BO ZANJAS | | CAMUY | PR | 00627 |
| 1728629 | Roman Miranda, Heriberto | Urb. Irlanda Heights, FK 47 Calle Sirio | | | Bayamon | PR | 00956 |
| 999405 | ROMAN MIRO, GLADYS | COND. PARADISE COURT II | APT. 201 PARANA 1605 | | SAN JUAN | PR | 00926 |
| 999405 | ROMAN MIRO, GLADYS | Urb. Reparto de Diego | 1658 Amarillo St | | San Juan | PR | 00926 |
| 717399 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | ARROYO | PR | 00714 |
| 1948064 | ROMAN OCASIS, ERMELINDA | HC-2 Box 14044 | | | Carolina | PR | 00987 |
| 845174 | ROMAN OTERO, JAIME | HC 01 BOX 13431 | BO. ISLOTE | | ARECIBO | PR | 00612 |
| 1985966 | Roman Pagan, Nelson D. | Barrio Malpaso | Parcelas Cornelia | | Aguada | PR | 00602 |
| 1985966 | Roman Pagan, Nelson D. | Reparto Daguey Calle 7 D-2 | | | Anasco | PR | 00610 |
| 1888814 | Roman Quiles, Ivan J. | Carr. 445 Km.3.4 Int. | Bo. Saltos | | San Sebastian | PR | 00685 |
| 1888814 | Roman Quiles, Ivan J. | P.O. Box 7004 PMB 260 | | | San Sebastian | PR | 00685 |
| 1888814 | Roman Quiles, Ivan J. | P.O. Box 7004 PMB 260 | | | San Sebastian | PR | 00688 |
| 1659992 | Roman Quinones, Jose | I 22 Munoz Marin Villa Carmen | | | Caguas | PR | 00725 |
| 1958973 | ROMAN RAMOS, AEMMY Y | HC 2 BOX 47813 | | | VEGA BAJA | PR | 00693 |
| 1617021 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | CAMUY | PR | 00627 |
| 1617021 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | CAMUY | PR | 00627 |
| 2062160 | Roman Rivera, Haydee | Departmento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | Ponce | PR | 00731 |
| 1641961 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00766 |
| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 |
| 2062160 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 |
| 1595257 | ROMAN RIVERA, YORDIANA | BO. HIGUILLAR SECT. SAN ANTONIO | CALLE 1# 81-B | | DORADO | PR | 00646 |
| 1595257 | ROMAN RIVERA, YORDIANA | PARC. SAN ANTONIO | CALLE 1 # 81-B | | DORADO | PR | 00646 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | 372 C-VICTOR ROJAS #1 | | | ARECIBO | PR | 00612-3049 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | VICTOR ROJAS 2 | 113 CC | | ARECIBO | PR | 00612-3049 |
| 1660590 | Roman Rodriguez, Lisandra | Urb. Manuel Corchado 75 Begonia | | | Isabela | PR | 00662 |
| 2017012 | ROMAN RODRIGUEZ, LUCINDA | VISTA BELLA | J1 CALLE 8 | | BAYAMON | PR | 00956 |
| 2056792 | Roman Rodriguez, Maria Teresa | P.O. Box 140634 | | | Arecibo | PR | 00614 |
| 1853325 | Roman Rodriguez, Normaris | #30 Calle Juande Jesus Lopez | | | Jayuya | PR | 00664 |
| 2012132 | Roman Rodriguez, Maria Teresa | PO Box 140634 | | | Arecibo | PR | 00614 |
| 1183185 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | CALLE 16 542 | | AGUADILLA | PR | 00603 |
| 1728842 | Roman Roman, Ivelisse | H.C. 6 Box 61608 | | | Camuy | PR | 00627 |
| 1490521 | ROMAN ROMAN, IVELISSE | HC-06 BOX 61608 | | | CAMUY | PR | 00627 |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 1720148 | Roman Roman, Josue | 8866 BELGIAN FLS | | | SAN ANTONIO | TX | 75254-4473 |
| 1659115 | Roman Roman, Norma I. | HC 6 Box 61620 | | | Camuy | PR | 00627 |
| 1915061 | Roman Romero, Julio A | HC 04 Box 17834 | | | CAMUY | PR | 00627 |
| 1514444 | ROMAN ROSARIO, LISANDRA | PO BOX 143645 | | | ARECIBO | PR | 00614-3645 |
| 1661656 | Roman Ruiz, Jose R. | HC01 Box 4760 | | | Hatillo | PR | 00659 |
| 1034130 | ROMAN RUIZ, LUIS F | HC 71 BOX 7469 | | | CAYEY | PR | 00736 |
| 1582399 | ROMAN RUIZ, NIDRA I. | BO JAREALITOS 23 CALLE 1 | | | ARECIBO | PR | 00612-5102 |
| 1722147 | Roman Saldana, Carmen J | Res. Nemesio R Canales | E 50 A 926 | | San Juan | PR | 00918 |
| 122822 | ROMAN SANCHEZ, DAISY I. | # 59 Calle Las Flores | | | Aguas Buenas | PR | 00703-8803 |
| 122822 | ROMAN SANCHEZ, DAISY I. | HC4 BOX 8099 | | | AGUAS BUENAS | PR | 00703-8803 |
| 488706 | ROMAN SANTIAGO, NILDA | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | CAROLINA | PR | 00983 |
| 1762811 | ROMAN SARRAGA, FERNANDO | HC 09 BOX 93065 | | | SAN SEBASTIAN | PR | 00685 |
| 1762063 | Roman Soto, Yadira | 4561 S Withnall Ave Apt 309 | | | St Francis | WI | 53235 |
| 1626485 | Roman Toledo, Luis Angel | Urb. Santa Juanita ST/36 PP-23 | | | Bayamon | PR | 00956 |
| 1736934 | ROMAN TORO, YAZBETH | Bo Trastalleres | | | Mayaguez | PR | 00682 |
| 1736934 | ROMAN TORO, YAZBETH | Carr 3306 km 07 Interior Combate | | | Cabo Rojo | PR | 00623 |
| 1736934 | ROMAN TORO, YAZBETH | HC 01 BOX 10602 | | | LAJAS | PR | 00667 |
| 1689236 | ROMAN TORRES, DIGNA | HC 01 BOX 7379 | | | GUAYANILLA | PR | 00656 |
| 1879961 | ROMAN TORRES, LILLIAM | URB SANTA JUANITA | P25 CFORMOSA | | BAYAMON | PR | 00956 |
| 2039566 | Roman Torres, Maria J. | PO BOX 1587 | | | Arecibo | PR | 00613 |
| 1086647 | ROMAN TORRES, ROBERTO | HC 8 BOX 83260 | | | ARECIBO | PR | 00612 |
| 1667337 | Roman Vazquez, Adiris | Est de Manati 116 Calle Salmon | | | Manati | PR | 00674 |
| 1773708 | Roman Ventura, Norberto | Coop Villas De Navarras | Apto 8C Santa Juanita | Santa Juanita | Bayamon | PR | 00956 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2008768 | Roman Zayas, Gina L. | PO Box 12 | | | Humacao | PR | 00792 |
|---|---|---|---|---|---|---|---|
| 1985011 | ROMAN-VELEZ , CYNTHIA IVETTE | 126-6 BO. CANTERA | | | MANATI | PR | 00674 |
| 1217284 | ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 | | | HUMACAO | PR | 00792 |
| 1848602 | ROMERO CASTRO , IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | SAN JUAN | PR | 00923 |
| 164531 | ROMERO DIAZ, FELIPE | J187 CATALUNA, VISTAMAR | | | CAROLINA | PR | 00983 |
| 1833776 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | SALINAS | PR | 00751 |
| 1815982 | Romero Lopez, Luis | HC 07 Box 33198 | | | Hatillo | PR | 00659 |
| 919042 | ROMERO LOPEZ, LYMARIE A | TERRASAS DE CUPEY | CALLE 3 J 5 | | TRUJILLO ALTO | PR | 00976 |
| 1093246 | ROMERO MONTES, SHAYRA | PO BOX 8448 | | | PONCE | PR | 00732 |
| 1807440 | ROMERO OLIVER, JOSE A | CASTELLANA GAREO | CALLE 19 U-12 | | CAROLINA | PR | 00983 |
| 1813580 | Romero Ortega , Madeline | PO Box 30000 Bmp 639 | | | Canovanas | PR | 00729 |
| 1082992 | ROMERO ORTIZ, RAUL | CALLE DELICIAS 3F BO JUAN DOMINGO | | | GUAYNABO | PR | 00969 |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 1651610 | Romero Pizarro, Maria H. | Calle 89 Blg. B5-5 Villa Carolina | | | Carolina | PR | 00985 |
| 1932454 | Romero Reyes, Ramon | PO Box 2882 | | | Guaynabo | PR | 00970 |
| 1932454 | Romero Reyes, Ramon | PO Box 3254 | | | Guaynabo | PR | 00970 |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | Ponce | PR | 00717-1465 |
| 1474681 | ROMERO SANCHEZ, AMANDA E | RR-7 BUZON 6971 | | | SAN JUAN | PR | 00926 |
| 1561436 | Romero Torres, Mitsi M. | Park Gardens c/ maracaibo A-74 | | | San Juan | PR | 00926 |
| 1611134 | Romero Velez, Cynthia | P.O.Box 2576 | | | Arecibo | PR | 00613 |
| 1924159 | ROMERO VERDEJO, MARITZA | HC 01 BOX 7364 | TORRECILLA BAJA | | LOIZA | PR | 00772 |
| 1647611 | ROMERO VILLEGAS, ORLANDO | RR 9 BOX 5370 | | | SAN JUAN | PR | 00926 |
| 1435617 | Romero, David Adames | HC 4 Box 44303 | | | HATILLO | PR | 00659 |
| 2094021 | Romero, Domingo Miranda | 1406 Calle J Parcelas Soledad | | | Mayaguez | PR | 00682 |
| 1583593 | ROMERO, ORLANDO RIVERA | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1583593 | ROMERO, ORLANDO RIVERA | URB SANTA JUANA 4 | CALLE 11 Y2 | | CAGUAS | PR | 00725-2084 |
| 1599867 | ROMERO, VIONETTE M | PO BOX 426 | | | CULEBRA | PR | 00775 |
| 1890823 | Rondon Hernandez, Isaac | PO Box 1686 | | | Guaynabo | PR | 00970 |
| 2037688 | Rondon Pagan, Andy | Calle Poppy Sector Betancourt | | | San Juan | PR | 00926 |
| 1821466 | Rondon Ramirez, Ricardo | 4100 C/ Vargas Sabina Seca | | | Toa Baja | PR | 00949 |
| 1821466 | Rondon Ramirez, Ricardo | Urb. Collegville | Olle Aberdeer #109 | | Guaynabo | PR | 00969 |
| 1183613 | RONDON REYES, CARMEN Y | BO CAMPANILLAS | 21 CARRETERA 865 | | TOA BAJA | PR | 00949 |
| 1527265 | Roque Alicea, Nilda Ivette | Urbanizacion Hipodromo | Calle San Rafael # 1469 | | Santurce | PR | 00921 |
| 1889426 | Roque Febus, Jannette | HC 75 Box 1614 | | | Naranjito | PR | 00719 |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | PONCE | PR | 00728 |
| 1816196 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | Cayey | PR | 00736 |
| 76736 | ROQUE TORRES, CARMEN R | COND ACUAPARQUE APT 25-C | | | TOA BAJA | PR | 00949 |
| 2111306 | Roque Torres, Nitsa | P.O. Box 84 | | | Camuy | PR | 00627 |
| 2111306 | Rosa Agosto, Carmen D. | RR-11 Box 5466 AA | | | Bayamon | PR | 00957 |
| 1985707 | Rosa Aquino, Lucianne De La | Urb. Los Choferes A-17 Rafael Berdejo | | | San Juan | PR | 00926 |
| 1668628 | Rosa Avillan, Karoll Haydee | Calle 29 S.O #762 | Urb. Las Lomas | | San Juan | PR | 00921 |
| 1657073 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | ISABELA | PR | 00662 |
| 1086880 | ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES | 255 CALLE MAGA | | RIO GRANDE | PR | 00745 |
| 504689 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | AGUADILLA | PR | 00603 |
| 1980502 | ROSA CASIANO, MILAGROS | CALLE CUCHARILLA #236 INT. | B ARRIO PALMAS | | CATANO | PR | 00962 |
| 1975592 | ROSA COLON, SHERANED M. | HC 15 BOX 15805 | | | HUMACAO | PR | 00781 |
| 1949111 | Rosa Correa, Jessica | 74 Calle Saturno, El Verde | | | Caguas | PR | 00725 |
| 1731973 | Rosa Cuadrado, Juan J | URB. Rolling Hills B50 calle Perú | | | Carolina | PR | 00985 |
| 1523464 | ROSA DE LEON, CARLEEN | URB. METROPOLIS | 2K 21 CALLE 64 | | CAROLINA | PR | 00987 |
| 1598819 | Rosa Fernandez, Wanda M. | P. O. Box 434 | | | San Lorenzo | PR | 00754 |
| 1224930 | ROSA FONSECA, JAVIER | PO BOX 3811 | BAYAMON GARDEN STATION | | BAYAMON | PR | 00958 |
| 1879782 | Rosa Garcia, Antonio | RR 8 Box 9144 | | | Bayamon | PR | 00956 |
| 2106712 | Rosa Garcia, Carmen | R-34 Calle 23 | | | Toa Baja | PR | 00949 |
| 2073862 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | Caguas | PR | 00725 |
| 1717452 | Rosa Gavillan, Luis Manuel | HC-6 Box 10197 | | | Guaynabo | PR | 00971 |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | Villalba | PR | 00766 |
| 1953839 | Rosa Hernandez, Carmen Idalia | HC 01 Box 6116 | | | Guaynabo | PR | 00971 |
| 2102222 | ROSA LEBRON, ANIBAL | CAMPO ALEGRE | CALLE ARIES H-29 | | PONCE | PR | 00716 |
| 1717540 | Rosa Martinez, Jesus | Camino Avelino Lopez 23 | | | San Juan | PR | 00926 |
| 1674157 | Rosa Matos, Glenda Z. | 2990 Wild Pepper | | | Deltona | FL | 32725 |
| 1778547 | ROSA MEDINA, MIGNA | URB INTERAMERICANA GARDENS | Z 3 CALLE 24 | | TRUJILLO ALTO | PR | 00976 |
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | | Luquillo | PR | 00773 |
| 491898 | ROSA MERCADO, ELIZABETH | ESTANCIAS DEL REY | APT. 609 | | CAGUAS | PR | 00725 |
| 1572272 | Rosa Morales, Moraima | 60 Carr. 474 | | | Isabela | PR | 00662 |
| 1793339 | Rosa Núñez, Eneida | Calle 2 Casa D-11 | Urb. Jardines de Venturini | | San Sebastian | PR | 00685 |
| 1985968 | ROSA PEREZ, ANA S. | Bo Cambalache | Carr 962 Km2 Hm3 | | Canovanas | PR | 00729 |
| 1985968 | ROSA PEREZ, ANA S. | HC 01 BOX 6157 | | | CANOVANAS | PR | 00729 |
| 1506742 | ROSA PEREZ, CARLOS | PMB 410 | HC 01 BOX 29030 | | CAGUAS | PR | 00925 |
| 1247628 | ROSA RAMOS, LESLIE A | MUNICIPIO DE SAN JUAN | TORRE GOBIERNO MUNICIPAL - PISO 11 | | SAN JUAN | PR | 00936 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1247628 | ROSA RAMOS, LESLIE A | RR 36 BOX 6131 | | | SAN JUAN | PR | 00926 |
|---|---|---|---|---|---|---|---|
| 1081856 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | AGUADILLA | PR | 00603 |
| 1647819 | Rosa Reyes, Migdalio | Edif. 25 Apt. 184 | Residencial Zenon Diaz | Bo. Amelia | Guaynabo | PR | 00965 |
| 1222125 | ROSA RIVERA, IVETTE | HC 2 BOX 71105 | | | COMERIO | PR | 00782 |
| 1773399 | ROSA RIVERA, JANET | HC 2 BOX 7188 | | | COMERIO | PR | 00782 |
| 1784241 | Rosa Rivera, Katiria Y | HC 45 Box 13810 | | | Cayey | PR | 00736-9725 |
| 1609715 | Rosa Rivera, Lissette | Urbanización Palacios de Marbella | Calle Pablo Iglesias 1129 | | Toa Alta | PR | 00953 |
| 2131892 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | Utado | PR | 00641 |
| 2131892 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | Angeles | PR | 00611-3000 |
| 1189409 | ROSA RODRIGUEZ, DELMA | PO BOX 547 | | | SAN LORENZO | PR | 00754 |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | BAYAMON | PR | 00959-4141 |
| 1805723 | Rosa Rodriguez, Felix | Apartado 922 | | | Aguado | PR | 00602 |
| 1805723 | Rosa Rodriguez, Felix | PO Box 922 | | | Aguada | PR | 00602 |
| 1724670 | Rosa Rosario, Yanira | PO Box 20669 | | | San Juan | PR | 00928 |
| 1185801 | ROSA RUIZ, CORALY | COND THE RESIDENCES | APT 1213 | | CAROLINA | PR | 00987-5034 |
| 1592131 | ROSA SANCHEZ, SULEIKA | SECT. LA PLAYITA 251 CALLE LAGUNA | | | SAN JUAN | PR | 00915 |
| 1715541 | Rosa Santiago, Maribel | PO Box 2515 | | | Guaynabo | PR | 00970 |
| 1765055 | Rosa Santiago, Zulma | HC 61 Box 33976 | | | Aguada | PR | 00602 |
| 1557115 | Rosa Soto, Norma | HC4 Box 13988 | | | Moca | PR | 00676 |
| 2044796 | ROSA SUAREZ, DIANA | URB PORTAL DEL SOL #37 CALLE LAGO | | | SAN LORENZO | PR | 00754 |
| 1190207 | ROSA TORRES, DIANA | BO CAMPANILLA 364 | C FORTALEZA | | TOA BAJA | PR | 00949 |
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | Villalba | PR | 00766 |
| 1223914 | ROSA VALENTIN, JANICE | CALLE DIEGO DEYNES #3 | | | MOCA | PR | 00676 |
| 1598469 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1701986 | Rosa Vazquez , Algenis | HC-02 BOX 10201 | | | GUAYNABO | PR | 00971 |
| 1820595 | ROSA VILORIA, YUDIT | PO BOX 6613 | | | BAYAMON | PR | 00960 |
| 1850573 | ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO | | | CAGUAS | PR | 00725 |
| 1735725 | Rosa, Jose | HC 7 Box 32927 | | | Hatillo | PR | 00659 |
| 2078270 | ROSA, MARIA I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 2078270 | ROSA, MARIA I. | PO BOX 181 | | | LUQUILLO | PR | 00773-0181 |
| 755397 | ROSA, SONIA | VILLA ESPERANZA | 8B CALLE CARIDAD | | CAGUAS | PR | 00725 |
| 1941148 | Rosado Acevedo, Lydia E. | Cond. Parque Juliana | Edif 200 Apt 202 | | Carolina | PR | 00987 |
| 1248681 | ROSADO ALVARADO, LIMARY | HC-71 BOX 2545 | | | NARANJITO | PR | 00719-9707 |
| 1876538 | Rosado Anazagasty, Raphael | P.O. Box 4578 | | | Aguadilla | PR | 00605 |
| 2001572 | Rosado Arroyo, Ketsy | PO Box 480 | | | San Lorenzo | PR | 00754 |
| 2001572 | Rosado Arroyo, Ketsy | Policia de P.R. | Carr 183 KM13 Bo. Florida | | San Lorenzo | PR | 00754 |
| 635021 | ROSADO AYALA, DALIA G | HC 83 BOX 6391 | | | VEGA ALTA | PR | 00692 |
| 647719 | ROSADO BAEZ, ENRIQUE | URB FUENTEBELLA | 1401 CALLE ROMA | | TOA ALTA | PR | 00953 |
| 1889017 | ROSADO CALDERON, CARMEN M. | 23 BLVD BRISAS DEL RIO | | | MOROVIS | PR | 00687 |
| 1493846 | Rosado Cancel, Serynet | HC-4 Box 5323 | | | Guaynabo | PR | 00971 |
| 493229 | Rosado Carrero, Michelle | Urb. Santa Juanita | H 17 Calle Visalia | | Bayamon | PR | 00956 |
| 2100904 | ROSADO CARRERO, SOLIMAR | URB SANTA JUANITA | H-17 CALLE VISALIA | | BAYAMON | PR | 00956 |
| 1753492 | Rosado Carrillo, Jose | HC-02 Box 9543 | | | Guaynabo | PR | 00971-5375 |
| 1791457 | ROSADO CLASS, DIEGO | COND TORRES DEL PARQUE | APT 1201 NORTE | | BAYAMON | PR | 00956 |
| 2189326 | Rosado Colon, Alejandro | Bo. Mariana 10S1 | | | Naguabo | PR | 00718 |
| 1775619 | Rosado Cordero, Jose D. | PO BOX 826 | | | Camuy | PR | 00627 |
| 1562934 | ROSADO CRESPO, BEATRIZ | URB PABELLONES | 258 CALLE PUERTO RICO | | TOA BAJA | PR | 00949-2246 |
| 247294 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | GUANICA | PR | 00653 |
| 2064375 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | | Penuelas | PR | 00624 |
| 2026165 | ROSADO CUEVAS, NANCY N | HC 22 BOX 9126 | | | JUNCOS | PR | 00777-9602 |
| 493475 | ROSADO DELGADO, GERARDO | APARTADO 556 | | | RIO GRANDE | PR | 00745 |
| 493475 | ROSADO DELGADO, GERARDO | PARC 325 BO LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 1953854 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | Clermont | FL | 34714 |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | Salinas | PR | 00751 |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | Anasco | PR | 00610 |
| 1858397 | Rosado Flores, Juan I | P.O. Box 1729 | | | Cidra | PR | 00739 |
| 1759619 | Rosado Garcia, Maria | Reparto Flamboyan Calle Cipres c3 | | | Mayaguez | PR | 00680 |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | San Sebastian | PR | 00685 |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | Moca | PR | 00675 |
| 1722810 | Rosado Gonzalez, Felix S | PO Box 350 | | | Quebradillas | PR | 00678 |
| 1722810 | Rosado Gonzalez, Felix S | PO Box 360 | | | Quebradillas | PR | 00678 |
| 704364 | ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 | URB ROYAL TOWN | | BAYAMON | PR | 00957 |
| 704364 | ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | BAYAMON | PR | 00957 |
| 1634829 | Rosado Gonzalez, Marcos | 354 Meadow Drive Apt. 2 North | | | Tonawanda | NY | 14120 |
| 1917651 | Rosado Gonzalez, Maura Y. | Bzn 402 Calle 17 | Bo. La Ponderosa | | Vega Alta | PR | 00692 |
| 1790064 | Rosado Green, Janice Marie | Terr. Borinquen 2 calle canuelas | | | Caguas | PR | 00725-9842 |
| 1648115 | Rosado Jimenez , Diana | 500 Main West Ave. | Las Villas Bay 104 | | Bayamon | PR | 00951 |
| 1214590 | ROSADO LUGO, HECTOR M | PO BOX 1105 | | | GUAYNABO | PR | 00970 |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | Vega Alta | PR | 00692 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | VEGA ALTA | PR | 00692 |
|---|---|---|---|---|---|---|---|
| 1766096 | Rosado Marchese, Carmen | 169 Urb. Altamira | | | Lares | PR | 00669 |
| 1969906 | Rosado Marchese, Carmen M. | 169 Urb. Altamira | | | Lares | PR | 00669 |
| 1860059 | Rosado Martinez, Jose Luis | E-13 Ave. Glen Glenview Garden | | | Ponce | PR | 00730 |
| 1649330 | Rosado Martinez, Maria M. | 1357B Bo. Ste Olaya | | | Bayamon | PR | 00956 |
| 1649330 | Rosado Martinez, Maria M. | RR 12 Box 1357- B | | | Bayamon | PR | 00956 |
| 1603101 | ROSADO MAYOL, ISMARIE | 665 CASIMIRO DUCHESNE VILLA | PRADES | | SAN JUAN | PR | 00924 |
| 1182392 | ROSADO MEDINA, CARMEN M | 218 DEGETAU | | | SAN JUAN | PR | 00911 |
| 1182392 | ROSADO MEDINA, CARMEN M | 500 ROBERTO HTODD | PO BOX 8000 | | SANTURCE | PR | 00910 |
| 1182392 | ROSADO MEDINA, CARMEN M | ASOCIACIÓN DESARROLLO SOCIO ECONÓMICO | 218 DEGETAU | | SAN JUAN | PR | 00911 |
| 2050057 | Rosado Medina, Evelyn | HC-02 Box 9381 | | | Juana Diaz | PR | 00795 |
| 1107016 | ROSADO MELENDEZ, YOLANDA | CALLE 31 GG18 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | AGUADILLA | PR | 00603 |
| 1689988 | Rosado Mercado, Wolkyria | HC 02 Box 3501 | | | Penuelas | PR | 00624 |
| 1763484 | ROSADO NAVARRO, DAMARIS | PO BOX 366827 | | | SAN JUAN | PR | 00936-6827 |
| 1676624 | ROSADO NAVARRO, DAMARIS | URB. TERESITA C/32 AD-19 | | | BAYAMON | PR | 00961 |
| 2077449 | ROSADO NEGRON, ENID | HC3 BOX 10710 | | | COMERIO | PR | 00782 |
| 1055659 | ROSADO NEGRON, MARIBEL | 17 CALLE FLOR DE TATIA | RIVER GARDEN | | CANOVANAS | PR | 00729 |
| 2122493 | ROSADO ORTIZ, AUREA | HC 77 BOX 8661 | | | VEGA ALTA | PR | 00692 |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | Ponce | PR | 00716 |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | | Cabo Rojo | PR | 00623 |
| 1494536 | Rosado Parrilla, Jenette | PO Box 364 | | | Loiza | PR | 00772 |
| 1649991 | Rosado Pellot , Gloria M. | Urb. Villa Olimpica 297 Paseo 9 | | | San Juan | PR | 00924 |
| 1582098 | Rosado Pellot, Maria I. | PO Box 30623 | | | San Juan | PR | 00929-1623 |
| 2042480 | ROSADO PEREZ, MAYRA | URB. LAS PRADERAS | BUZON 1130 | | BARCELONETA | PR | 00617-2946 |
| 1856902 | Rosado Ramos, Erika | Urb Vistamar | #279 Calle Granada | | Carolina | PR | 00987 |
| 1674819 | ROSADO REYES, ADLIN | CALLE 22 Q-10 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1099967 | ROSADO RIOS, VIVIAN A. | HC-05 BOX 55344 | | | CAGUAS | PR | 00725 |
| 1183199 | ROSADO RIVERA, CARMEN | 4SS 12TH RD APT 108 | | | VERO BEACH | FL | 32960 |
| 1938865 | Rosado Rivera, Lionel | HC-01 Box 4451 | | | Utuado | PR | 00641 |
| 1938865 | Rosado Rivera, Lionel | PO Box 367 | | | Sabana Hoyos | PR | 00688 |
| 1075091 | ROSADO RIVERA, ORLANDO | PO BOX 491 | | | BAJADERO | PR | 00616 |
| 1640518 | Rosado Rivera, Pedro Ivan | Barriada Cielito P.O. Box #15 | | | Comerio | PR | 00782 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | SAN GERMAN | PR | 00683-1370 |
| 1818844 | Rosado Rodriguez, Hiram R. | Urb. Jardines del Caribe | Calle 7 #111 | | Ponce | PR | 00728 |
| 1738672 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | Salinas | PR | 00751 |
| 1861211 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | Salinas | PR | 00751 |
| 1055065 | ROSADO ROMAN, MARIANGELY | M52 C/HUMACAO VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1055065 | ROSADO ROMAN, MARIANGELY | URB. MARIOLGA | CALLE SAN JOAQUIN U39 | | CAGUAS | PR | 00725 |
| 1784982 | Rosado Rosado, Jesus  M. | PO Box 135 | | | Morovis | PR | 00687 |
| 1542068 | ROSADO ROSADO, JORGE | 6S INT AVE CHAVES | | | ISABELA | PR | 00662 |
| 1674947 | Rosado Rosado, Myriam | Urb. Altura Interamericana Calle 13 T-10 | | | Trujillo Alto | PR | 00976 |
| 1767403 | Rosado Salamanca, Sor | 350 EE AVE NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 1670233 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | Las Piedras | PR | 00771-1332 |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | Las Piedras | PR | 00771 |
| 1666973 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | Trujillo Alto | PR | 00976 |
| 1726480 | Rosado Santiago, Maria | Calle Cristobal Colon #6 | Patagonia | | Humacao | PR | 00791 |
| 1669883 | ROSADO SANTIAGO, YESSENIA | HC 73 BOX 476S | | | NARANJITO | PR | 00719 |
| 1772380 | Rosado Torres, Jose A. | KR16 Via 16 Villa Fontana | | | Carolina | PR | 00983 |
| 1840396 | ROSADO TRICOCHE, MARILYN | VISTA DEL MAR | 2555 CALLE NACAR | | PONCE | PR | 00716-0812 |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | Arecibo | PR | 00612 |
| 1691906 | Rosado Vazquez, Jose R. | 601 Ave Franklin D. Roosevelt | | | San Juan | PR | 00936 |
| 1691906 | Rosado Vazquez, Jose R. | Po Box 284 | | | Aguirre | PR | 00704 |
| 1691906 | Rosado Vazquez, Jose R. | Urb. Las Trinitarias II Buzon 900 | | | Aguirre | PR | 00704 |
| 1749824 | Rosado Vazquez, Juliana | Urb. San Gerardo | 321 Calle Nebraska | | San Juan | PR | 00926 |
| 1423973 | Rosado, Johany Rosario | C/Jose Y. Mendez FG-22 6ta Secc. Levittown | | | Toa Baja | PR | 00949 |
| 1590672 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | Ponce | PR | 00730 |
| 1643233 | ROSADO, SONIA | PO BOX 2005 | | | BARCELONETA | PR | 00617 |
| 1073842 | ROSALY CRUZ, OLGA | LA ROSALEDA II | RD 11 CUNDEAMOR | | TOA BAJA | PR | 00949 |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | Isabela | PR | 00662 |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 |
| 1689917 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | Isabela | PR | 00662 |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Departamento de Educación (Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | Isabela | PR | 00662 |
| 1784444 | Rosano Gonzalez, Gilberto | HC-04 BOX 5574 | | | Guaynabo | PR | 00971 |
| 1494910 | Rosario Agosto, Ofelia | RR#3 Buzon 4290 | | | San Juan | PR | 00926 |
| 1252539 | ROSARIO ALFARO, LUIS A | C/ AZALEA #14 | URB. MUNOZ RIVERA | | GUAYNABO | PR | 00969 |
| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | Ponce | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 180 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1864930 | Rosario Andejar, Yulie | 543 SE 6Th Place | | | Cape Coral | FL | 33990 |
|---|---|---|---|---|---|---|---|
| 1567553 | ROSARIO APONTE, GRISELLE | CALLE 82 | BLOQUE 95-12 | SIERRA BAYAMON | BAYAMON | PR | 00961 |
| 1759525 | Rosario Aviles, Luis | HC 01 Box 3627 | | | Aibonito | PR | 00705 |
| 1750003 | Rosario Ayala, Jannette | Urb Toa Alta Heights | 0-1 Calle 18 | | Toa Alta | PR | 00953 |
| 2076137 | Rosario Ayala, Jose F. | Calle 5 C-7 | Urb. Monte Sol | | Toa Alta | PR | 00953 |
| 1724533 | Rosario Baerga, Edgardo A | PO Box 971 | | | Guayama | PR | 00785 |
| 1661739 | Rosario Baez, Felipe | HC01 Box 5978 | | | Guaynabo | PR | 00971 |
| 2089140 | ROSARIO BAEZ, MARILIN | HC-01 BOX 59901 | | | GUAYNABO | PR | 00971 |
| 1186733 | ROSARIO BASSATT, DAISY | PO BOX 1203 | | | TOA BAJA | PR | 00951 |
| 1782716 | Rosario Bonilla, Felix T | Calle Desembarcadero #464 | Bo. Sabana | | Guaynabo | PR | 00965 |
| 1771628 | Rosario Borrero, Jennifer | Urb. Lagos de Plata calle 19 T 10 Levittown | | | Toa Baja | PR | 00949 |
| 1188852 | ROSARIO BURGOS, DAVID | P.O. BOX 783 | | | TOA ALTA | PR | 00754 |
| 1787993 | Rosario Cancel, Blanca I | HC-04 Box 5303 | | | Cuoynebo | PR | 00971 |
| 1668609 | ROSARIO CANCEL, GLADYS | HC -04 BOX 5302 | | | GUAYNABO | PR | 00971 |
| 1576221 | ROSARIO CANCEL, GUADALUPE | PO BOX 185 | | | GUAYNABO | PR | 00970 |
| 1774112 | ROSARIO CARDENALES, EDGARDO | APARTADO 729 | | | AIBONITO | PR | 00705 |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | FAJARDO | PR | 00738 |
| 1684227 | Rosario Clemente, Astrid | Astrid Rosario Clemente | PO Box 265 | | Loiza | PR | 00772 |
| 2025534 | Rosario Colon, Sonia | Po Box 742 | | | Toa Baja | PR | 00951 |
| 1237360 | Rosario De Jesus, Jose M. | HC-6 Box 10105 | | | Guaynabo | PR | 00971 |
| 1601463 | ROSARIO DE LEON, MEDELICIA | HC15 BOX 16292 | | | HUMACAO | PR | 00791 |
| 1044530 | ROSARIO DIAZ, MARIA DEL | TD EFRAIN QUINONES RODRIGUEZ | PO BOX 14182 | | SANTURCE | PR | 00915 |
| 1068265 | ROSARIO FALCON, NATIVIDAD | HC 03 BOX 15543 | | | AGUAS BUENAS | PR | 00703 |
| 944090 | ROSARIO FIGUEROA, MIRIAM | URB BONNEVILLE TERRACE | C11 CALLE 3 | | CAGUAS | PR | 00725 |
| 891842 | ROSARIO GOMEZ, DAMARYS | HC-01 BOX 4446 | | | NAGUABO | PR | 00718-9716 |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | PATILLAS | PR | 00723 |
| 1702787 | ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA | CALLE JAZMIN #19 | | GUAYNABO | PR | 00969 |
| 1558757 | ROSARIO HERNANDEZ , YADIRA | PO BOX 636 | SAINT JUST STATION | | SAINT JUST | PR | 00978 |
| 1654071 | Rosario Jimenez, Aida Luz | PO Box 381 | | | Dorado | PR | 00646 |
| 1994067 | Rosario Lopez, Rebeca | 776 Ave Ponce De Leon | | | San Juan | PR | 00925 |
| 1675967 | Rosario Luna, Norberto | HC 02 Box 12519 | | | Aguas Buenas | PR | 00703 |
| 1797423 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | Santa Isabel | PR | 00757 |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | Toa Baja | PR | 00949 |
| 1945510 | Rosario Marrero, Aracelis | HC-01 Box 16871 | | | Humacao | PR | 00791-9010 |
| 1872843 | Rosario Marrero, Isaias | Apartado 45 | | | Cidra | PR | 00739 |
| 1617741 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | Carolina | PR | 00982 |
| 1942080 | Rosario Medina, Alberto | San Luis 31 Calle Samaria | | | Aibonito | PR | 00705 |
| 1515518 | Rosario Medina, Milagros | P.O. Box 248 | | | Manati | PR | 00674 |
| 1819985 | Rosario Miranda, Daniel A. | Cond. Brisas II | 5021 Carr. 862 | | Toa Alta | PR | 00953 |
| 497458 | ROSARIO NIEVES, EVELYN | COND BORINQUEN PARK | APT 2210 | | CAGUAS | PR | 00725 |
| 1661994 | Rosario Ocasio, Carmen L | PMB-66 HC 01 Box 29030 | | | Caguas | PR | 00725 |
| 1792613 | ROSARIO OQUENDO, ISRAEL | PO BOX 3091 AMELIA CONT. STA | | | CATANO | PR | 00963 |
| 1577677 | ROSARIO PAGAN, JUAN | HC 4 BOX 9226 | | | AGUAS BUENAS | PR | 00703 |
| 1855238 | ROSARIO PEREZ, CARMEN ROSA | 166 VERANO | BRISAS DEL GUAYANES | | PENUELAS | PR | 00624 |
| 1666533 | ROSARIO PIZARRO, BRENDA E | URB JARDINES DE COUNTRY CLUB | 31 CALLE 119 | | CAROLINA | PR | 00983 |
| 1741217 | ROSARIO PLACERES, YARITZA | HC 3 BOX 6376 | | | HUMACAO | PR | 00791-9543 |
| 1092686 | ROSARIO POMALES, SARAI | HC 1 BOX 5357 | | | JUNCOS | PR | 00777 |
| 1656757 | ROSARIO QUINONES, CLAUDIO | URB COUNTRY CLUB | B57 CALLE IRLANDA | | SAN JUAN | PR | 00924 |
| 2087675 | Rosario Quinones, Joraika Marie | H-1 Calle 5 | | | Yauco | PR | 00698 |
| 2070652 | Rosario Quinones, Stephanie Ines | 434 Comunidad Caracoles 2 | | | Penuelas | PR | 00624 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | GUAYNABO | PR | 00969 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | | San Juan | PR | 00902-2183 |
| 1962114 | Rosario Ramos, Ana Evelyn | Haciendas de Carraizo | Calle 6 H4 | | San Juan | PR | 00926 |
| 1962114 | Rosario Ramos, Ana Evelyn | PO Box 366528 | | | San Juan | PR | 00936 |
| 1679044 | ROSARIO RAMOS, EDGARDO | HC04 BOX 5767 | | | GUAYNABO | PR | 00971 |
| 1785082 | ROSARIO REYES, BRENDA L | VAN SCOY | A 28 CALLE 3 OESTE | | BAYAMON | PR | 00957 |
| 1658121 | Rosario Reyes, Carmen | Hc 01 Box 5420 | | | Guaynabo | PR | 00971 |
| 1658121 | Rosario Reyes, Carmen | HC-04 Box 5420 | | | Guaynabo | PR | 00971 |
| 1737400 | ROSARIO REYES, FAUSTINO | RR 3 BOX 3505 | | | SAN JUAN | PR | 00926 |
| 1762137 | ROSARIO REYES, SILVIA | PO BOX 1214 | | | NAGUABO | PR | 00718 |
| 1658386 | ROSARIO RIVERA, ANGEL G. | CALLE PERLA DEL SUR | H-34 URB REPARTO FLAMINGO | | BAYAMON | PR | 00959 |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | Toa Alta | PR | 00953-6005 |
| 1842060 | Rosario Rivera, Milagros | Calle Canarias 1149 | | | San Juan | PR | 00920 |
| 1097224 | ROSARIO RIVERA, VANESSA | URB RIO GRANDE ESTATES | AVE B N8 | | RIO GRANDE | PR | 00745 |
| 498106 | ROSARIO RODRIGUEZ, BETZAIDA | HC02 BOX30910 | | | CABO ROJO | PR | 00623 |
| 1801867 | Rosario Rodriguez, Digna | Calle H73 | Parcelas San Romualdo | | Hormigueros | PR | 00660 |
| 1463620 | ROSARIO ROSADO, JOHANY | C/O JOSE Y. MENDEZ FG-22 | 6TA SECC. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1228623 | ROSARIO ROSADO, JOHANY | URB LEVITTOWN 6TA SECC | FG22 C JOSE Y MENDEZ | | TOA BAJA | PR | 00949 |
| 1856323 | ROSARIO ROSADO, MIIRZA | HC-04 BOX 5455 | | | GUAYNABO | PR | 00971 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 889153 | Rosario Rosario, Carmen I | GG2 Calle 14 | | | Caguas | PR | 00725 |
| 77913 | ROSARIO ROSARIO, CAROLY | HC 8 BOX 39470 | | | CAGUAS | PR | 00725 |
| 1191294 | ROSARIO ROSARIO, DORIS M | RR 9 BOX 5372 | | | SAN JUAN | PR | 00926 |
| 1234229 | ROSARIO ROSARIO, JOSE | RR 4 BOX 1334 | | | BAYAMON | PR | 00959 |
| 1894473 | ROSARIO ROSARIO, NIXA | VILLA LA MARINA | 18 CALLE SOL | | CAROLINA | PR | 00979 |
| 498369 | ROSARIO RUIZ, BRENDA M. | URB. VISTA BELLA | F12 CALLE 6 | | BAYAMON | PR | 00956-4868 |
| 1583998 | ROSARIO SANTANA, WALTER | PO BOX 2323 | | | GUAYNABO | PR | 00970 |
| 2010599 | Rosario Santiago, Ailene J. | Res. Villa Esperanza | Edf 22 Apt 293 | | San Juan | PR | 00926 |
| 1865146 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | Yauco | PR | 00698 |
| 1528024 | Rosario Santiago, Luis A | CC-47 Calle 18 | Urb Villa Guadalupe | | Caguas | PR | 00725 |
| 1792656 | ROSARIO TIRADO, YARINNETTE | HC 06 BOX 65534 | | | CAMUY | PR | 00627 |
| 1614730 | ROSARIO TORRES, EDGAR  E | BARRIO OBRERO | 770 CALLE 11 | | SAN JUAN | PR | 00915 |
| 1581644 | Rosario Torres, Edna | Urb. Montecasino #112 Calle Caoba | | | Toa Alta | PR | 00953 |
| 1574656 | Rosario Torres, Gabriel | Apartado 2106 Calle Inty | Punta Diamantes | | Ponce | PR | 00728-2106 |
| 1648787 | Rosario Torres, Heriberto | P.O. Box 253 | | | Barranquitas | PR | 00794 |
| 2189170 | Rosario Torres, Israel | HC03 Box 5972 | | | Humacao | PR | 00791-9568 |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | Ponce | PR | 00728 |
| 1569768 | ROSARIO TORRES, OLGA N | PO BOX 371113 | | | CAYEY | PR | 00737 |
| 2001615 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | JUANA DIAZ | PR | 00795 |
| 498779 | Rosario Urdaz, Dorcas M | Cond Park Gardens Townhouse | 105 Calle Acadia Apto 216 | | San Juan | PR | 00926 |
| 1813794 | Rosario Vargas, Rosalind M. | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1813794 | Rosario Vargas, Rosalind M. | Urb. Mar Azul C6 Calle 1 | | | Hatillo | PR | 00659 |
| 1605335 | ROSARIO VEGA, VERONICA | CALLE DIAMANTE 309 | EXT ALTURAS DE PENUELAS | | PENUELAS | PR | 00624 |
| 1969348 | ROSARIO VELEZ, FRANCISCO | HC 4 BOX 5291 | | | GUAYNABO | PR | 00971 |
| 1009508 | ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H | | | FRAMINGHAM | MA | 01702-2352 |
| 1009508 | ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A | | | FRAMINGHAM | MA | 01702 |
| 1477763 | Rosario Vizcarrondo, Gabriel A. | Calle 50 BD 208 | Jardines de Rio Grande | | Rio Grande | PR | 00745 |
| 1650690 | Rosario, Armando Vazquez | PO Box 375191 | | | Cayey | PR | 00737 |
| 2061122 | Rosario, Esther Bonifacio | Parcelas Central 120 Calle #14 | | | Canoiaras | PR | 00729 |
| 1497279 | Rosario, Lisania | B2 Ave. Mejico | | | Guaynabo | PR | 00969 |
| 1712388 | Rosario, Rosarito Rosado | PO Box 1320 | | | Morovis | PR | 00687 |
| 1585123 | Rosario, Sara Resto | PO Box 7977 | | | Caguas | PR | 00726 |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | Sabana Seca | PR | 00952 |
| 1158638 | ROSAS BOBE, AIDELYN | BOX 368 | | | HORMIGUEROS | PR | 00660 |
| 1099672 | ROSAS ECHEVARRIA, VIRGEN M | URB SAN ANTONIO | CALLE DRAMA 2106 | | PONCE | PR | 00728 |
| 1052179 | ROSAS HORTA, MARIA E | URB COLINAS DEL OESTE | CALLE 2 A9 | | HORMIGUEROS | PR | 00660 |
| 1546162 | Rosas Rodriguez, Antonio | HC-3 Box 16511 | | | Cabo Rojo | PR | 00623 |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | Mayaguez | PR | 00680 |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | MAYAGUEZ | PR | 00680 |
| 499191 | ROSAS VEGA, YANIRA | URB. EMBALSE SAN JOSE 373 | CALLE ALGARVEZ | | SAN JUAN | PR | 00923 |
| 1941535 | Rosas Velez, Olga B. | Mans De Vistamar Marina | 1226 Calle Marbella | | Carolina | PR | 00983-1594 |
| 1091293 | ROSAS VELEZ, SANDRA E | LA MONSERRATE | J16 CALLE 8 | | HORMIGUEROS | PR | 00660 |
| 2057084 | Rosello Rivera, Felipe  M. | Bloq. X 1241 Calle 23 Alturas | | | Rio Grande | PR | 00745 |
| 678795 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | ISABELA | PR | 00662 |
| 678795 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | ISABELA | PR | 00662 |
| 1872104 | Rossner Marrero , Eric | MS-53 c/via Arcoiris, Mansion del Sol | | | Sabana Seca | PR | 00952-4044 |
| 2100609 | ROSSNER MARRERO, CHRISTIAN | MANSION DEL SOL | CALLE VIA ARCO IRIS MS-53 | SABANA SECA | TOA BAJA | PR | 00952 |
| 2087555 | Rosso Villanueva, Daniel Alberto | Archivo, Sistema de Retiro | PO Box 42003 | | San Juan | PR | 00940 |
| 2087555 | Rosso Villanueva, Daniel Alberto | c/Mario Canales WM 4 Santa Juanita | | | Bayamon | PR | 00956 |
| 1603120 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | Dorado | PR | 00646 |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | ANASCO | PR | 00610 |
| 1771007 | Roubert Gonzalez, Maria | Hacienda Concordia 11213 Clavel | | | Santa Isabel | PR | 00757 |
| 1053183 | ROUBERT GONZALEZ, MARIA L | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | SANTA ISABEL | PR | 00757 |
| 1726758 | Roura Cruz, Miguel Angel | 1767 Calle 12 SO Las Lomas | | | San Juan | PR | 00921 |
| 1632499 | RUBIO ARROYO, CHRISTINA | CALLE 8 G5 URB. VILLA LINARES | | | VEGA ALTA | PR | 00692 |
| 1170307 | RUBIO GONZALEZ, ARELIS GIL DE | BO AMELIA | 36 CALLE HERMANDAD | | GUAYNABO | PR | 00965-5138 |
| 1851747 | Rubio Ramos, Elizabeth | AA23 46-A Ext. Villas De Loiza | | | Canovanas | PR | 00729 |
| 857577 | RUCCI TORRES, CLARISSA | VILLA CAROLINA | 17918 CALLE 440 | | CAROLINA | PR | 00985 |
| 1612976 | RUIZ ACEVEDO, CARMEN | HC 8 BOX 45322 | | | AGUADILLA | PR | 00603 |
| 1983415 | RUIZ AGUAYO, YIRALIS A. | SC23 URB. SANTA YUYA | | | CAGUAS | PR | 00725 |
| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | UTUADO | PR | 00641 |
| 500705 | Ruiz Anciani, Ada I. | Urb. San Vicente, Calle 8 Num. 26 | | | Vega Baja | PR | 00693 |
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | Palm Bay | FL | 32907 |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | Carolina | PR | 00983 |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1931516 | RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS | | | QUEBRADILLAS | PR | 00678 |
| 500814 | RUIZ BENITEZ, HILDA | 508 ZORZAL | URB MANSIONES DE MONTECASINO II | | TOA ALTA | PR | 00953 |
| 1617077 | Ruiz Bonet , Yashi  E. | HC 2 Box 5744 | | | Rincon | PR | 00677 |
| 1178902 | RUIZ BONET, CARLOS | HC 1 BOX 4602 | | | RINCON | PR | 00677-9713 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1748663 | Ruiz Brito, Amada | Calle Cuba Núm. 421 | Urb. Floral Park | | San Juan | PR | 00917 |
|---|---|---|---|---|---|---|---|
| 1486450 | RUIZ CABELLO, JIMMY | URB SAN RAFAEL | C 1 B10 | | CAGUAS | PR | 00725 |
| 1700659 | RUIZ CABRERA, JAZMIN M | 200 PARK WEST | APT 67 | | BAYAMON | PR | 00961 |
| 1672618 | RUIZ CARRERO, ALFREDO | HC 2 BOX 5744 | | | RINCON | PR | 00677 |
| 1818838 | Ruiz Chabrier, Luis A | PO Box 40235 | | | San Juan | PR | 00940 |
| 2010273 | RUIZ CHACON, IRMA  N | SIERRA LINDA | E-8 CALLE 2 | | BAYAMON | PR | 00957 |
| 2072092 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | Bayamon | PR | 00960 |
| 2072092 | Ruiz Colon, Gonzalo | PO Box 8885 | | | Bayamon | PR | 00960 |
| 2035624 | Ruiz Cordero, Luis A. | Urb. Maria Antonia | I-718 Calle 3 | | Guanica | PR | 00653 |
| 1951080 | Ruiz Crespo, Osvaldo | Calle El Castillo #228 | | | Aguadilla | PR | 00603 |
| 1767505 | Ruiz Cruz, Damaris | Reparto Flamboyan | Calle Ceiba # 1 | | Mayaguez | PR | 00680 |
| 1683130 | RUIZ DE JESUS, ERIK J | RESIDENCIAL COOPER VIEW | EDIFICIO 2 APARTAMENTO 26 | | PONCE | PR | 00728 |
| 1683130 | RUIZ DE JESUS, ERIK J | Urb. San Jose | Calle Geronimo # 504 | | Ponce | PR | 00730 |
| 1808374 | Ruiz De Jesus, Rafael | HC 6 Box 10256 | | | Yabucoa | PR | 00767-9721 |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 |
| 1865963 | RUIZ ECHEVARRIA, MARILYN | HC 58 BOX 14758 | | | AGUADA | PR | 00602 |
| 1939527 | Ruiz Febles, Camille Joan | VILLA DEL CARMEN | 1131 CALLE SACRA | | PONCE | PR | 00716-2136 |
| 1210464 | RUIZ FELICIANO, GLENDA D. | HC 05 BOX 7668 | | | YAUCO | PR | 00698 |
| 1766928 | Ruiz Feliciano, Ivelisse | PO BOX 3814 | | | Mayaguez | PR | 00681 |
| 1720050 | Ruiz Figueroa, Silvia I | Urb. Emerald View #127 | Calle Ámbar | | Yauco | PR | 00698 |
| 1195314 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | CAGUAS | PR | 00725 |
| 1975752 | Ruiz Freites, Quetcy G. | Condominio Vista Real-I | EDF F Apt. 237 | | Caguas | PR | 00727 |
| 1677920 | Ruiz Galloza, Linette | JC 03 BOX 32665 | | | AGUADA | PR | 00602 |
| 1921293 | RUIZ GARCIA, CARMEN D | VERDE MAR | C16 389 | | PUNTA SANTIAGO | PR | 00741 |
| 1485001 | Ruiz Garcia, Samuel | Calle domingo Borrero #147 | Bo. Lavadero | | Hormiguerros | PR | 00660 |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | | Ponce | PR | 00730 |
| 2044241 | Ruiz Gomez, Luis M. | 4 Riachuelo Urb. Valle del Paraiso | | | Toa Alta | PR | 00953 |
| 2040272 | Ruiz Gonzalez, Doel | 45 Benjamin Gomez | Bahaia de Mon 204 | | Rincon | PR | 00677 |
| 2040272 | Ruiz Gonzalez, Doel | HC 58 Box 11436 | | | Arguada | PR | 00602 |
| 2105844 | RUIZ GONZALEZ, MARIA O. | RES FERNANDO LUIS GARCIA | EDIF 1 APTO 1 | | UTUADO | PR | 00641 |
| 1872654 | Ruiz Gonzalez, Nylsa I. | PO Box 544 | | | Arroyo | PR | 00714 |
| 112530 | Ruiz Goyco, Doris B. | PO Box 2925 | | | Mayaguez | PR | 00681-2925 |
| 2081656 | Ruiz Hernandez, Carmen L. | PO Box 1466 | | | Jayuya | PR | 00664 |
| 1819303 | Ruiz Lebron , Carmen  G | PO Box 677 Anasco | | | Anasco | PR | 00610 |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | ANASCO | PR | 00610 |
| 237548 | RUIZ LEON, JENNIFER | URB PUNTO ORO | CALLE LA DIANA 3514 | | PONCE | PR | 00728 |
| 33462 | Ruiz Lopez, Arnaldo | 4 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 1583523 | Ruiz Lopez, Arnaldo | Ava Noel Estrada # 252 | | | Isabela | PR | 00662 |
| 1199920 | RUIZ LOPEZ, ENID | URB MONTECASINO #411 DE AUSUBO | | | TOA ALTA | PR | 00953 |
| 2040197 | RUIZ LOPEZ, MIGDA A | PO BOX 131 | PIEDRAS BLANCAS | | AGUADA | PR | 00602-0131 |
| 1759548 | Ruiz Lorenzo, Franchesca | 815 Westminster Hill Rd U#1 | | | Fitchburg | MA | 01420 |
| 2081216 | RUIZ LOZANO, CARMEN  M | Urb. Ria Canas Calle Iacaguas 1606 | | | Ponce | PR | 00728 |
| 2091223 | RUIZ LOZANO, CARMEN  M | 1606 Iacaguas Urb. Rio Canas | | | Ponce | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | PONCE | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | PONCE | PR | 00732 |
| 2112895 | Ruiz Lugo, Ramon | PO Box 626 | | | Angeles | PR | 00611 |
| 1656208 | RUIZ MANGUAL, ALBA I | 413 CALLE ANTONIO RODRIGUEZ | | | CATANO | PR | 00962 |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | Anasco | PR | 00610 |
| 1834301 | Ruiz Martinez, Migdalia | PO BOX 424 | | | Juana Diaz | PR | 00795 |
| 1873647 | Ruiz Mendez, Lilliam E. | HC 09 Box 1708 | | | Ponce | PR | 00731 |
| 854972 | RUIZ MIELES, JUAN C. | D9 URB SAN CRISTOBAL | | | AGUADA | PR | 00602 |
| 1099161 | RUIZ MIRANDA, VICTORIA | URB ALTS DE RIO GRANDE | L 241 CALLE 14 | | RIO GRANDE | PR | 00745 |
| 1654292 | Ruiz Muniz, Carmen D. | P.O. Box 480 | | | Rincon | PR | 00677 |
| 2004615 | Ruiz Munoz, Ramonita | Po Box 1168 | | | Ceiba | PR | 01168 |
| 1751839 | RUIZ NIEVES, RAMONA  M | HC 02 BOX 6160 | | | LARES | PR | 00669 |
| 1759623 | Ruiz Nieves, Ramona  M | HC 2 Box 6160 | | | Lares | PR | 00669 |
| 1615577 | Ruiz Oliveras, Anabelle | 17 Calle Regina Medina Cond. Atrium Park 107 | | | Guaynabo | PR | 00969 |
| 1544496 | RUIZ ORTIZ, CARMEN BELEN | PO BOX 1563 | | | CAROLINA | PR | 00984 |
| 1474227 | RUIZ ORTIZ, MIRIAM | HC01 BOX 8655 | | | CABO ROJO | PR | 00623-9563 |
| 1478469 | Ruiz Otero, Luis Antonio | 12126 Calle Jose Abad | | | San Juan | PR | 00924-4336 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | PO Box 1813 | | | Juncos | PR | 00777 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 |
| 1961610 | Ruiz Perez, Judith | Salud Correccional - Dpt. Correccion y Rehabilitac | 34 Avenida Teniente Cesar Gonzalez | Urb Industrial Tresmonsitas | Hato Rey | San Juan | PR | 00917 |
| 1961610 | Ruiz Perez, Judith | Urb. El Vivero | A-8 Calle 3 | | Gurabo | PR | 00778 |
| 1050287 | RUIZ QUINONES, MARIA A | URB EL CORTIJO | 17AA CALLE 21 | | BAYAMON | PR | 00956 |
| 1504121 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | San Sebastian | PR | 00685 |
| 1521264 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | HC-3 Box 13149 | | | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | San Sebastian | PR | 00685 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1566344 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 |
|---|---|---|---|---|---|---|---|---|
| 1572342 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 |
| 1254145 | RUIZ RAMIREZ, LUIS G. | Edificio Brucie Calle de la Candelier | | | | Mayaguez | PR | 00680 |
| 1254145 | RUIZ RAMIREZ, LUIS G. | URB SAN ANTONIO | EH1 CALLE H | | | ANASCO | PR | 00610 |
| 1696849 | Ruiz Rios, Irneliz L. | Urb. Praderas de Morovis Sur | Calle Otono #63 | | | Morovis | PR | 00687 |
| 2022803 | Ruiz Rios, Jose A | Cond.Parque terranova ave.Urguidea #1 apdo 36 | | | | Guaynabo | PR | 00970 |
| 414325 | RUIZ RIOS, PRISCILLA | RR 7 BOX 6378 | | | | SAN JUAN | PR | 00926 |
| 2103425 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 |
| 1746722 | RUIZ RIVERA, CRISTINO | RRS BOX 4999 PMB 184 | | | | BAYAMON | PR | 00956 |
| 1593853 | RUIZ RIVERA, EDUARDO | Calle D # 302 | Bo. Carnizales | | | Hatillo | PR | 00659 |
| 1593853 | RUIZ RIVERA, EDUARDO | HC1 BOX 5375 | | | | HATILLO | PR | 00659 |
| 1637977 | Ruiz Rivera, Ivette | 74 #6 Calle 24 Urb. Siena | | | | Bayamon | PR | 00961 |
| 1893411 | Ruiz Rivera, Rosa I. | Apartado 805 | | | | Cidra | PR | 00739 |
| 1959029 | Ruiz Rodriguez, Lourdes | HC-59 Box 5743 | | | | Aguada | PR | 00602 |
| 1721313 | Ruiz Rojas, Lydia J | P O BOX 595 | | | | Patillas | PR | 00723 |
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 |
| 1534066 | RUIZ SANCHEZ, MARIA I | PO BOX 334 | | | | AGUADA | PR | 00602 |
| 1252575 | RUIZ SANTIAGO, LUIS A | PARADA 25 | CALLEJON VERDEJO #355 | | | SANTURCE | PR | 00912 |
| 231430 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 |
| 1501514 | RUIZ TORRES, ANA C | VILLA AUXERRE | 127 CALLE IRMA | | | SAN GERMAN | PR | 00683 |
| 1600694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 1987846 | Ruiz Torres, Rafael | Plaza 24 M-E 30 | Marina Bakia | | | Catano | PR | 00962 |
| 1899646 | RUIZ TURELL, JO ANN | 1508 CALLE SANTA CLARA | | | | COTO LAUREL | PR | 00780 |
| 1917931 | RUIZ VARGAS, CARMELO | HC 03 BOX 9258 | | | | GURABO | PR | 00778 |
| 1223334 | RUIZ VELEZ, JAIME | HC04 BOX 11734 | | | | YAUCO | PR | 00698-9607 |
| 2115267 | Ruiz Villanueva, Carlos | HC 03 Box 32831 | | | | Aguadilla | PR | 00603 |
| 135528 | RUIZ, DEYSI MORALES | PO BOX 789 | | | | TRUJILLO ALTO | PR | 00977 |
| 2106187 | Ruiz, Felix E. | P.O Box 9022015 | Calle Tiburcio Reyes | NV-41 La Perla | | San Juan | PR | 00902 |
| 1480955 | Ruiz, Heriberto | HC-63 | Box 3401 | | | Patillas | PR | 00723 |
| 1637663 | RUIZ, PEDRO FRANCESCHI | 15158 W COLONIAL DR | APT 104 | | | WINTER GARDEN | FL | 34787 |
| 1538627 | Ruiz, Rosael Castro | Condo. San Juan View | 852 Calle Eider | Apt 701, Torre B | | San Juan | PR | 00924 |
| 1538627 | Ruiz, Rosael Castro | Negociado de Servicio de Emergencias 9-1-1 | Telecomunicadora II | P.O. Box 270200 | | San Juan | PR | 00927 |
| 2076876 | Ruiz, Walter | D-7 C/Amaranta Jardones Fagot | | | | Ponce | PR | 00716 |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 |
| 1739602 | Rullan Jimenez, Juan E. | 1030 Luis Cordova Chirino | Country Club | | | San Juan | PR | 00924 |
| 1739602 | Rullan Jimenez, Juan E. | Urb. Parque Ecuestre | J12 Calle Galleguito | | | Carolina | PR | 00987 |
| 1104714 | RULLAN MONTANEZ, XHAVIERA M. | URB CIUDAD CENTRAL II | 831 CALLE CARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 |
| 1859215 | Ruperto Quinones, Alex O. | HC 07 Box 72024 | | | | San Sebastian | PR | 00685 |
| 1594475 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 |
| 1234233 | RUPERTO RIVERA, JOSE E. | HC 6 BOX 62477 | | | | MAYAGUEZ | PR | 00680 |
| 1728043 | RUT ALGARIN RIVERA | RR-8 BOX 9036 | | | | BAYAMON | PR | 00956 |
| 1795909 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 |
| 1795909 | Ruz Franco, Liz | HC 2 Box 15851 | | | | Carolina | PR | 00987 |
| 1795909 | Ruz Franco, Liz | Urb Ciudad Senorial | Calle Noble #65 | | | San Juan | PR | 00926 |
| 1921150 | SA AMARO, SAMUEL | SAMUEL AMARO SOTO | Q-45 CALLE SAN MIGUEL | URB ALTURAS DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 1921150 | SA AMARO, SAMUEL | URB ALTURAS DE SAN PEDRO | C SAN MIGUEL BLQ Q45 | | | FAJARDO | PR | 00738 |
| 2063269 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | | QUEBRADILLAS | PR | 00678-9448 |
| 1872080 | Saavedra Romero, Maria E | C-20 Calle 3 Urb. Medina | | | | Isabela | PR | 00662 |
| 135774 | SAAVEDRA ZAMOT, DIANA | HC-67 BOX 13247 | | | | BAYAMON | PR | 00956-7525 |
| 135774 | SAAVEDRA ZAMOT, DIANA | OFICINA DEL PROCUTADOR DE LAS PERSONAS EDAD | EDIFICIO 1064 AVENIDA PONCE DE LEON (TERCER PISO) | | | SAN JUAN | PR | 00956-7525 |
| 2090381 | Sabalier Gonzalez, Jose A. | 89 La Serrania | | | | Caguas | Pr | 00725 |
| 2090381 | Sabalier Gonzalez, Jose A. | Repto Teresita | AK3 Calle 38 | | | Bayamon | PR | 00961-8335 |
| 1181180 | SABALIER RIOS, CARMEN J | VILLA CONTESA | P21 C TUDOR | | | BAYAMON | PR | 00956-2735 |
| 1922152 | Sacarello Acosta, Ada | 20 Calle 7co M Quinones | Urb. Ramirez de Arellano | | | Mayaguez | PR | 00682 |
| 1572990 | SAEZ APONTE, YIOMARIE | URB LEVITTOWN | CI 16 CALLE DR ZENO GANDIA | | | TOA BAJA | PR | 00949 |
| 1737412 | SAEZ APONTE, YIOMARIE | URB. LEVITTOWN | CI-16 C/DR ZENO GANDIA | | | TOA BAJA | PR | 00949 |
| 1800198 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1520181 | SAEZ LOPEZ, JOSE | HC-06 BOX 9972 | | | | GUAYNABO | PR | 00971 |
| 1678465 | Saez Maldonado, Carlos Javier | S400 Camino Eduviges Rivera Carraizo Bajo | | | | Trujillo Alto | PR | 00976 |
| 1678465 | Saez Maldonado, Carlos Javier | RR-2 PO Box 5400 | | | | San Juan | PR | 00926 |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 |
| 1106784 | Saez, Yolanda I Rosa | Urb Bello Monte | U16 Calle 2 | | | Guaynabo | PR | 00969 |
| 1696901 | Saiter Velez, Ana A. | Coop Jourdines de San Ignacio | 703-B | | | San Juan | PR | 00927 |
| 1934875 | Sala Ramirez, Maria de L. | I - 32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 |
| 2017965 | Salas Claudio, Albertico | RR03 Box 10628 | | | | Toa Alta | PR | 00953 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 184 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1763329 | Salas Garcia, Arlene Marie | Calle 34 BLQ 28 #3 Villa Asturias | | | Carolina | PR | 00983 |
|---|---|---|---|---|---|---|---|
| 1817175 | Salas Gonzalez, Lissette | HC 6 Box 66232 | | | Aguadilla | PR | 00603 |
| 2011698 | Salas Gonzalez, Maria Elena | Las Vegas | H 33 Calle 6 | | Catano | PR | 00962 |
| 2011698 | Salas Gonzalez, Maria Elena | Urb. Proyecto 141 | 54 Calle 15 | | Catano | PR | 00962 |
| 1947026 | SALAS LISBOA, KAREN | HC06 | BOX 176933 | | SAN SEBASTIAN | PR | 00685 |
| 1999398 | Salas Pagán, Loyda | Hc-01 Box 8049 | | | Toa Baja | PR | 00949 |
| 1816019 | SALAS REYES, ANGEL | URB MARIOLGA | Y16 CALLE SAN JOAQUIN | | CAGUAS | PR | 00725-6454 |
| 2001217 | Salas Ugarte, Juan | La Monjas | 84 Calle Popular | | San Juan | PR | 00917 |
| 594568 | Salazar Flores, Xiomara | PO BOX 2431 | | | SAN GERMAN | PR | 00683 |
| 2053277 | Salcedo Hernandez, Yariza | HC-01 Box 11260 | | | Toa Baja | PR | 00949 |
| 2053277 | Salcedo Hernandez, Yariza | Municipio Toa Baja | 165-A Espiga de Amor | | Toa Baja | PR | 00949 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | Juana Diaz | PR | 00795 |
| 1670121 | Saldana Graciani, Carmen L. | 79 C/Zumbador B Canovanas | | | Canovanas | PR | 00729 |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | | JUNCOS | PR | 00777-4423 |
| 1641598 | Salgado  Negrón, Evelyn | PO Box 3473 | | | Vega Alta | PR | 00692 |
| 2123715 | SALGADO DAVILA, ANGEL LUIS | APARTADO 92 | | | TOA BAJA | PR | 00951 |
| 2123715 | SALGADO DAVILA, ANGEL LUIS | PO BOX 92 | | | TOA BAJA | PR | 00951 |
| 1900380 | Salgado Jackson, Ruth K | Urb. Villa Prades | #628 Aristedes Chavier | | San Juan | PR | 00924 |
| 505488 | Salgado Martinez, Angelica | Urb Villas De Loiza | LL14 Calle 41 | | Canovanas | PR | 00729 |
| 1940129 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | Dorado | PR | 00646 |
| 1173804 | SALGADO MERCADO, BEVERLY | HC 5 BOX 46664 | | | VEGA BAJA | PR | 00693 |
| 1676488 | Salgado Munet, Joan | 400 Carr 848 Apt 1007 | | | Carolina | PR | 00987-6829 |
| 1619207 | Salgado, Angelita Goytia | Calle Venezuela 2-88 | Urb. Vista del Morro | | Cataño | PR | 00962 |
| 1921472 | SALIB PADILLA, YEMIL | URB LA RIVIERA | CALLE 46 S O 1411 | | SAN JUAN | PR | 00921 |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | Adjuntas | PR | 00601 |
| 1496184 | Saliceti Sepulveda, Silvette | PO Box 10046 | | | Ponce | PR | 00732-0046 |
| 1716807 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | Juana Diaz | PR | 00795 |
| 1105746 | SALID PADILLA, YARED | URB TERRAZAS DE CUPEY | A 47 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |
| 1762435 | Salim Santiago, Samira | PO Box 1392 | | | Canovanas | PR | 00729 |
| 1689992 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucía | | San Juan | PR | 00926 |
| 1962479 | Saltares Gonzalez, Wanda | Urb. Vista Azul | Calle 2 C-18 | | Rincon | PR | 00677 |
| 1243787 | SALVA LABOY, JUANITA | 3801 FORTRESS DR | | | NORTH LAS VEGAS | NV | 89031-0103 |
| 1606056 | SALVA RIVERA, LILLIAM | CALLE 30 BLG. 6 #20 | | | CAROLINA | PR | 00985 |
| 1095232 | SALVA SOTO, SUHEILL M | URB HACIENDA TOLEDO | 345 CALLE CUENCA | | ARECIBO | PR | 00612 |
| 1745193 | Salvá Valentín, Irma Iris | PO Box 676 | | | San Sebastián | PR | 00685 |
| 1552864 | SALVA VELEZ, GLENDA E. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | SAN JUAN | PR | 00927-0200 |
| 1552864 | SALVA VELEZ, GLENDA E. | PORTICOS DE GUAYNABO | CALLE 1 SECTOR VILLEGAS | APTO. 2-305 | GUAYNABO | PR | 00971 |
| 1853865 | SAMAME SEMINARIO, JUAN C | BONNEVILLE HEIGHIT | CALLE GUAYNABO 25 | | CAGUAS | PR | 00725 |
| 1477786 | Samo Goyco, Marisol | Box 21484 | UPR Station | | San Juan | PR | 00931-1484 |
| 506196 | Samo Maldonado, Zoraida | DN-6 Calle Cordilleras Sur, Urb. Valle Verde III | | | Bayamon | PR | 00961 |
| 506196 | Samo Maldonado, Zoraida | Po Box 51952 | | | Toa Baja | PR | 00950-1952 |
| 1787664 | Samot Rodriguez, Laura I | #79 calle 14 Proyecto 141 | | | Cataño | PR | 00962 |
| 1478906 | San Miguel Bonilla, Elba H. | ELBA H. SAN MIGUEL BONILLA | CALLE 1A16 PARQUE SAN MIGUEL | | BAYAMON | PR | 00951 |
| 1478906 | San Miguel Bonilla, Elba H. | PO Box 194105 | | | San Juan | PR | 00919-4105 |
| 1702110 | SANABRIA CABAN, WILNELIA | HC 04 BOX 7044 | | | YABUSA | PR | 00767 |
| 1069525 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | JUNCOS | PR | 00777 |
| 1103068 | Sanabria Del Valle, Wiljalis | PO Box 568 | | | Lares | PR | 00669 |
| 1049933 | SANABRIA IRIZARRY, MARGARITA | HC-04 BOX 17240 | | | LARES | PR | 00669 |
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | COTO LAUREL | PR | 00780 |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | MAYAGUEZ | PR | 00680 |
| 506971 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | Mayaguez | PR | 00680 |
| 1100053 | SANABRIA ORTIZ, VIVIAN  J | PO BOX 5220 | | | CAROLINA | PR | 00984 |
| 1599527 | Sanabria Rios, Edgardo | HC-6 Box 10602 | | | Guayabo | PR | 00971-9626 |
| 1868657 | Sanabria Rivera, Angela | P.O. Box 2248 | | | San German | PR | 00683 |
| 2048001 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | Salinas | PR | 00751 |
| 2027074 | Sanabria Rodriguez, Aida | 64 Locus St | | | Holyke | MA | 01040 |
| 1232825 | SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES | TURQUESA 189 | | PONCE | PR | 00728 |
| 1047059 | SANABRIA TORRES, MABEL O. | COND ALTOMONTE | CARR 842 BOX 102 | | SAN JUAN | PR | 00926 |
| 1757684 | Sanabria, Ramona | 1200 S Missouri Ave Apt 104 | | | Clearwater | FL | 33756 |
| 1065760 | SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 | | | TRUJILLO ALTO | PR | 00976 |
| 1834837 | Sanchez Agosto, Margarita | 1733 Alabama Urb. San Gerardo | | | San Juan | PR | 00926 |
| 1974049 | Sanchez Alvarez , Maria  I | P.O. Box 1489 | | | Lares | PR | 00669 |
| 1939940 | Sanchez Amezquita, Maribel | RR-01 Box 13040 | | | Toa Alta | PR | 00953 |
| 1073734 | SANCHEZ ARCE, OLGA M | METROPOLIS 4TA EXT | C1 H143 | | CAROLINA | PR | 00987 |
| 1648572 | SANCHEZ ARZUAGA, MARIA A | HC 6 BOX 10169 | | | GUAYNABO | PR | 00971 |
| 2146596 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | Santa Isabel | PR | 00757 |
| 1609119 | Sanchez Ayala, Carlos J. | River Garden | 270 Flor de Liri | | Canovanas | PR | 00729 |
| 1825470 | Sanchez Ayala, Eunice | F-1 Magda Este Levittown | | | Toa Baja | PR | 00949 |
| 1626951 | SANCHEZ CARABALLO, MABEL | 400 CONDPARQUE JULIANA | APT 404 | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 185 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1162772 | SANCHEZ CARRASQUILLO, ANA C | HC 01 BOX 3306 | | | LOIZA | PR | 00772 |
|---------|------------------------------|-----------------|---|---|-------|----|-------|
| 922660 | SANCHEZ CARRASQUILLO, MARIANN | PASEO PALMA REAL | 90 CALLE CALANDRIA | | JUNCOS | PR | 00777 |
| 1490596 | Sanchez Cartagena, Luis M | PO Box 1119 | | | Coamo | PR | 00769 |
| 507632 | SANCHEZ CASTRO , BRUNILDA | 4-27 CALLE 9 | SABANA GARDENS | | CAROLINA | PR | 00983 |
| 1590938 | SANCHEZ CASTRO, CARLOS | RR 36 BOX 11564 | | | SAN JUAN | PR | 00926 |
| 1784987 | Sánchez Collzao, Samuel E | Urbanización Cerromonte calle. c-25 | | | Corozal | PR | 00783 |
| 1403864 | Sanchez Colon, Jerimar Y | PO Box 310 | | | Utuado | PR | 00641 |
| 507743 | Sanchez Colon, Jose O | HC 1 Box 4146 | | | Villalba | PR | 00766 |
| 507743 | Sanchez Colon, Jose O | Urb. Sombras Del Real | Calle Eucalipto 1209 | Coto Laurel | Ponce | PR | 00780 |
| 1853609 | Sanchez Colon, Sandra | P.O. Box 5676 | | | Caguas | PR | 00725 |
| 253698 | SANCHEZ CORDERO, JUAN J. | URB. SANTA ELENA | K32 CALLE C | | BAYAMON | PR | 00957 |
| 2134399 | Sanchez Correa, Maria Isabel | PO Box 1143 | | | Toa Baja | PR | 00951 |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | PO Box 365028 | | | San Juan | PR | 00936-5028 |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | PO BOX 367340 | | | SAN JUAN | PR | 00936 |
| 1494295 | Sánchez Coss, Yashira M. | HC 50 Box 40380 | | | San Lorenzo | PR | 00754 |
| 1097227 | Sanchez Cotto, Vanessa | 9 D Coop La Hacienda | Santa Juanita | | Bayamon | PR | 00956 |
| 1993453 | Sánchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | Hormigueros | PR | 00660 |
| 1866755 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | Hormigueros | PR | 00660-1811 |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES | | | SAN LORENZO | PR | 00756 |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 | | | SAN LORENZO | PR | 00754 |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | Toa Alta | PR | 00954 |
| 1988556 | SANCHEZ DE ALBA, WILFREDO | HC 65 BOX 6034 | | | PATILLAS | PR | 00723 |
| 1643617 | Sanchez de Jesús, María de Lourdes | Urb Costa Azul Estate C1 Calle 5 | | | Guayanbo | PR | 00784 |
| 1567346 | SANCHEZ DE RODRIGUEZ, JULIA  M | PMB 347 | PO BOX 2500 | | TOA BAJA | PR | 00951-2500 |
| 1909067 | Sanchez Del Valle, Francisco | Calle Calton #23 | | | Guaynabo | PR | 00969 |
| 1813739 | SANCHEZ DELGADO, NAYLINE | PO BOX 368019 | | | SAN JUAN | PR | 00936 |
| 1813739 | SANCHEZ DELGADO, NAYLINE | REPARTO METROPOLITANO | SE 1162 CALLE 54 SE RPTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1967077 | Sanchez Dessus, Magda A. | 44 Calle 2 | Urb Del Carmen | | Juana Diaz | PR | 00795-2516 |
| 1897667 | Sanchez Espada, Ivan F. | Bo. Carrizales Clclavelillo #590 | | | Hatillo | PR | 00659 |
| 1897667 | Sanchez Espada, Ivan F. | PO Box 1016 | | | Bajadero | PR | 00616 |
| 257585 | SANCHEZ FALLU, KARLA M. | 22 SECTOR MINAO | | | SAN JUAN | PR | 00926 |
| 1779991 | Sanchez Figueroa, Ernestina | Carr. 834 Bo. Mamey II | | | Guaynabo | PR | 00971 |
| 1779991 | Sanchez Figueroa, Ernestina | HC-01 Box 6040 | | | Guaynabo | PR | 00971 |
| 1049937 | Sanchez Figueroa, Margarita | PO Box 1591 | | | Guaynabo | PR | 00970 |
| 2032773 | SANCHEZ FLORES, CARMEN IRIS | URB. VILLA HUMACAO | CALLE 1 N-19 | | HUMACAO | PR | 00791 |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | Santurce | PR | 00911 |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | Fajardo | PR | 00738-4935 |
| 1920189 | SANCHEZ GONZALEZ, LOURDES | PO BOX 9300329 | | | SAN JUAN | PR | 00930-0329 |
| 1095807 | Sanchez Gonzalez, Maria Del Carmen | P.O BOX 386 | | | Patillas | PR | 00723 |
| 301751 | SANCHEZ GONZALEZ, MARILYN | URB PUERTO NUEVO | 1211 CALLE CARTAGENA | | SAN JUAN | PR | 00920 |
| 1848979 | Sanchez Gonzalez, Nelson Ivan | C-6 Calle 2 | Urb. Parque San Miguel | | Bayamon | PR | 00959 |
| 1848979 | Sanchez Gonzalez, Nelson Ivan | RR 5 Box 8964 | | | Toa Alta | PR | 00953 |
| 1674029 | SANCHEZ GONZALEZ, SULYMAR | CALLE 530 BLOQ 19551 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 641869 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | ARROYO | PR | 00714 |
| 1955386 | Sanchez Guzman, Nilsa I. | Buzo 313 | Urb Valladolid | | Aguadilla | PR | 00603 |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | Hormigueros | PR | 00660 |
| 1710122 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | Hormigueros | PR | 00660 |
| 1510161 | SANCHEZ JR., DICKIE PEREZ | CALLE PASEO DUNA | 1684 PRIMERA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1628335 | Sánchez López, Brenda L. | Box 864 | | | Aibonito | PR | 00705 |
| 1056119 | SANCHEZ LOPEZ, MARIELI | URB. PARQ DE CANDELERO #38 | | | HUMACAO | PR | 00791 |
| 1426934 | Sanchez Maldonado, Edgardo L | HC4 BOX 6814 | | | Comerio | PR | 00782 |
| 1814833 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | VILLALBA | PR | 00766 |
| 2034233 | SANCHEZ MARCHAND, CARMEN GLORIA | HC-01 BOX 2410 | | | FLORIDA | PR | 00650 |
| 1618307 | Sanchez Marchand, Jose D. | Calle 26 AJ 14 Interamericana | | | Trujillo Alto | PR | 00976 |
| 1909722 | SANCHEZ MARTINEZ, AMARILYS | HC 4 BOX 4408 | | | LAS PIEDRAS | PR | 00771 |
| 1618664 | Sanchez Martinez, Edwin | Urb. Villa Carolina Calle 5 24-24 | | | Carolina | PR | 00985 |
| 2092323 | Sanchez Martinez, Eli Samuel | P.O. Box 921 | | | Comerio | PR | 00782 |
| 2081204 | Sanchez Martinez, Martin Rogelio | HC 57 Box 11051 | | | Aguada | PR | 00602 |
| 1669403 | Sanchez Mateo, Jose L. | PMB 663 P.O. Box 6017 | | | Carolina | PR | 00984-6017 |
| 1669403 | Sanchez Mateo, Jose L. | Res Las Margaritas | Edif 37 Apt 835 Proy 538 | | San Juan | PR | 00915 |
| 1824674 | Sanchez Matos, Sarahi | Resd. Manuel A. Perez Edf F12 | Apt 102 | | San Juan | PR | 00923 |
| 1566965 | SANCHEZ MEJIAS , DANIEL | PMB 506 | P.O. BOX 144035 | | ARECIBO | PR | 00614 |
| 1875783 | SANCHEZ MELENDEZ, MARIA I | 234 CALLE MARGINAL | BO BARABONA | | MOROVIS | PR | 00687 |
| 1770869 | SANCHEZ MENDEZ, ANGELIE | BO. AMELIA 9 | CALLE H. DIAZ NAVARRO | | GUAYNABO | PR | 00965 |
| 1488700 | Sanchez Mendez, Gilberto | HC 58 Box 14228 | | | Aguada | PR | 00602 |
| 1772011 | SANCHEZ MENDEZ, YAHAIRA | 24119 CALLE MILENIO | | | QUEBRADILLAS | PR | 00678 |
| 1676032 | Sanchez Mendoza, Juan Antonio | Calle Pasadena AA-32 | Santa Juanita Sexta Seccion | | Bayamon | PR | 00956 |
| 1778872 | Sanchez Mercado, Jose  A. | Villa Conquistador F10 | 1924 San Isidro | | Canovanas | PR | 00729 |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | HILLS BROTHERS | 6 CALLE 15 | | SAN JUAN | PR | 00924 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1063092 | SANCHEZ MERCADO, MIGUEL A | OFICINA DEL CONTRALOR DE PUERTO RICO | 105 AVE. PONCE DE LEON HATO REY | | SAN JUAN | PR | 00936 |
|---|---|---|---|---|---|---|---|
| 1791498 | SANCHEZ MERCADO, NESTOR | COLINAS DE BAYOAN | CALLE GUARIONEX 615 | | BAYAMON | PR | 00957 |
| 1958742 | Sanchez Morales, Zuziwe | #902 Ave. Ponce de Leon Apt. 701 | | | San Juan | PR | 00907 |
| 1518302 | SANCHEZ NAZARIO, ARMANDO | URB SAN ANTONIO | CALLE G # 146 | | ARROYO | PR | 00714 |
| 1822766 | Sanchez Negron, Angel R. | HC 01 Box 5415 | | | Jayuya | PR | 00664 |
| 883878 | Sanchez Nieves, Angel | 110 Tous Soto Norte | | | San Lorenzo | PR | 00754-3533 |
| 1974732 | Sanchez Nieves, Maria de los Angeles | Urb- Valenica 1 | Calle Rafael Algarin 113 | | Juncos | PR | 00777 |
| 1985567 | SANCHEZ NOGUERAS, LUIS ISAAC | PO BOX 245 LA PLATA | | | AIBONITO | PR | 00786 |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | San German | PR | 00683 |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | Quebradillas | PR | 00678 |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | Guayanilla | PR | 00656 |
| 1892728 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | Arroyo | PR | 00714 |
| 1874177 | Sanchez Ortiz, Carlos Orlando | RR 01 Box 11778 | | | Toa Alta | PR | 00953 |
| 164394 | SANCHEZ ORTIZ, FELICITA | LOMAS VERDES | 2 J 1 CALLE FRESA | | BAYAMON | PR | 00956 |
| 2142920 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | Far Rockaway | NY | 11691 |
| 2158851 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | Yabucoa | PR | 00767 |
| 2143021 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | Mercedita | PR | 00715 |
| 1540851 | SANCHEZ ORTIZ, WANDA G. | URB PORTOBELLO 901 CALLE PORTO VENECIA | | | TOA ALTA | PR | 00953-5400 |
| 2091680 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 2044016 | Sanchez Pabon, Ana Gloria | BB15 Calle 56 Rpto. Teresita | | | Bayamon | PR | 00961 |
| 1649856 | SANCHEZ PAGAN, ARLENE | PO BOX 1197 | | | CIALES | PR | 00638 |
| 509723 | SANCHEZ PEREZ, INIABELLE | URB URB. MONTE VERDE | G21 CALLE 4 | | TOA ALTA | PR | 00953 |
| 233005 | SANCHEZ PEREZ, IVAN | BO ACEITUNA | HC 03 BOX 8985 | | MOCA | PR | 00676 |
| 509787 | Sánchez Pérez, Sonia | Hc 01 Box 18210 | | | Gurabo | PR | 00778 |
| 1700657 | SANCHEZ REYES, ARCADIA | AUXILIAR EN EL HOGAR | MUNICIPIO GUAYNABO | PO BOX 3584 | GUAYNABO | PR | 00970 |
| 1700657 | SANCHEZ REYES, ARCADIA | CARRETE 834 MAMEY | | | GUAYNABO | PR | 00971 |
| 2107081 | Sanchez Rivera, Alexander | PO Box 193344 | | | San Juan | PR | 00919-3344 |
| 1774192 | SANCHEZ RIVERA, CARMEN | D7 CALLE FRONTERA VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2507 |
| 841982 | SANCHEZ RIVERA, CARMEN | URB LA ESPERANZA | S37 CALLE 16 | | VEGA ALTA | PR | 00692-6832 |
| 1603353 | Sanchez- Rivera, Maria Irene | Urb  Villas del Sol | 48 Calle Marte | | Arecibo | PR | 00612-3247 |
| 510216 | SANCHEZ ROBLES, ANNETTE | COND LA ARBOLEDA | APT 2401 | | GUAYNABO | PR | 00966 |
| 1588768 | Sanchez Rodriguez, Alexis A. | HC1 Box 7369 | Torrecilla Baja | | Loiza | PR | 00772 |
| 1781824 | Sanchez Rodriguez, Guillermo E. | PO Box 6523 | | | Mayaguez | PR | 00681-6523 |
| 1817385 | SANCHEZ RODRIGUEZ, JOSE L | HC 01 BOX 6403 | | | GUAYNABO | PR | 00971 |
| 1056021 | Sanchez Rodriguez, Mariel | Departamento de Justicia, Unidad Especialiras Fixa | Olimpio Miramar | | San Juan | PR | 00918 |
| 1056021 | Sanchez Rodriguez, Mariel | URB BELLOMONTE | T7 CALLE 2 | | GUAYNABO | PR | 00969 |
| 1057139 | SANCHEZ RODRIGUEZ, MARISELA | HC01 BOX 6022 | | | SANTA ISABEL | PR | 00757 |
| 1717806 | Sanchez Rodriguez, Ramon | P.O. Box 972 | | | Guaynabo | PR | 00970 |
| 1738290 | SANCHEZ ROMAN, PEGGY | VIFLLAS DE LOIZA | BB 3 C 46 | | CANOVANAS | PR | 00729 |
| 1813378 | SANCHEZ ROMERO, LEONARDA | SAINT JUST APARTADO 583 | | | CAROLINA | PR | 00978 |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 510499 | SANCHEZ ROSADO, MARILYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | SAN LORENZO | PR | 00754 |
| 1595349 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | SAN LORENZO | PR | 00754 |
| 2060947 | SANCHEZ ROSARIO, MARIBEL | RR 1 BOX 33 CC | | | CAROLINA | PR | 00983 |
| 2130148 | Sanchez Ruiz, Ana A. | HC Box 11256 | | | Yauco | PR | 00698 |
| 2091842 | Sanchez Salgado, Joaquin | HC Box 5329 Bo. Los Puertes | | | Dorado | PR | 00646 |
| 1694887 | Sanchez Sanchez, Alexlie Marie | HC-9 Box 61385 | | | Caguas | PR | 00725-9311 |
| 1755364 | SANCHEZ SANCHEZ, JOHANNA | 177 CALLE PACHECO | BDA. ISRAEL | | SAN JUAN | PR | 00917 |
| 2082157 | Sanchez Santiago, Gladys Y. | Urb. Sambras de la Ceiba 311 Calle La Ceiba | | | Quebradillas | PR | 00678 |
| 1729051 | SANCHEZ SOTO, CANDIDA ROSA | RR-02 B2N 7023 | | | MANATI | PR | 00674 |
| 1221670 | SANCHEZ SOTO, IVELISSE | HC-06 BOX 9940 | | | GUAYNABO | PR | 00971 |
| 2061413 | Sanchez Vargas, Rosa I. | 163 Calle Dr. Salas Apto.4 | | | Arecibo | PR | 00612 |
| 1754507 | Sanchez Vazquez, Irma | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan calaf, Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917-0759 |
| 1754507 | Sanchez Vazquez, Irma | Bo. Espinosa | Apartado 3642 | | Vega Alta | PR | 00692-3642 |
| 1937145 | Sanchez Vega, Nilda L | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 511248 | SANCHEZ VELEZ, ANGEL  LUIS | 107 BUENA VISTA | CALLE 5 HATO REY | | SAN JUAN | PR | 00917 |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | Carolina | PR | 00987 |
| 1983504 | Sanchez Villamil, Nelson | A-6 Camino Real | Paseo Del Prado | | San Juan | PR | 00926 |
| 1983504 | Sanchez Villamil, Nelson | Villa Carolina 222 32 | | | Carolina | PR | 00985 |
| 1536303 | SANCHEZ WILLIAMS, ELIZABETH | CONDOMINIO RIO VISTA | EDIF G APTO 82 | | CAROLINA | PR | 00987 |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PA | 00757 |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PR | 00757 |
| 1627021 | SANCHEZ, ANIBAL | HC 04 BOX 5758 | | | GUAYNABO | PR | 00971 |
| 1985089 | Sanchez, Cindy | 106 Manuel Corchedo | | | San Juan | PR | 00911 |
| 1575981 | Sanchez, Juan C. | 7500 South Interstate 35 | Unit 335 | | Austin | TX | 78745 |
| 1595354 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | Mayaguez | PR | 00680 |
| 1659975 | Sanchez, Mildred  Rosado | PO Box 1332 | | | las Piedras | PR | 00771-1332 |
| 1697218 | Sanchez, Moises  Morot | PO Box 858 | | | Las Piedras | PR | 00791 |
| 1653084 | SANCHEZ, VIRGINIA RODRIGUEZ | PO BOX 512 | | | CULEBRA | PR | 00775 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 187 of 221

Exhibit A

ACR Claimants Service List
Served via first class mail

| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | Juncos | PR | 00777 |
|---|---|---|---|---|---|---|
| 1791831 | Sanchez-Arroyo, Miriam W | 11 Calle 1 Ext. Alturas de San Patricio | | Guaynabo | PR | 00968-3128 |
| 1791831 | Sanchez-Arroyo, Miriam W | PO Box 10521 | | San Juan | PR | 00922 |
| 1667599 | Sanchez-Rivera, Sinia | Callejon Mendoza #7 | | Manati | PR | 00674 |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | DORADO | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | Dorado | PR | 00646 |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | Dorado | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEDY MAMEYAL | | DORADO | PR | 00646 |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | Dorado | PR | 00646 |
| 1635196 | SANDIN ORTEGA, HECTOR M. | RR 8 BOX 1667 | | BAYAMON | PR | 00956-9613 |
| 1114970 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | HORMIGUEROS | PR | 00660-1924 |
| 1756308 | Sanes Garay, Jesus | PO Box 722 | | Culebra | PR | 00775 |
| 1813390 | Sanfeliz Ramos, Mariano J | HC 4 Box 6694 | | Corozal | PR | 00783 |
| 1893325 | Sanfeliz Ramos, Neri  A. | HC 4 Box 6711 | | Corozal | PR | 00783 |
| 2014450 | SANGUET CANCEL, JISEL I | HC-3 BOX 16229 | | LAJAS | PR | 00667 |
| 748888 | SANJURJO CEPEDA, ROSA | RES. LAS MARGARITAS | EDIF. 5 APT. 50 PROY 214 | SAN JUAN | PR | 00915 |
| 1591762 | SANJURJO MELENDEZ, ENID  A | HC 66 BOX 8306 | | FAJARDO | PR | 00738-9705 |
| 1574508 | SANJURJO PEREZ, ROBERTO L | APARTADO 401 | | LOIZA | PR | 00772 |
| 1880756 | SANJURJO RIVERA, ANGEL T. | RES LUIS LLORENS TORRES | EDIF 74 APT. 1402 | SAN JUAN | PR | 00913 |
| 1639873 | Sanjurjo Solis, Grieselle | Calle 78 CB 571 Jardines De Rio Grande | | Rio Grande | PR | 00745 |
| 512204 | SANJURJO VERGES, GILBERTO | COND. EMILIANO POL 129 APT. 405 | CALLE MAYAGUEZ | HATO REY | PR | 00917 |
| 512204 | SANJURJO VERGES, GILBERTO | TERRAZAS DEL TOA | 3I32 CALLE 32 | TOA ALTA | PR | 00953 |
| 1764956 | Sanguet Cancel, Jisel I. | HC-3 Box 16229 | | Lajas | PR | 00667 |
| 1973516 | SANTA LOPEZ, CARMEN E. | #AF2 C/6 URB. VALENCIA | | BAYAMON | PR | 00959 |
| 1973516 | SANTA LOPEZ, CARMEN E. | RES SANTA ELENA | EDIF D APT 115 | SAN JUAN | PR | 00921 |
| 1916024 | Santa Rivera, Luisa | Apartado 1096 | | Vega Alta | PR | 00692 |
| 925921 | SANTA, MILAGROS | 7 RECTITUD | URB VILLA CALIZ 1 | CAGUAS | PR | 00727 |
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | Coto Laurel | PR | 00782 |
| 2103186 | Santana Acosta, Jose  J. | HC-01 Box 17583 | | Humacao | PR | 00791 |
| 1550293 | SANTANA ALEJANDRO, KENNETH | URB LOS FLAMOYANES | 367 CALLE EMAJAGUILLA | GURABO | PR | 00778 |
| 1673444 | SANTANA ALOMAR, JIMMY J | URB LOS MONTES | CALLE REINA 110 | DORADO | PR | 00646 |
| 2054167 | Santana Aquino, Alejandro | MS-1 Via Girasoles Mansion del Sol | | Toa Baja | PR | 00952 |
| 1586717 | SANTANA AVILES, ORLANDO | HC 03 BOX 8870 | calle vereda | GUAYNABO | PR | 00971 |
| 1674130 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | | Cayey | PR | 00736 |
| 1932061 | Santana Bracero, Myriam | P.O. Box 3945 Bayamon | | Bayamon | PR | 00958 |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | Yabucoa | PR | 00767 |
| 1158743 | SANTANA CABASSA, AIRA | BO LAVADERO | 346 CALLE LAS FLORES | HORMIGUEROS | PR | 00660 |
| 1781427 | Santana Cardona , Elsie  Janet | H64 Calle Eusebio Gonzalez | Urb Jose Severo Quinonez | Carolina | PR | 00985 |
| 2074866 | Santana Cintron, Marybella | Calle Santa Marta H-24 Urb. Santa Maria | | Toa Baja | PR | 00949 |
| 1597492 | SANTANA CRUZ, NORMA  I. | URB LAS COLINAS | 119  CALLE D | VEGA ALTA | PR | 00692 |
| 1869529 | Santana Cruz, Providencia | PMB 668 P.O. Box 6017 | | Carolina | PR | 00984 |
| 1930922 | SANTANA CRUZ, SILVIA | E-7 PEYO MERCE | URB. PARQUELAS MERCEDES | CAGUAS | PR | 00725-7551 |
| 1765611 | Santana Figueroa, Joselyn | Terrazas de Parque Escorial | Apt 5506 | Carolina | PR | 00987 |
| 1701377 | Santana Fontanez, Yolanda | Urb. Bayamón Gardens F-36 Calle 17 | | Bayamón | PR | 00957 |
| 2043478 | Santana Garcia, Nydia L. | P.O. Box 641 | | Humacao | PR | 00792 |
| 1795069 | Santana Gonzalez, Jose R. | Villas de la Central Victoria | #37 calle Yugo | Juncos | PR | 00777 |
| 1056377 | SANTANA GONZALEZ, MARILUZ | PO Box 848 | | Juncos | PR | 00777 |
| 1056377 | SANTANA GONZALEZ, MARILUZ | Urb. La Hacienda Calle Monsenate | #71 | Caguas | PR | 00725 |
| 1556289 | Santana Gracia, Mary C. | HC01 Box 1874 | | Morovis | PR | 00687 |
| 1779560 | Santana Guadalupe, Marysol | #1035 Felix de Azara C. Club | | San Juan | PR | 00924 |
| 1547784 | Santana Guadalupe, Marysol | 1035 Felix Azara Country Club | | San Juan | PR | 00924 |
| 1765511 | Santana Hernandez , Pedro  M | PO Box 4094 | | Puerto Real | PR | 00740 |
| 1548542 | Santana Huertas , Barbara | Box 71 | | Dorado | PR | 00646 |
| 2102384 | Santana Jimenez, Ana G. | HC - 65 BUZON 7581 | | VEGA ALTA | PR | 00692 |
| 1156449 | SANTANA LOPEZ, ABIGAIL | HC01 BOX 8131 | | LUQUILLO | PR | 00773 |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | Catano | PR | 00962 |
| 1569617 | Santana Maldonado, Harvey | 15A Calle Rodulfo Gonzalez | | Adjuntas | PR | 00601 |
| 1727474 | Santana Maldonado, Maria J. | AL-7 56 Rexville | | Bayamon | PR | 00957 |
| 1604044 | Santana Marrero , Efrain | #50 Ave. Ramon L. Rodriguez | Apt. 1732 Chalets de Bayamon | Bayamon | PR | 00959 |
| 2176844 | Santana Martinez, Francisco | HC - 3 Box 6197 | | Humacao | PR | 00791 |
| 2176888 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | Humacao | PR | 00791 |
| 1667596 | Santana Matos, Mayda Glisette | A-8 Calle #1 | Urbanizacion Monte Trujillo | Trujillo Alto | PR | 00976 |
| 2158206 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | Yabucoa | PR | 00767 |
| 1835217 | Santana Mendez, Irving | Urb Los Pinos | 441 Calle Iris | Yauco | PR | 00698 |
| 924002 | SANTANA MENDEZ, MARYLINE | U-3 CALLE 22 A UBR. TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 1847275 | Santana Mojica, Carmen | 292 Calle Baldrich | | San Juan | PR | 00912-4007 |
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | Arroyo | PR | 00714 |
| 1947531 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | Guayanilla | PR | 00654 |
| 947740 | SANTANA NAZARIO, AIDA | URB CANA | WW1 CALLE 19 | BAYAMON | PR | 00957-6207 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 188 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | COROZAL | PR | 00783 |
|---|---|---|---|---|---|---|---|
| 1522027 | Santana Ortiz, Carmen R. | Bo Buena Vista | Carr 829 KM 47 | | Bayamon | PR | 00957 |
| 1522027 | Santana Ortiz, Carmen R. | HC 01 Box 6988 | | | Toa Baja | PR | 00949 |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | TOA BAJA | PR | 00951 |
| 1550857 | SANTANA REYES, REBECA | 7094 BRANDYWINE RD | | | PARMA HEIGHTS | OH | 44130-4627 |
| 994730 | SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA | THE RIVERA GROUP | PO BOX 360764 | SAN JUAN | PR | 00936 |
| 994730 | SANTANA RIVERA, FLORENTINO | URB OASIS GDNS | I10 CALLE NORUEGA | | GUAYNABO | PR | 00969-3416 |
| 1734435 | Santana Rivera, Luis A. | 291 Calle Munos Rivera | Urb. Hermana Davila | | Bayamon | PR | 00952 |
| 1734435 | Santana Rivera, Luis A. | Urb. Hermanas Davilas | Calle Muñoz Rivera #253 | | Bayamon | PR | 00959 |
| 1895184 | Santana Rodriguez , Magda  L. | HC46 Box 6144 | | | Dorado | PR | 00646-9632 |
| 1614664 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | Vega Alta | PR | 00692 |
| 513791 | SANTANA RODRIGUEZ, ALBA | #25 CALLE MENCEY | URB. PALMAS DEL TURABO | | CAGUAS | PR | 00727 |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | Dorado | PR | 00646-9632 |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | TOA ALTA | PR | 00953 |
| 1900638 | Santana Rodriguez, Irma I. | F24 Calle 6 Villa Matilde | | | Toa Alta | PR | 00953 |
| 1766843 | Santana Roman, Marielys | 662 Santana | | | Arecibo | PR | 00612 |
| 1996993 | Santana Rosado, Brunilda | PO Box 111 | | | Lares | PR | 00669 |
| 1744400 | Santana Salcedo, Ruth M | HC 03 Box 5186 | | | Adjuntas | PR | 00601 |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecia | | | Manati | PR | 00674 |
| 1646777 | Santana Santana, Jonathan | Urb Rolling Hills | D143 Calle Republica Dominica | | Carolina | PR | 00987 |
| 208297 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 C/ CENTRAL AGUIRRE | | VEGA ALTA | PR | 00692 |
| 1997733 | Santana Soto, Ricardo | 7653 C/Nueva | Sabana Seca | | Toa Baja | PR | 00952 |
| 1997733 | Santana Soto, Ricardo | 89-C C/Nueva | Sabana Seca | | Toa Baja | PR | 00752 |
| 1847060 | Santana Torres, Elizabeth | PO Box 1060 | | | Toa Baja | PR | 00951-1060 |
| 1644132 | Santana Torres, Maribel | HC 71 | Box 3123 | | Naranjito | PR | 00719 |
| 1588655 | SANTANA TORRES, MIGUEL ANGEL | URB JOSE S QUINONES | CALLE 7 180 | | CAROLINA | PR | 00985-5632 |
| 1626919 | Santana Urbina, Yazmin | Cond Parque Arcoiris | Apt 613 | | Trujillo Alto | PR | 00976 |
| 2135936 | Santana Vargas, Jose Luis | B-23 4 | | | Naguabo | PR | 00718 |
| 1518373 | SANTANA VAZQUEZ, CARMEN L. | CALLE 4 #77 VISTA ALEGRE | | | SAN JUAN | PR | 00926 |
| 1518373 | SANTANA VAZQUEZ, CARMEN L. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | SAN JUAN | PR | 00936-8179 |
| 1255919 | SANTANA VERDEJO, LUIS | URB LAS MONJAS | 110 C POPULAR | | HATO REY | PR | 00917 |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | CAROLINA | PR | 00985 |
| 1583126 | Santiago , Limary Lopez | Ave. Jobos 8400 | | | Isabela | PR | 00662 |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | LAS MARIAS | PR | 00670 |
| 1701766 | SANTIAGO ACOSTA, ANA L. | COND PORTAL DE SOFIA | APT 1501 | CALLE CECILIO URBINA 111 | GUAYNABO | PR | 00969 |
| 1846713 | SANTIAGO ALVARADO, ELSA  R | HC-01 BOX 5856 | | | OROCOVIS | PR | 00720 |
| 1740282 | SANTIAGO AMADOR, CARLOS  E. | CALLE 49 3-I-27 | ALTURAS DE BUCARABONES | | TOA ALTA | PR | 00953 |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | PO BOX 1690 | | | JUANA DIAZ | PR | 00795 |
| 891589 | SANTIAGO ANTONY, DAGMAR | J-28 LA TORRECILLA | | | CAROLINA | PR | 00987 |
| 1684061 | Santiago Arroyo, Iris  B | Buzon HC2-5462 | Bo Palomas | | Comerio | PR | 00782 |
| 1666581 | Santiago Arroyo, Linibeth | 16 Sector Farallon | | | Barranquitas | PR | 00794 |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | COMERIO | PR | 00782 |
| 2144980 | Santiago Astacio, Irma L | 51 Highland Ave Apt 3L | | | Newark | NJ | 07104 |
| 1810495 | Santiago Aviles, Elba Maria | I-Villa de Monte Rey Apt. 190 | Edf. 31 Apt 31 C | | Bayamon | PR | 00956 |
| 1634186 | SANTIAGO AVILES, NICHET | 67-40 CALLE 55 | | | CAROLINA | PR | 00985 |
| 1798534 | Santiago Ayala, Danitza | Carretera Num. 2 Km. 8.2 Barrio Juan Sanchez | | | Bayamon | PR | 00960 |
| 1798534 | Santiago Ayala, Danitza | PO Box 1755  Valle Arriba Heights | | | Carolina | PR | 00984 |
| 1665212 | SANTIAGO BAHR, OMAYRA ENID | URB. PRADERAS DEL SUR 618 ALMENDRO | | | SANTA ISABEL | PR | 00757 |
| 514823 | SANTIAGO BERDECIA, YANIRA | HC 01 BOX 3173 | BO. PALMAREJO | | VILLALBA | PR | 00766 |
| 1899907 | Santiago Bermudez, Ariel A | 4 Bo. Espinosa, Sector Arenas, Piedras Gordas | | | Vega Alta | PR | 00692 |
| 1899907 | Santiago Bermudez, Ariel A | Apdo. 3624 | | | Vega Alta | PR | 00692 |
| 1741465 | SANTIAGO BERMUDEZ, MELVIN J | HC-1 BOX 4302 | | | COMERIO | PR | 00782 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | Arroyo | PR | 00714 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | ARROYO | PR | 00714 |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | | Guayama | PR | 00785 |
| 1597736 | Santiago Brignoni, Marie L. | Alturas de San Pedro | Calle San Pedro M-10 | | Fajardo | PR | 00738 |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | Parma | OH | 44134 |
| 1881981 | SANTIAGO BURGOS, JESSICA | 45 CALLE SIENA | URB COLINAS DE VERDE AZUL | | JUANA DIAZ | PR | 00795-9233 |
| 1875053 | Santiago Burgos, Luz E | Urb Valle Costero | 3636 Calle Concha | | Santa Isabel | PR | 00757-3211 |
| 1180353 | SANTIAGO CABRERA, CARMEN ESPERANZA | 13 AVE PADRE NOEL PLAYA | | | PONCE | PR | 00716 |
| 1205628 | SANTIAGO CABRERA, FRAMYR M. | PO BOX 2023 | | | GUAYNABO | PR | 00970 |
| 2052089 | Santiago Cabrera, Maria  de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | Ponce | PR | 00728 |
| 2083205 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | Juana Diaz | PR | 00765 |
| 2026164 | Santiago Cabrera, William | O-28 Feliciano Delgado Nueva Viola | | | Ponce | PR | 00728 |
| 2068159 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | PONCE | PR | 00728 |
| 515089 | SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 | | | GARROCHALES | PR | 00652 |
| 1680457 | Santiago Camacho, Karen | #2 Calle Ricardo Soto | Tablastilla | | San Sebastian | PR | 00685 |
| 1680457 | Santiago Camacho, Karen | HC 04 Box 17241 | | | Moca | PR | 00676 |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | ARECIBO | PR | 00612-2954 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 189 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 0759 | | | San Juan | PR | 00766 |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 991 | | | Villalba | PR | 00766-0991 |
| 822558 | SANTIAGO CARATINI, TATIANA | LA ROSALEDA I | EC - 53 ROSA DE YORK | | TOA BAJA | PR | 00949 |
| 1598435 | Santiago Casiano, Luis R | C/22 CD-34 Urb. Rexville | | | Bayamon | PR | 00957 |
| 1730188 | SANTIAGO CASTELLANO, MILAGROS | P.O. BOX 570 | | | AGUAS BUENAS | PR | 00703 |
| 515289 | Santiago Catala, Idith | Carretera Alejandro 838 K.16 | | | Guaynabo | PR | 00971 |
| 515289 | Santiago Catala, Idith | HC 3 BOX 8935 | Guaynabo | | San Juan | PR | 00971 |
| 1813954 | SANTIAGO CATALA, IVELISSE | CARRETERA ALEJANDRINO 838 K. 1.6 | | | GUAYNABO | PR | 00971 |
| 1813954 | SANTIAGO CATALA, IVELISSE | HC 3 BOX 8935 | | | GUAYNABO | PR | 00971 |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656-1538 |
| 1806462 | Santiago Charriez, Irma I | Urb Toa Linda C 4 Calle A | | | Toa Alta | PR | 00953 |
| 1913232 | SANTIAGO CHEVERREZ, ANGELICA M. | 22 CALLE BALDORIOTY | | | MOROVIS | PR | 00687 |
| 1052192 | SANTIAGO CINTRON, MARIA E. | URB METROPOLIS | CALLE 1 HI-S 4TA SECCION | | CAROLINA | PR | 00987 |
| 1647450 | SANTIAGO COLLET, JUAN L. | VICTOR ROJAS II | 116 CALLE 3 | | ARECIBO | PR | 00612 |
| 2025443 | Santiago Colon , Myrna | Alturas De Penuelas II | G-11 Calle 7 | | Penuelas | PR | 00624 |
| 2025443 | Santiago Colon , Myrna | HC 02 Box 3920 | | | Penuelas | PR | 00624 |
| 1710026 | Santiago Colon, Ana Maria | P.O. Box 64 | | | Juana Diaz | PR | 00795 |
| 1971590 | Santiago Colon, Carmen F. | C Ramon Rivera Cruz #124 | | | Toa Baja | PR | 00949 |
| 1873168 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | Ponce | PR | 00728-2023 |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | Ponce | PR | 00728-2023 |
| 1929558 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | Ponce | PR | 00728-2023 |
| 1478922 | Santiago Colon, Mayra | P.O. Box 273 | | | Lares | PR | 00669 |
| 1881356 | Santiago Colon, Wilda | HC-01 Box 4854 | | | Juana Diaz | PR | 00795 |
| 1557307 | Santiago Colon, William M. | Cond. Lucema | Edif A-4 3m | | Carolina | PR | 00983 |
| 890409 | SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 | | | PATILLAS | PR | 00723 |
| 1806884 | Santiago Cortes, Binda Y. | Cond. Jardines de Francia | 525 Apto 406 | | San Juan | PR | 00918 |
| 1581822 | SANTIAGO CORTES, RAQUEL | URB REGIONAL | CALLE 3 M4 | | ARECIBO | PR | 00612 |
| 2155837 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | Juana Diaz | PR | 00795 |
| 2160007 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | Santa Isabel | PR | 00757 |
| 1091514 | SANTIAGO DAVILA, SANDRA I | URB HACIENDAS DE CARRAIZO II | CALLE 3 A10 | | SAN JUAN | PR | 00926-9118 |
| 2085181 | Santiago De la Rosa, Rosa L. | HC 01 Box 6211 | | | Hormigueros | PR | 00660 |
| 1681644 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | Patillas | PR | 00723 |
| 1728000 | SANTIAGO DIAZ, ANNETTE M | CONDOMINIO SENDEROS DEL RIO | APT 1006 | | SAN JUAN | PR | 00926 |
| 1640193 | Santiago Diaz, Daniel | PO Box 1642 | | | Guaynabo | PR | 00970 |
| 1104822 | SANTIAGO DIAZ, YADAIRA | URB CIUDAD JARDIN III | 374 CALLE CASIA | | TOA ALTA | PR | 00953 |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | Penuelas | PR | 00624 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | SAN JUAN | PR | 00936-8179 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | RESIDENCIAL LAS MARGARITAS | PROYECTO 2 EDIFICIO 5 APT #556 | | SAN JUAN | PR | 00915 |
| 1758810 | Santiago Febres, Joseph D. | Urb. Villa del Carmen | 2960 Calle Tudek Ponce | | Ponce | PR | 00716 |
| 2035642 | Santiago Feliciano, Emma J. | 751 Los Hucares Urb. Canas | | | Ponce | PR | 00728 |
| 941044 | SANTIAGO FELICIANO, WILLIAM | PO BOX 728 | | | PENUELAS | PR | 00624 |
| 941044 | SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO | TALLABOA ALTA IV | CALLE 3 #436 | PENUELAS | PR | 00624 |
| 1186071 | SANTIAGO FERNANDEZ, CRISTOBAL | HCDA CONCORDIA | CCRISANTEMO 11115 | | SANTA ISABEL | PR | 00757 |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | Ponce | PR | 00728 |
| 1648696 | Santiago Ferrer, Yadira I. | Urb Bairoa BX-18 Calle 2 | | | Caguas | PR | 00725 |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | ARROYO | PR | 00714 |
| 1843678 | SANTIAGO FIGUEROA, JAZMIN D. | CALLE GAULTIN BENITEZ #11 ALTO FINAL CIDRA | | | CIDRA | PR | 00739 |
| 516427 | SANTIAGO FIGUEROA, JOSE | COND. TORRES DE CERVANTES | CALLE 49 #240 | APT 1114-A | SAN JUAN | PR | 00924 |
| 1465068 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 1645379 | SANTIAGO FLORES, MARIA | URB PORTA COELI | E 12 CALLE 5 | | SAN GERMAN | PR | 00683 |
| 1876242 | SANTIAGO FLORES, MARIA | URB PORTA COELI CALLE 5 E-12 | | | SAN GERMAN | PR | 00683-4414 |
| 726308 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | Mayaguez | PR | 00681-8017 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | MAYAGUEZ | PR | 00681 |
| 2155540 | SANTIAGO FUENTES, LOURDES E | ESTANCIAS DE CERRO GORDO | H 4 CALLE 6 | | BAYAMON | PR | 00957 |
| 1963467 | SANTIAGO GABRIEL, MARIA DEL PILAR | URB. SIERRA LINDA | C-14 CALLE LOS ROBLES | | CABO ROJO | PR | 00623 |
| 1631770 | Santiago Garcia, Ruth N. | HC20 Box 29053 | | | San Lorenzo | PR | 00754 |
| 1527683 | Santiago Garcia, Yesiana Y. | Negociado de Sistemas de Emergencia 9-1-1 | P.O. Box 270200 | | San Juan | PR | 00927-0200 |
| 1527683 | Santiago Garcia, Yesiana Y. | P.O. Box 9651 | | | Caguas | PR | 00726 |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | PONCE | PR | 00731 |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | Ponce | PR | 00731 |
| 1902794 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | Juana Diaz | PR | 00795 |
| 1939046 | Santiago Gonez, Hector | HC 3 Box 15404 | | | Juana Diaz | PR | 00795 |
| 1774734 | Santiago Gonzalez, Israel | Urb. Santa Elena Calle Guayacan S-27 | | | Guayanilla | PR | 00656 |
| 1970814 | Santiago Gonzalez, Jesus | HC 1 Box 6535 | | | Guaynabo | PR | 00971 |
| 1780860 | Santiago Gonzalez, Maria | P.O Box 393 | | | Villalba | PR | 00766 |
| 1791501 | Santiago Gonzalez, Maria E | 6753 Calle Gardenia | | | Toa Baja | PR | 00952 |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | PATILLAS | PR | 00723 |
| 1875616 | SANTIAGO GONZALEZ, STEPHANIE | PO BOX 1135 | | | BAYAMON | PR | 00960-1135 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 190 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1971556 | Santiago Gordian, Johana | BJ-10 Calle Dr Martorell | Sta Seccion | | Toa Baja | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 1104795 | SANTIAGO GUERRA, XIOMARA | COOP. VILLA KENNEDY | EDF. 30 APT.444 | | SAN JUAN | PR | 00915 |
| 880113 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | VILLALBA | PR | 00766 |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | VILLALBA | PR | 00766-2357 |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | VILLALBA | PR | 00766-1907 |
| 1864327 | Santiago Hernander, Iris E | D 20 Calle 3 Las Alondras | | | Villalba | PR | 00766 |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | Villalba | PR | 00766 |
| 1994731 | Santiago Hernandez, Maria M. | Buzon 55 Bo. Pueblo Seco | | | Trujillo Alto | PR | 00976 |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | Villalba | PR | 00766 |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 1773540 | SANTIAGO III RODRÍGUEZ , GILBERTO | URB RIO GRANDE ESTATE | CALLE REY FELIPE # 10609 | | RIO GRANDE | PR | 00745 |
| 151598 | SANTIAGO IRIZARRY, ELISANEL | HC 2 BOX 7487 | | | CAMUY | PR | 00627-9111 |
| 1980825 | SANTIAGO JELUS, ANA | URB. CAPARRA TERRACE | C/34 S.O #1551 | | SAN JUAN | PR | 00921 |
| 1620123 | SANTIAGO JOVET, ROSELIA | 263 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 |
| 517346 | SANTIAGO LARACUENTE, JAIME | URB VERDUM II | 312 CALLE HIBISCO | | HORMIGUEROS | PR | 00660 |
| 1169877 | SANTIAGO LOPEZ, ANTONIO | PO BOX 281 | | | NARANJITO | PR | 00719 |
| 1593225 | Santiago Lopez, Edwin | Urb. Alturas de Yauco Calle 5 G 14 | | | Yauco | PR | 00698 |
| 1548337 | Santiago Lopez, Jose A. | PO Box 293 | | | Naranjito | PR | 00719-0293 |
| 1739357 | SANTIAGO MALDONADO, ARLENE | ESTANCIAS DEL LAUREL | CALLE CACAO #3807 | | COTO LAUREL | PR | 00780 |
| 244353 | SANTIAGO MALDONADO, JORGE LUIS | RR 7 BOX 6378 | | | SAN JUAN | PR | 00926 |
| 517710 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | HATILLO | PR | 00659 |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC 6 BOX 14296 | | | HATILLO | PR | 00659 |
| 1854731 | Santiago Maria, Xavier | PO Box Calle Carazo #144 | | | Guaynabo | PR | 00969 |
| 1698584 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 272S | | | Ponce | PR | 00716 |
| 1720300 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 272S | | | Ponce | PR | 00716 |
| 1651593 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | PONCE | PR | 00731-9600 |
| 1848524 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | PO Box 1259 | | | Guanica | PR | 00653 |
| 1205900 | SANTIAGO MARTINEZ, FRANCIS | URB. LOMAS DE CAROLINA | P-11 CERRO MARAVILLA | | CAROLINA | PR | 00987 |
| 1604208 | Santiago Martinez, Jose A | HC 7 Box 5024 | | | Juana Diaz | PR | 00795 |
| 1787725 | Santiago Martinez, Lydibett | #122 Calle Betances | Floral Park | | San Juan | PR | 00917 |
| 1647751 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | San German | PR | 00683 |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | Santurce | PR | 00751 |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | Coamo | PR | 00769 |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | Juana Diaz | PR | 00795 |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 1541347 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | RIO GRANDE | PR | 00745 |
| 1764300 | SANTIAGO MASOL, ROSA Y | HC 2 BOX 7076 | | | ADJUNTAS | PR | 00601-9614 |
| 1674868 | Santiago Massol, Veronica | 20 C/primo Delgado | | | Adjuntas | PR | 00601 |
| 1591641 | SANTIAGO MEJIAS, MARIAM | URB MARIANNI | 5375 JAMES MCMANUS | | PONCE | PR | 00717 |
| 1648039 | Santiago Meléndez, Brenda L. | # 21 Calle Quiñones | | | Manatí | PR | 00674 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion VIlla Madrid | B-9 Calle #12 | | Coamo | PR | 00769 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | COAMO | PR | 00769 |
| 1814752 | Santiago Melendez, Juan Alberto | HC1 Box 3289 | | | Arroyo | PR | 00714 |
| 2005283 | SANTIAGO MENDOZA, MARISOL | HC-3 BOX 29042-7 | | | AGUADA | PR | 00602 |
| 1885541 | Santiago Meneldez, Carlos | HC-04 Box 57690 | | | Guaynabo | PR | 00971 |
| 714943 | Santiago Mercado, Maribel | 714943 | | | Juana Diaz | PR | 00795 |
| 850036 | SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES | 3-C-27 CALLE LIRIO | | BAYAMON | PR | 00956-3334 |
| 1506595 | SANTIAGO MOLINA, MILDRED | BO VIGIA #63 | | | ARECIBO | PR | 00612 |
| 333175 | SANTIAGO MONTES, MIGUEL | HC 06 BOX 2273 | | | PONCE | PR | 00731 |
| 1680482 | SANTIAGO MONTESINO, WILLIAM | HC 3 BOX 11783 | | | COROZAL | PR | 00783 |
| 1959146 | Santiago Morales, Victor J | HC-2, Box 5498 | | | Comerio | PR | 00782 |
| 2091155 | Santiago Narvaez, Concepcion M | Parc. El Tuque | #1140 Calle Pedro Schuck | | Ponce | PR | 00728-4745 |
| 1712679 | Santiago Negron, Erika | D 174 Calle Republica Dominicana | Urb Rolling Hills | | Carolina | PR | 00987 |
| 1669208 | Santiago Negron, Michelle | J3 Calle 4 | Urb Haciendas de Carraizo | | San Juan | PR | 00926 |
| 1229189 | SANTIAGO NIEVES, JONATHAN | BO OBRERO | 608 C11 | | SAN JUAN | PR | 00915 |
| 1602977 | Santiago Núñez, Melissa | Plaza 1 NA 24 Mansión del Norte | | | Toa Baja | PR | 00949 |
| 1960283 | SANTIAGO OLIVIERI, CHARLOTTE | URB MANSION DEL MAR | MM75 PASEO NAUTICO | | TOA BAJA | PR | 00949 |
| 1157613 | SANTIAGO OQUENDO, ADOLFO | EXT VILLAS DE LOIZA | DD 19 CALLE 45 A | | CANOVANAS | PR | 00729 |
| 942708 | Santiago Oquendo, Carmen | Urb Villa De Loiza | Calle 32 A AI 49 | | Conavanas | PR | 00729 |
| 1582466 | SANTIAGO OQUENDO, JOSE M. | RIO GRANDE ESTATES III | 10212 PRINCESA CRISTINA | | RIO GRANDE | PR | 00745 |
| 1978009 | Santiago Orench, Ocirem | Urb. Ext La Milagrosa | R-10 Calle 3 | | Bayamon | PR | 00959 |
| 1739096 | Santiago Ortiz, Andrea | P.O. Box 257 | | | Culebra | PR | 00775 |
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | Villalba | PR | 00766 |
| 898613 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | CHICOPEE | MA | 01020 |
| 898613 | SANTIAGO ORTIZ, FERNANDO | 128 COLLEGE HWY | APT 101 | | SOUTH HAMPTON | MA | 01073 |
| 855125 | SANTIAGO ORTIZ, ILIANA M | COND PASEO ESMERALDA APT 7-201 21 CALLE | | | FAJARDO | PR | 00738 |
| 1223479 | SANTIAGO ORTIZ, JAMILDA | URB TREASURE VALLEY | AVE LAS AMERICAS #8 | | CIDRA | PR | 00739 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 845351 | SANTIAGO ORTIZ, JESSMARIE | 281 CALLE PERU | COM. LA DOLORES | | RIO GRANDE | PR | 00745 |
|---|---|---|---|---|---|---|---|
| 858621 | SANTIAGO ORTIZ, SANTIAGO | CALLE 10 A SS17 | 4TA SEC VILLAS DEL REY | | CAGUAS | PR | 00725 |
| 1105965 | Santiago Ortiz, Yaritza | Apartado 2284 | | | Coamo | PR | 00769 |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | Coamo | PR | 00769 |
| 1955749 | Santiago Pacheo, Jose M. | HC 02 Box 10735 | | | Yauco | PR | 00698 |
| 1061342 | SANTIAGO PADILLA, MICHAEL G | URB SANTA TERESITA | 4713 CALLE SAN GENOVEV | | PONCE | PR | 00730 |
| 296792 | Santiago Pagan, Margarita | Calle Pesquena | 1658 Paradise Hills | | San Juan | PR | 00926 |
| 1873467 | Santiago Pagan, Sandra | I-3 Calle 6 Jard. Palmarejo | | | Canovanas | PR | 00729 |
| 1557549 | SANTIAGO PAGAN, WANDA I. | URB BORINQUEN VALLEY | 233 CALLE MARTILLO | | CAGUAS | PR | 00725 |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | AGUADILLA | PR | 00605 |
| 2120060 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | Coamo | PR | 00769 |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | Yabucoa | PR | 00767 |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | Villalba | PR | 00766 |
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | VILLALBA | PR | 00766-0121 |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | YAUCO | PR | 00698 |
| 1186429 | SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC | AU 14 CALLE 24 | | BAYAMON | PR | 00956 |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | Guayama | PR | 00785 |
| 1514195 | Santiago Ramos, Ilianet | HC 01 Box 7238 | | | Guayanilla | PR | 00656-9742 |
| 2113185 | Santiago Ramos, Maria Julia | PO Box 1063 | | | Cidra | PR | 00739 |
| 1690344 | Santiago Ramos, Milagros | Calle Maruja AD-36 | 4ta. Seccion Levittown | | Toa Baja | PR | 00949 |
| 1890377 | Santiago Reyes, Hector M | HC 01 Box 4617 | | | Hatillo | PR | 00659 |
| 2143813 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | Salinas | PR | 00751 |
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | Cayey | PR | 00736 |
| 1815462 | Santiago Rivera, Angel Noel | PO Box 141 | | | Guaynabo | PR | 00970 |
| 1866618 | Santiago Rivera, Dorell D. | CB.8 C/132 Urb. Valle Ariba Height | | | Carolina | PR | 00983 |
| 229380 | Santiago Rivera, Idelmari | Edificio Bianca II, Calle Cadelario | #210 | | Mayaguez | PR | 00680 |
| 229380 | Santiago Rivera, Idelmari | PO Box 702 | | | Mercedita | PR | 00715-0702 |
| 1222348 | SANTIAGO RIVERA, IVONNE M. | URB SAN AUGUSTO | C13 CSUCESION BLASINI | | GUAYANILLA | PR | 00656 |
| 1027556 | SANTIAGO RIVERA, JUDITH | PO BOX 549 | | | JUANA DIAZ | PR | 00795-0549 |
| 1585197 | SANTIAGO RIVERA, JULIO ANGEL | PO BOX 141 | | | GUAYNABO | PR | 00970 |
| 1594046 | Santiago Rivera, Lisandra | PO Box 244 | | | Penuelas | PR | 00624 |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | Vega Baja | PR | 00693-9006 |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | VEGA BAJA | PR | 00693-9006 |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | Aguadilla | PR | 00603-4819 |
| 1782672 | Santiago Rivera, Marisol | 1406 Ave. Ponce de Leon | | | San Juan | PR | 00910 |
| 1782672 | Santiago Rivera, Marisol | Villa Fontana Via 40, Y5-1 | | | Carolina | PR | 00983 |
| 1639068 | SANTIAGO RIVERA, MELANNIE | #B. BUENA VISTA | CALLE E.  NUM. 266 | | SAN JUAN | PR | 00917 |
| 1758438 | Santiago Rivera, Memo J | H.C 02 Box 6332 | | | Penuelas | PR | 00624 |
| 1617584 | SANTIAGO RIVERA, NOEL | URB COUNTRY CLUB | 955 CALLE DURBEC | | SAN JUAN | PR | 00924-3343 |
| 1830334 | Santiago Rivera, Ramon Luis | Carr 833 Km 11.1 | Sector Rivera | | Guaynabo | PR | 00970 |
| 1830334 | Santiago Rivera, Ramon Luis | Po Box 873 | | | Guaynabo | PR | 00970 |
| 1824428 | SANTIAGO RIVERA, SOCORRITO | #13 CALLE DORADA | URB ESTANCIAS | | BARCELONETA | PR | 00617 |
| 1824428 | SANTIAGO RIVERA, SOCORRITO | AVE PONCE DE LEON | 136 BO AMELIA | | GUAYNABO | PR | 00965 |
| 1148305 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | AGUADILLA | PR | 00603-4819 |
| 1816703 | Santiago Rivera, Sylviamarie | W-18 calle 27 URB Bella Vista | | | Bayamon | PR | 00957 |
| 2023328 | Santiago Riveria , Miriam | Calle 4# 28 Urb. La Innoculode | | | Las Piedras | PR | 00771 |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | PONCE | PR | 00728 |
| 1928842 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPOS | 6 CALLE PONCENA | | PONCE | PR | 00731 |
| 2085506 | Santiago Rodriguez, Ambar | HC Box 13101 | | | Penuelas | PR | 00624 |
| 520432 | SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO | R1 CALLE COTORRA | | CATANO | PR | 00962 |
| 1843688 | Santiago Rodriguez, Carmen S. | Municipio de Rio Grande | Sub-Director | 146 Brazil | Rio Grande | PR | 00745 |
| 1843688 | Santiago Rodriguez, Carmen S. | PO Box 53 | | | Rio Grande | PR | 00745 |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 | | | GUAYANILLA | PR | 00656 |
| 1898311 | Santiago Rodriguez, Giselle M | Urb. Villa Grillasca | Calle Juan Rios Ovalle #1983 | | Ponce | PR | 00717 |
| 1960971 | Santiago Rodriguez, Iris Y. | Rosaleda I Levittown | EA14 Calle Rosa De Alejandria | | Toa Baja | PR | 00949 |
| 1806998 | Santiago Rodriguez, Jesus G | PO Box 51807 | | | Toa Baja | PR | 00950 |
| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | Salinas | PR | 00751 |
| 1693070 | Santiago Rodriguez, Marilyn | HC 03 Box 9635 | | | Barranquitas | PR | 00794 |
| 1589410 | SANTIAGO RODRIGUEZ, MELVIN | HC 75 BOX 1459 | | | NARANJITO | PR | 00719 |
| 1653520 | Santiago Rodriguez, Sonia I. | HC 3 Box 9635 | | | Barranquitas | PR | 00794 |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | Penuelas | PR | 00624 |
| 1786080 | SANTIAGO ROMAN, MIGDALIA | HC 1 BOX 46741 | | | NAGUABO | PR | 00718 |
| 1786080 | Santiago Roman, Migdalia | Migdalia Santiago | Agente | Policia de Puerto Rico | HC 01 BOX 4674-1 | Naguabo | PR | 00718-9723 |
| 1658516 | SANTIAGO RONDON, MARGARITA | PO BOX 1404 | | | GUAYNABO | PR | 00970 |
| 1641627 | Santiago Rosa, Elia E. | HC 2 Box 123340 | | | Moca | PR | 00676 |
| 1778372 | SANTIAGO ROSARIO, ARIEL | Urb. Guarico | B14 Calle 1 | | Vega Baja | PR | 00693 |
| 1178947 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | MOCA | PR | 00676 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1522655 | SANTIAGO RUIZ, MAXIMINA | P.O. Box 6637 | | Bayamon | PR | 00960 |
|---|---|---|---|---|---|---|
| 1595679 | SANTIAGO SANTIAGO, AIDA L | RES LAS MARGARITAS PROY 215 | EDF 1 APT 641 | SAN JUAN | PR | 00915 |
| 1830531 | Santiago Santiago, Brenda L. | H.C. 06 Box 40011 | | Ponce | PR | 00731 |
| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | Patillas | PR | 00723 |
| 1191352 | SANTIAGO SANTIAGO, DORIS | HC 38 BOX 6003 | | GUANICA | PR | 00653 |
| 1685077 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | Toa Baja | PR | 00949 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | Guayanilla | PR | 00656 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | GUAYANILLA | PR | 00656 |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | PONCE | PR | 00716 |
| 2002648 | Santiago Santiago, Maria del C | RR 11 Box 3746 | | Bayamon | PR | 00956 |
| 1678594 | Santiago Santiago, Mariela Belisa | 413 Savannah Real | | San Lorenzo | PR | 00754 |
| 1058904 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | JUANA DIAZ | PR | 00795 |
| 2006022 | SANTIAGO SANTIAGO, SONIA I. | URB. SABANERA DEL RIO 282 CAMINO DEL MANGO | | GURABO | PR | 00778 |
| 1689873 | SANTIAGO SANTIAGO, VIRGEN  M. | PARC JAUCA | CALLE 2 NO 236 | SANTA ISABEL | PR | 00757 |
| 1657048 | SANTIAGO SANTIAGO, YESENIA | PO BOX 644 | | COAMO | PR | 00769 |
| 521576 | SANTIAGO SANTIAGO, ZENAIDA | HC 4 Box 19100 | | Gurano | PR | 00778 |
| 521576 | SANTIAGO SANTIAGO, ZENAIDA | HC3 BOX 8134 | | LAS PIEDRAS | PR | 00771 |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | Guayama | PR | 00785 |
| 1596448 | Santiago Santos, Maritza | HC-06 Box 66733 | | Guaynabo | PR | 00971 |
| 2035846 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | Tao Baja | PR | 00949 |
| 1054469 | SANTIAGO SOTOMAYOR, MARTA I. | P.O BOX 1521 | | UTUADO | PR | 00641 |
| 1891110 | Santiago Tavarez, Solenid | Urb. Brisas Tropical Apartado 1125 | | Quebradillas | PR | 00678 |
| 1619099 | SANTIAGO THILLET, MILAGROS | URB LA PROVIDENCIA | 2521 CALLE BALBOA | PONCE | PR | 00731 |
| 1100143 | SANTIAGO TOLEDO, VIVIAN | PMB 521 | PO BOX 10000 | CANOVANAS | PR | 00729 |
| 1617985 | Santiago Torres, Damari M. | Santa Maria Calle 28 H4 | | Guayanilla | PR | 00656 |
| 1987326 | Santiago Torres, Jocelyn | Res Roberto Clemente Box 16068 | | Carolina | PR | 00987 |
| 1924187 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | Orocovis | PR | 00720 |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | Orocovis | PR | 00720 |
| 2087333 | Santiago Torres, Orlando | Bloque 10 #6 Calle 28 | Villa Carolina | Carolina | PR | 00985 |
| 2148896 | Santiago Valentin, Angel T. | HC-6 Buzon 172594 | | San Sebastian | PR | 00685 |
| 2148680 | Santiago Valentin, Jose A. | HC 5 Box 5520 | | San Sebastian | PR | 00685 |
| 2173964 | Santiago Valentin, Norberto | PO Box 657 | | Hormigueros | PR | 00660 |
| 1106786 | Santiago Valentin, Yolanda I. | Cond. Gianna Laura | Torre 2 Apt 402 | Ponce | PR | 00716 |
| 1106786 | Santiago Valentin, Yolanda I. | Urb. Valle Hermoso Arriba | N-4 Tilo | Hormigueras | PR | 00660 |
| 76347 | Santiago Vazquez, Carmen  M. | RR-06 Box 7257 | Quebrada Cruz | Toa Alta | PR | 00953 |
| 2111896 | Santiago Vazquez, Josefina | RR-6 Box 7257 | Bo. Qda. Cruz | Toa Alta | PR | 00953 |
| 1250529 | SANTIAGO VAZQUEZ, LOURDES  M | HC03 BOX 5183 | | ADJUNTAS | PR | 00601 |
| 1929776 | Santiago Vazquez, Luis I | Bo. Palos Blancos Centro | Carr 807 Km 6.2 Int | Corozal | PR | 00783 |
| 1929776 | Santiago Vazquez, Luis I | HC-05 Box 9730 | | Corozal | PR | 00783 |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | Guayama | PR | 00784 |
| 1680854 | Santiago Vega , Maria del Pilar | Calle Elisa Tavanez | HA-10 7MA | Levittown | Toa Baja | PR | 00949 |
| 1868995 | SANTIAGO VEGA, CARMEN | URB JARDINES DE BAYAMONTE | 13 CALLE CISNE | | BAYAMON | PR | 00956 |
| 1604167 | SANTIAGO VEGA, EDWIN | CD-44 CALLE 22 | URB. REXVILLE | | BAYAMON | PR | 00957 |
| 1978854 | SANTIAGO VEGA, SONIA  M | PROY PARQUE VICTORIA | EDIF B APT 225 | | SAN JUAN | PR | 00915 |
| 1653165 | Santiago Velez, Gloria | Urb. Vegas De Florida | Calle 2 C4 | | Florida | PR | 00650 |
| 1915093 | Santiago Velez, Sonia | #422 Calle Los Rios | Urb Vistas de Coamo | | Coamo | PR | 00769 |
| 1659271 | Santiago Vives, Sashyann | Calle 56 2M 51 | URB Metropolo | | Carolina | PR | 00987 |
| 1993066 | Santiago Zayas, Doris Ivette | PO Box 766 | | | Salinas | PR | 00751 |
| 1577264 | Santiago, Angel L. | HC 01 Box 9270 | | | Toa Baja | PR | 00949 |
| 839620 | Santiago, Evelyn Brunelle | Vistas Del Oceano | C/Camella 8185 | | Loiza | PR | 00772 |
| 2144714 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | Juana Diaz | PR | 00795 |
| 1593179 | Santiago, Lilliam Hernandez | Ext Santa Teresita | 3836 Alodia St. | | Ponce | PR | 00728-2414 |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | Ponce | PR | 00717-2602 |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | | Juana Diaz | PR | 00795 |
| 1778118 | Santiago, Maria | PO Box 451 | | | Naranjito | PR | 00719 |
| 2018836 | SANTIAGO, MARIBEL PEREZ | PO BOX 1407 | | | MOCA | PR | 00676 |
| 2090481 | Santiago, Maritza Alvarado | 47 8th st Ext Santa Ana 3 | | | Salinas | PR | 00751 |
| 1656154 | SANTIAGO, NESTOR  ANDINO | CALLE POLVORÍN NUM. 86 | | | MANATI | PR | 00674 |
| 1820544 | Santiago, Noel | 63 Lorenza Biso Playa | | | Ponce | PR | 00716 |
| 1820544 | Santiago, Noel | Calle Progreso 601 | | | Penuelas | PR | 00624 |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | TOA ALTA | PR | 00953 |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | Ponce | PR | 00731 |
| 2016839 | Santiago, Xiomara Claudio | HC 05 Box 52214 | | | Caguas | PR | 00705-9203 |
| 1512247 | Santiago-Santos, Mildred | PO Box 1453 | | | Guaynabo | PR | 00970 |
| 2101466 | SANTIAGO PEREIRA, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | | COAMO | PR | 00769 |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | Villalba | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | 11032 -  MONTE BELLO | CALLE   #1 | | VILLALBA | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | VILLALBA | PR | 00766 |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | SANTA ISABEL | PR | 00759 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | CAGUAS | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | Guayama | PR | 00785 |
| 1640708 | SANTO DOMINGO VELEZ, JOSE G. | COND. PORTAL DE SOFIA | APT 1501 | CALLE CECILIO URBINA 111 | GUAYNABO | PR | 00969 |
| 2073892 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | Aguada | PR | 00602-7003 |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | Aguada | PR | 00682-7003 |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | AGUADA | PR | 00602-7003 |
| 1594575 | Santos Alicea, Rosa I. | HC 02 Box 8609 | | | Salinas | PR | 00751 |
| 823596 | SANTOS CALDERON, ILEANEXI | H1 Apt A, Calle Amapola | Urb Lomas Verdes | | Bayamon | PR | 00956 |
| 823596 | SANTOS CALDERON, ILEANEXI | R.R 11 BOX 4118 | | | BAYAMON | PR | 00956 |
| 302813 | SANTOS CARABALLO, MARISOL | RR 1 BOX 3972 | | | MARICAO | PR | 00606 |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | Ponce | PR | 00728-3802 |
| 1094880 | SANTOS CORDOVA, SONIA | URB EL COMANDANTE | CALLE CECILIO LEBRON 964 | | SAN JUAN | PR | 00924 |
| 13232 | SANTOS COSME, ALEXIS | HC 1 BOX 10277 | | | TOA BAJA | PR | 00949 |
| 116680 | Santos Cosme, Zulma I | Administration de Vivienda Publica | Carr 842 Km. 4.7 Bo Caimito | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | Administration de vivienda publica | Carr 842 KM 4.7 BO Caimito | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | PMB 226 Calle Sierre Morena | 267 La Cumbre | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | RR 10 Box 10107 | | | San Juan | PR | 00926 |
| 1650240 | Santos Crespo, Juan A | Ciudad Jardin | Bairoa 211 Calle Gerona | | Caguas | PR | 00727-1362 |
| 1647017 | Santos Cruz, Javier | PO Box 269 | | | Toa Alta | PR | 00954 |
| 1779196 | SANTOS CURBELO, ANIBAL | HC 03 BOX 8898 | | | GUAYNCHO | PR | 00971 |
| 1163008 | SANTOS DE JESUS, ANA E | HC 1 BOX S159 | | | LOIZA | PR | 00772 |
| 1532849 | Santos Diaz, Ernesto Raul | P.O. Box 197 | Sector Villa Romero | | Aquas Buenas | PR | 00703 |
| 1690013 | Santos Donado, Karen | Urb. Country Club | 759 Fray Angel Vazquez | | San Juan | PR | 00924 |
| 2122232 | Santos Febus, Carmen T | PO Box 113 | | | Comerio | PR | 00782 |
| 2122232 | Santos Febus, Carmen T | PO Box 481 | | | Barranquitas | PR | 00794 |
| 1063125 | SANTOS FEBUS, MIGUEL A | 8 CALLE LA LUCIANA | | | BARRANQUITAS | PR | 00794 |
| 1621350 | SANTOS FELICIANO, LUZ  M | JARDINES DE BERWIND | EDIF D1 APT 28 | | SAN JUAN | PR | 00924 |
| 1815187 | Santos Figueroa, Anibal | Bo. Frailes Llanos | Sector Ultimo Chance | | Guaynabo | PR | 00971 |
| 1815187 | Santos Figueroa, Anibal | Calle 2 U27 Bellomonte | | | Guaynabo | PR | 00969 |
| 523593 | SANTOS GALARZA, YIMARZARETTE | URB VILLA NEVAREZ | 1049 CALLE 14 | | SAN JUAN | PR | 00949 |
| 1223352 | SANTOS GARCIA, JAIME | URB JARDS DE BUENA VISTA | F13 CALLE G | | CAROLINA | PR | 00985 |
| 1225297 | SANTOS GONZALEZ, JEANETTE | PO BOX 1044 | | | NAGUABO | PR | 00718 |
| 1182884 | SANTOS GUADALUPE, CARMEN P | URB EL NARANJAL | F18 CALLE 5 | | TOA BAJA | PR | 00949 |
| 648314 | SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS | 270 CALLE HARVARD | | SAN JUAN | PR | 00927-4111 |
| 1957560 | SANTOS HERNANDEZ, JUAN | RR #1 BOX 341 | | | CAROLINA | PR | 00984 |
| 823664 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | ARECIBO | PR | 00614 |
| 523799 | SANTOS LATORRE, JIMMY J. | RR 1 Box 14344 | | | Manati | PR | 00674 |
| 1650673 | Santos Lopez, Elizabeth | PO Box 433 | | | Comerio | PR | 00782 |
| 1488214 | Santos Lopez, Judith | Paseo Duque 1026 | Primera Seccion Levittown | | Toa Baja | PR | 00949 |
| 1702748 | Santos Lopez, Lisibell | 119C Sect. Villa Iriarte | Bo. Rio Lajas | | Dorado | PR | 00646 |
| 1702748 | Santos Lopez, Lisibell | HC03 Box 9215 | | | Dorado | PR | 00646 |
| 1776534 | Santos Marcano, Maria A. | R-14 Calle 27 Turabo Gardens | | | Caguas | PR | 00727 |
| 524037 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | ARECIBO | PR | 00612 |
| 2103226 | SANTOS MOLINA, FELIX | #60 RIO BOTIJAS | | | VEGA BAJA | PR | 00693 |
| 524083 | SANTOS MORALES, KARINA | B4 4 KM 3.6 | Bo. DAJAOS | | BAYAMON | PR | 00956-9651 |
| 524083 | SANTOS MORALES, KARINA | RR 8 BOX 9161 | | | BAYAMON | PR | 00956-9651 |
| 1653154 | Santos Negron, Damaris | HC 2 Box 6138 | | | Morovis | PR | 00687 |
| 1857715 | SANTOS NIEVES, AHILIS | HC 73 | BOX 4371 | | NARANJITO | PR | 00719-9603 |
| 1857715 | SANTOS NIEVES, AHILIS | HC 73 Box 4371 | | | Naranito | PR | 00719-9603 |
| 1163908 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | CIDRA | PR | 00739 |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | BAYAMON | PR | 00959 |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | Cidra | PR | 00739 |
| 2085803 | SANTOS OTERO, MARIA T. | PO BOX 222 | BO. MOROVIS SUR SECT. LA LINEA | | MOROVIS | PR | 00687 |
| 1684247 | Santos Padilla, Yara  Lee | 8206 Calle Los Mongos | | | Sabana Seca | PR | 00952 |
| 1820765 | SANTOS PADILLA, ZAHAIDA | 8206 CALLE LOS MANGOS | | | SABANA SECA | PR | 00952 |
| 2156061 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | Guayama | PR | 00784 |
| 2156061 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | Guayama | PR | 00785 |
| 1932677 | Santos Parson, Ketty | 934 Ruisenor | | | San Juan | PR | 00924 |
| 1851201 | Santos Perez, William | Urb. Morel Campos | 18 Candorosa | | Ponce | PR | 00731-2788 |
| 1191353 | SANTOS PIZARRO, DORIS | HC 1 BOX S178 | | | LOIZA | PR | 00772 |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1697908 | Santos Ramirez, Blanca C | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1513176 | Santos Ramos, Anabelle | Urb Levittown | AJ3 Calle Magaly | | Toa Baja | PR | 00949 |
| 845318 | SANTOS RAMOS, JENNIFER | RR 11 BOX 5874 | | | BAYAMON | PR | 00956-9742 |
| 524518 | SANTOS RIVERA, ISABEL | HC-3 BOX-7995 | | | BARRANQUITAS | PR | 00794 |
| 1691627 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar #C12 | | Toa Baja | PR | 00949 |
| 1728733 | Santos Rodriguez, Anneli | RR 4 Box 691 | | | Bayamón | PR | 00956 |
| 33039 | SANTOS RODRIGUEZ, ARLENE | CALLE 21 DD-20 | URBANIZACION VILLA LOS SANTOS | | ARECIBO | PR | 00612 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 | URB JOSE S QUINONES | | CAROLINA | PR | 00985 |
|---|---|---|---|---|---|---|---|
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES | APT 608 TORRE A | | SAN JUAN | PR | 00924 |
| 1780239 | Santos Rodriguez, Luisa M | 28A TTS Villa De Loiza | | | Canovanas | PR | 00729 |
| 1875049 | Santos Rodriguez, Sandra | 43 Ciudad Del Lago | | | Trujillo Alto | PR | 00976-5449 |
| 1869113 | SANTOS ROSA, MILDRED | ALTURAS DE VILLA DEL REY | E9 CALLE 34 A | | CAGUAS | PR | 00727 |
| 2086886 | SANTOS ROSARIO, JOHANNA | 8 Ext. Villa Verde | | | Cayey | PR | 00736-4999 |
| 1759605 | Santos Sierra, Alfredo | 42 Ciudad del Lago | | | Trujillo Alto | PR | 00976 |
| 1692700 | Santos Sierra, Maria | HC 01 PO BOX 6535 | | | Aguas Buenas | PR | 00703 |
| 1746662 | Santos Sierra, Idania I | 43-2 Calle 46 Urb Miraflores | | | Bayamon | PR | 00957 |
| 1620018 | Santos Torres, Roberto | Bo. Brena | 69 Calle Pino | | Vega Alta | PR | 00692 |
| 1620018 | Santos Torres, Roberto | PO Box 9727 | | | Cidra | PR | 00739 |
| 1639550 | SANTOS TORRES, ZULMA C. | URB. EL PANTIO | CALLE HUCAR #C12 | | TOA BAJA | PR | 00949 |
| 2111260 | Santos Vazquez, Yolanda | PO Box 215 | | | Corozal | PR | 00783 |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | Lakeland | FL | 33810 |
| 1734707 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres M | Hato Rey | PR | 00917 |
| 1836786 | Santos, Francis M | PO Box 511 | | | Carolina | PR | 00986 |
| 1490735 | Santos-Allende, Marangely | HC-2 Box 65390 | | | Barranquitas | PR | 00794 |
| 525591 | SARRIERA LAZARO, GERARDO R. | CAPARRA HILLS VILLAGE | 13 CALLE NOGAL B1 | | GUAYNABO | PR | 00968 |
| 1362828 | SASTRE BURGOS, NILDA E. | URB 8AN MARTIN I | B 11 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 2035871 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | Juana Diaz | PR | 00795 |
| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | JUANA DIAZ | PR | 00795 |
| 1809895 | Sastre Mejias, Ana | 38 c/Martinez Nadal | Bo Amelia | | Guaynabo | PR | 00965 |
| 1101412 | SASTRE MEJIAS, WANDA I. | PO BOX 1003 | | | CATANO | PR | 00963 |
| 2049009 | Sauri Rivera, Luz E. | Apartado 1681 | | | Trujillo Alto | PR | 00977 |
| 1055765 | SCHELMETY GOITIA, MARIBELLE | URB COUNTRY CLUB | 1042 CALLE CELIA CESTE | | SAN JUAN | PR | 00924 |
| 1840965 | Schettini Navarro, Lilliam M. | Calle 25 U-18 Mariolga | | | Caguas | PR | 00725 |
| 1975161 | SEARY CONDE, ZILHA L | PO BOX 615 | | | CAROLINA | PR | 00986 |
| 2122345 | Seary Ortiz, Mansol | P.O. Box 242 | | | Rio Grande | PR | 00745 |
| 1858393 | SEBESTIAN LOPEZ, MOISES S. | CALLE 3 H 2 | DOS PINOS TOWNHOUS | | SAN JUAN | PR | 00923 |
| 1968542 | Seda Lopez, Veronica | HC-72 Box 3504 | | | Naranjito | PR | 00719 |
| 1203066 | SEDA ORTIZ, EVELYN | BOX 447 | | | MAYAGUEZ | PR | 00681 |
| 1203066 | SEDA ORTIZ, EVELYN | PITILLO 571 | BO MIRADERO | | MAYAGUEZ | PR | 00682 |
| 1653026 | Seda Pagan, Ida R. | 80 Ave. Luna, Urb. Camino Del Sol II | | | Manati | PR | 00674 |
| 2119575 | Seda Pagan, Mathew | Parcelas Elizabeth | 375 Calle Flamboyan | | Cabo Rojo | PR | 00623 |
| 1792568 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha | Bo. Mantillas | | Isabela | PR | 00662 |
| 1612625 | Seda Seda, Lizzette | H C 1 Box 8402 | | | Cabo Rojo | PR | 00623-9551 |
| 1667757 | Seda Soto, Aida I. | PO Box 1564 | | | Cabo Rojo | PR | 00623 |
| 2104631 | Segarra Alvarez, Ruben | PO Box 9690 | | | Carolina | PR | 00988-9690 |
| 1930725 | Segarra Garcia, Wanda I. | Santa Rita I #502 San Ignacio | | | Coto Laurel | PR | 00780 |
| 1722452 | Segarra Miranda , Jose | 108 Calle Dr. Pedro Albizu Campos | | | Lares | PR | 00669 |
| 2000446 | Segarra Ortiz, Taisha Ileana | HC02 Box 31372 | | | Caguas | PR | 00727 |
| 2000446 | Segarra Ortiz, Taisha Ileana | Urb. Bairoa Park | C/Parque Del Condadok 10 | | Caguas | PR | 00725 |
| 851119 | SEGARRA RAMOS, VANESSA | 575 CALLE DR RAMON E BETANCES | | | MAYAGÜEZ | PR | 00680 |
| 1613141 | Segarra Roman, Ana Iris | Urb. Perla del Sur | Calle Justo Martinez #4333 | | Ponce | PR | 00717 |
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | Hormigueros | PR | 00660 |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | Hormigueros | PR | 00660 |
| 1720953 | Segarra, Annette | HC 4 Box 5821 | | | Barranquitas | PR | 00794 |
| 1514550 | Segarra-Rios, Sonibell | Urb. Contry State Calle 4 C28 | | | Bayamon | PR | 00956 |
| 823927 | SEGUINOT HERNANDEZ, RAQUEL | URB. VISTAS DE CAMUY | CALLE 7 J-8 | | CAMUY | PR | 00627 |
| 143581 | SEGUINOT MELENDEZ, DOMINGO | 269 PANGOLA BO. CAMPANILLAS | | | TOA BAJA | PR | 00949 |
| 1650049 | Sein Alvarez, Aurea I. | Urb Levittown | 3230 Paseo Claro | | Toa Baja | PR | 00949 |
| 1735491 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | Patillas | PR | 00723 |
| 2013022 | Semidey Perez, Angela | Urb.Villa Espana Calle Pirineo  Q-36 | | | Bayamon | PR | 00961 |
| 2004911 | Semidey Rodriguez , Damary | Urb. Turabo Garden III | C/3 R4 #25 | | Caguas | PR | 00727 |
| 1582482 | SEMIDEY SANTIAGO, JAVIER | P.O. BOX 459 | | | PATILLAS | PR | 00723 |
| 2056834 | Semidey Velazquez, Haydee | 37 Colibri Urb Bosque Verde | | | Caguas | PR | 00727-6963 |
| 1788130 | SEPULVEDA CABASSA, CAROLYN | HC 1 BOX 8634 | | | CABO ROJO | PR | 00623-9561 |
| 1875810 | Sepulveda Hernandez, Awilda M | DS-4 Libano Sta. Juanita 10 | | | Bayamon | PR | 00956 |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | Guayanilla | PR | 00656 |
| 1992503 | Sepulveda Monserrate, Iraida | Jardines De Trujillo Alto | Calle #1 A-9 | | Trujillo Alto | PR | 00976 |
| 2039237 | Sepulveda Monserrate, Jorge  Luis | Jardines de T. Alto Calle 1 A-9 | | | Trujillo Alto | PR | 00976 |
| 1078227 | SEPULVEDA MORALES, PEDRO | COND PESANTE APT 202 | 235 CALLE JULIAN PESANTE | | SAN JUAN | PR | 00912 |
| 1078227 | SEPULVEDA MORALES, PEDRO | Julian Pesante | 235 Cond Pesante | Apt 301 C | San Juan | PR | 00912 |
| 1533667 | Sepúlveda Ortiz, Juanita E. | A3 Calle 5 | Urb Villas del sol | | Trujillo Alto | PR | 00976 |
| 528112 | SEPULVEDA PAGAN, NELLY J. | DIRECCION POSTAL | PO BOX 560075 | | GUAYANILLA | PR | 00656 |
| 528112 | SEPULVEDA PAGAN, NELLY J. | URB. SANTA ELENA C/7  F-9 | | | GUAYANILLA | PR | 00656 |
| 1491408 | SEPULVEDA PINEIRO, ULISES | URB VERDUN II | 701 CGRANADA | | HORMIGUEROS | PR | 00660 |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07  Box 30090 | | | Juana Diaz | PR | 00795 |
| 1937925 | Sepulveda, Ramon E. | 178-E Calle Los Millons, Bo. Pagauo | | | Naguabo | PR | 00718 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1882913 | Sepulveda-Estrada, Jorge E. | 155 Calle Carazo Apt 1308 | | | Guaynabo | PR | 00971-7807 |
|---|---|---|---|---|---|---|---|
| 1604795 | Serbia, Claudio F. | 313 Calle Caceres, Urb. Valencia | | | San Juan | PR | 00923 |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | Arroyo | PR | 00714 |
| 528544 | SERNA TORRES, IBIS  V | HC 02 BOX 6730 | BARRANCAS | | BARRANQUITAS | PR | 00794-9705 |
| 528544 | SERNA TORRES, IBIS  V | L3 CALLE 11 URB. PASCO COSTA DEL SUR | | | SALINAS | PR | 00751 |
| 528581 | SERPA VEGA, JESSENIA E | P.O. BOX 213 | | | MANATI | PR | 00674 |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | JAYUYA | PR | 00664 |
| 1985825 | Serrano Alicea , Axel | Apartado 1076 | | | Yabucoa | PR | 00767 |
| 528705 | SERRANO ALVAREZ, ADAN | PO BOX 711 | | | FLORIDA | PR | 00650 |
| 1550185 | Serrano Avila, Maria D | S-Coop. La Hacienda Apt A. | | | Bayamon | PR | 00956 |
| 1735854 | Serrano Barrionuevo, Luis  H. | Urb. O' Reilly calle 4 #98 | | | Gurabo | PR | 00778 |
| 1988409 | SERRANO CARRERO, LINDA  M | #27 CALLE MARIO PEREZ | URB. VELENCIA | | JUNCOS | PR | 00777 |
| 1988409 | SERRANO CARRERO, LINDA  M | Los Almendros C/1 Casa D-1 | | | Juncos | PR | 00777 |
| 1047389 | SERRANO CARRION, MADELINE | PO BOX 582 | | | DORADO | PR | 00646 |
| 2050974 | Serrano Cedeno, Luis  D | 69 Fco. Pietri Urb. Los Maestros | | | Adjuntas | PR | 00601 |
| 1956799 | SERRANO CLAUDIO, LUZ E. | BO QUEMODO KM 1.2 | | | SAN LORENZO | PR | 00754 |
| 1956799 | SERRANO CLAUDIO, LUZ E. | HC-60 BOX-41784 | | | SAN LORENZO | PR | 00754 |
| 1577782 | Serrano Colon, Maricelis | 19 Calle I Urb. San Cristobal | | | Barranquitas | PR | 00794 |
| 858532 | SERRANO COLON, RAFAEL | PO BOX 55011 | | | BAYAMON | PR | 00960 |
| 1822908 | SERRANO COSME, IRIS | C-13 J49 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1836523 | Serrano Cruz, Mary Ann | PO Box 1348 | | | Arecibo | PR | 00613 |
| 1091557 | Serrano Davila, Sandra J | URB Delgado | Q16 Calle 10 | | Caguas | PR | 00725 |
| 1638339 | Serrano Diaz, Jorge  A | HC-2 Box 6105 | | | Bajadero | PR | 00616 |
| 1226352 | SERRANO ESQUILIN, JESSICA | 1 RES. VILLAS DE SABANA | CARR. 867 APTO. 506 | | TOA BAJA | PR | 00949 |
| 1793756 | Serrano Garcia, Ivelisse | Est de los Artesanos | 89 calle Serigrafia | | Las Piedras | PR | 00771-7332 |
| 1389575 | SERRANO GARCIA, VANESSA | URB CALIMANO | | 94 | MAUNABO | PR | 00707 |
| 1504660 | Serrano Heredia, Mary Sophy | 22 Anaconda Victor Rojas 1 | | | Arecibo | PR | 00612 |
| 2149033 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | San Sebastian | PR | 00685 |
| 2149051 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | San Sebastian | PR | 00685 |
| 2147632 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | San Sebastian | PR | 00685 |
| 1938902 | SERRANO LAUREANO, CARMEN | DEPARTAMENTO DE EDUCACION | URB SANTA ANA CALLE 11 I-18 | | VEGA ALTA | PR | 00692 |
| 1938902 | SERRANO LAUREANO, CARMEN | URBANISACION SANTA ANA | APARTADO 402 | | VEGA ALTA | PR | 00692 |
| 1180119 | SERRANO LIZARDI, CARMEN D. | APDO. 414 | | | GUAYNABO | PR | 00970 |
| 1768106 | Serrano Lopez, David | PO Box 965 | | | Las piedras | PR | 00771 |
| 529454 | SERRANO MARTINEZ, JOSE | CALLE 15 0-1 | SANTA JUANA | | CAGUAS | PR | 00725 |
| 1053789 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | JUNCOS | PR | 00777-9673 |
| 1054834 | SERRANO MOLINA, MARIA  V | COND RIVER PARK | N106 | | BAYAMON | PR | 00961 |
| 1742142 | Serrano Ortega, Laura M. | 8-8 Calle 12 Sabana Gardens | | | Carolina | PR | 00983 |
| 1086735 | SERRANO PAGAN, ROBERTO | 211 URB LAS CAROLINAS III | | | CAGUAS | PR | 00725 |
| 1089248 | SERRANO PENA, ROSYNELL | Y1327 CALLE 25, ALT. DE RIO GRANDE | CC-23 | | RIO GRANDE | PR | 00745 |
| 2015309 | Serrano Perez, Migdalia | Urb. Vista Azul Calle 28 | CC-23 | | Arecibo | PR | 00612 |
| 1931765 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb Estancias Del Golf Club | | Ponce | PR | 00730-0515 |
| 1811598 | Serrano Ramirez, Margarita | HC 6 Box 174135 | | | San Sebastian | PR | 00685 |
| 1822457 | Serrano Reyes, Wilfredo | Res Las Margaritas Edf. 5 Apt 57 | Proyecto 214 | | San Juan | PR | 00915 |
| 1226354 | Serrano Rijos, Jessica | Jose Severo Quinones | S8 Ulizes Ortiz | | Carolina | PR | 00985 |
| 1091779 | SERRANO RIVERA, SANDRA S | URB EL JARDIN | B9 CALLE 1A | | GUAYNABO | PR | 00969 |
| 1935278 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | Caguas | PR | 00727 |
| 1491152 | Serrano Sanchez, Victor E | P.O. Box 361232 | | | San Juan | PR | 00936 |
| 1600514 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | San Lorenzo | PR | 00754 |
| 530277 | Serrano Soto, Luis R | Hc 63 Buzon 3894 | | | Patillas | PR | 00723 |
| 2078729 | Serrano Tirado, Luz C | PO Box 1110 | | | Moca | PR | 00676-1110 |
| 1597560 | Serrano Torres, Nilda Esther | 354 Meadow Drive Apt. 2 | | | North Tonawanda | NY | 14120 |
| 1781696 | Serrano Vazquez, Jesus M | HC 69 Box 155 | | | Bayamon | PR | 00956 |
| 1727685 | Serrano Vega, Jose Luis | RR4 Box 1291 | | | Bayamon | PR | 00956 |
| 1421909 | SERRANO VÉLEZ, ROBERT | 184 CEDRO STREET | | | HATILLO | PR | 00659-2834 |
| 1421909 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 2047858 | SERRANO VILLEGAS, FRANCISCO | RR 3 BOX 4277 | | | SAN JUAN | PR | 00926 |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | Ponce | PR | 00730 |
| 2063657 | Sevilla Cruz, Carmen P. | Bo Juan Domingo | 65 Calle Los Robles | | Guaynabo | PR | 00966 |
| 1963012 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | Toa Alta | PR | 00953 |
| 1949531 | Sevilla Lopez, Marisol | 860 Carr 175 Apt 1007 | | | San Juan | PR | 00926-8244 |
| 193947 | SEVILLA REYES, GLORIMAR | CALLE PRINCIPAL C6 | APT 1 PARCELAS VAN SCOY | | BAYAMON | PR | 00957 |
| 1591053 | SEVILLA VIANA, IRIS N | 74 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 |
| 1591080 | SEVILLA VIANA, IRIS N | VILLAS DE SAN MIGUEL | 74 CALLE SAN MIGUEL | | BAYAMON | PR | 00959 |
| 1761113 | Sevillano Seda, Jose A. | Cond. Torres de Carolina 400 | Apt. 1601 | | Carolina | PR | 00987 |
| 1761113 | Sevillano Seda, Jose A. | Corporación de Puerto Rico para la Difusión Público | Ave. Hostos 570 Urbanización Baldrich | | Hato Rey | PR | 00918 |
| 1746450 | Sevillano Seda, Rosa M. | Admin. de Servicios de Salud Mental y Contra la Ad | Carretera Núm. 2 Km. 8.2 Barrio Juan Sánchez | | Bayamon | PR | 00960 |
| 1746450 | Sevillano Seda, Rosa M. | N-46 Calle A Urb. Santa Elena | | | Bayamon | PR | 00957 |
| 531565 | SICARDO RODRIGUEZ, CARMEN A | AVE ROOSEVELT 1132 | PTO NUEVO | | SAN JUAN | PR | 00920 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 196 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1613425 | Sierra Candelario, Jose | Santa Monica | Calle 6 H9 | | Bayamon | PR | 00957 |
|---|---|---|---|---|---|---|---|
| 1645206 | Sierra Castellanos, Jeannette | Urb Notre Dame L- 14 Calle San Marcos | | | Caguas | PR | 00725 |
| 1605221 | Sierra Castro , Milka M. | Cond. Villa Carolina Court | | | Carolina | PR | 00985 |
| 1738086 | Sierra Colon, Carlos J. | PO Box 391 | | | Ceiba | PR | 00735 |
| 2037210 | Sierra Concepcion, Pedro Juan | HC-5 Box 6440 | | | Aguas Buena | PR | 00703 |
| 1822118 | Sierra Cordova, Fransheska | PO Box 2446 | | | Vega Baja | PR | 00694 |
| 1938827 | Sierra Cortes, Jonathan | Hacienda Carraizo Calle 4D-9 | | | San Juan | PR | 00926 |
| 1986701 | Sierra Davila, Nelson A. | Carr 664 KM-4 H.1 ba Sobena Hojos | | | Arecibo | PR | 00688 |
| 1588263 | Sierra Davila, Nelson A. | Nelson Antonio Sierra Davila | Sargento Policía Municipal | Municipio de Toa Baja | POBox 1012 Bo. | Sabana Hoyo | PR | 00688 |
| 1986701 | Sierra Davila, Nelson A. | P.O. Box 1012, bo. Sobena | | | Hoyos | PR | 00688 |
| 1588263 | Sierra Davila, Nelson A. | PO Box 1012 Box Bo. Sabana Hoyo | | | Arecibo | PR | 00688 |
| 1247915 | SIERRA ESTRADA, LEYDA E | PARCELAS NUEVAS DE CELADA | CALLE 33 BUZON 386 | | GURABO | PR | 00778 |
| 1509389 | SIERRA FIGUEROA, ARACELIS | URB TERRA DEL VALLE #11 | | | CAYEY | PR | 00736 |
| 1634430 | Sierra Garcia , Alexander | Cond. Lago Vista I Apt 129 100 Ave | Moroig | | Toa Boja | PR | 00949 |
| 1876876 | Sierra Melendez, Carmen Socorro | Carr 838 K1H3 Alejandrino | | | Guaynabo | PR | 00971 |
| 1481484 | Sierra Morales, Sonimar | Calle Principal 118 | | | Ponte Santiago | PR | 00741 |
| 1526174 | Sierra Oquendo, Wilfredo | Hc 01 Box 6007 | | | Guaynabo | PR | 00971 |
| 1577282 | Sierra Ortiz, Mayra Luz | Buzon 158 - H Barrio Juan Sanchy | | | Bayamon | PR | 00959-2160 |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | Clayton | PR | 27520 |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | Clayton | NC | 27520 |
| 2039776 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | Carolina | PR | 00985 |
| 2074523 | SIERRA RIVERA, ERIKA | PO BOX 5598 | | | CAGUAS | PR | 00726-5598 |
| 1785400 | SIERRA RIVERA, NORMA I. | CALLE 62 SE #1220 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1817899 | SIERRA RIVERA, TANYA Y | COND. PARQUE SAN ANTONIO I | APTO. 603 | | CAGUAS | PR | 00727 |
| 1817899 | SIERRA RIVERA, TANYA Y | HC 1 BOX 2711 | | | BARRANQUITAS | PR | 00794 |
| 1737815 | SIERRA RODRIGUEZ, CARMEN | HC 03 BOX 7885 | PALO HINCADO | | BARRANQUITAS | PR | 00794 |
| 1798221 | Sierra Rodriguez, Nitzy Ivelisse | HC 01 Box 2380 | | | Bajadero | PR | 00616 |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | Cayey | PR | 00736 |
| 532200 | Sierra Rosa, Wilma J | Urb Estancias Valles De Cerro Gordo | Z3 Calle Rubi | | Bayamon | PR | 00956 |
| 1914503 | Sierra Torruella, Cruz M. | Ext. Punto Oro Calle La Nina 4637 | | | Ponce | PR | 00728-2118 |
| 1609256 | Sierra, Carolina | Calle Laurel 6 Parcelas Marques | | | Manati | PR | 00674 |
| 1494621 | Sierra-Figueroa, Karla M | Calle 7 SE #1033 La Riviera | | | San Juan | PR | 00921 |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | SABANA GRANDE | PR | 00637 |
| 1722375 | SILVA ALMODOVAR, MARILUZ | URB. SANTA MARIA | A-66 JUAN ARROYO ORTIZ | | SABANA GRANDE | PR | 00637 |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | GUAYNABO | PR | 00971 |
| 1413344 | SILVA CANALES, MARIA A | PO BOX 6279 | | | GUAYNABO | PR | 00971 |
| 532595 | SILVA CARO, ROSA M | BO. CRUCES P.O. BOX 1154 | | | AGUADA | PR | 00602 |
| 1170929 | SILVA COLLAZO, ARMANDO | EXT VILLA RICA | R9 CALLE C | | BAYAMON | PR | 00959 |
| 1997165 | SILVA CRUZ, MORAIMA | HC 1 BOX 16952 | | | HUMACAO | PR | 00791-9016 |
| 2100472 | SILVA CRUZ, ROBINSON | MARINA BAHIA AVE. LAS BAHIAS ME-44 | | | CATANO | PR | 00962 |
| 1584498 | Silva Figueroa , Nancy | PO Box 3685 | | | Guaynabo | PR | 00970 |
| 1217957 | SILVA FRADERA, INES | URB VILLA SULTANITA | 783 J APONTE SILVA | | MAYAGUEZ | PR | 00680 |
| 1999312 | Silva Gelabert, Gilda M. | Calle Parche #185 Urb. Senderos de Juncos | | | Juncos | PR | 00777 |
| 1612741 | Silva Gonzalez, Carmen P. | cond. Torres de Cervantes Apt 1115-A | | | San Juan | PR | 00924 |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | PONCE | PR | 00716-2146 |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | PONCE | PR | 00716-2146 |
| 1636384 | Silva Medina, Santiago | PO Box 34 | | | Lajas | PR | 00667 |
| 1683468 | Silva Melendez, Ivonne A. | 5 Calle A | Urb. Parque Las Americas | | Guabo | PR | 00778 |
| 1791053 | Silva Morales, Sonia M. | HC I 3109 Bo Palmas | | | Arroyo | PR | 00714 |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | Guayama | PR | 00784 |
| 1988948 | Silva Rodriguez, Zoraida | Ok-8 Calle 506 | | | Carolina | PR | 00982 |
| 1091804 | SILVA RUIZ, SANDRA | COND COLINAS DE BAYAMON | APT 1101 | | BAYAMON | PR | 00956 |
| 1753611 | Silva Torres, Armando | Urb. Terrazas De Guaynabo | I-27 Calle Las Flores | | Guaynabo | PR | 00969 |
| 1585161 | SILVA TORRES, LUZ A | 351 CALLE MARGINAL | | | MOROVIS | PR | 00687 |
| 1095250 | SILVA TORRES, SUHEYLI | PO BOX 1441 | | | SABANA SECA | PR | 00952-1441 |
| 227356 | SIMO RIOS, INES | URB. LAS CUMBRES III | 695 CALLE WASHINGTON 695 | | SAN JUAN | PR | 00926 |
| 1788672 | SIRAGUSA, RAFAEL | URB ARBOLADA | B-7 C/LAUREL SABINO | | CAGUAS | PR | 00727 |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | Ponce | PR | 00716-2259 |
| 1594023 | SMART MORALES, MELISSA | PO BOX 267 | | | CAMUY | PR | 00627 |
| 1594372 | SMART MORALES, MELISSA A | PO BOX 267 | | | CAMUY | PR | 00627 |
| 1488744 | Snyder Zalduondo, Lawrence | Calle Málaga 2 | | | San Juan | PR | 00911 |
| 1495540 | SOLA NIEVES, LIZETTE | URB TERRALINDA | 3 CALLE ARAGON | | CAGUAS | PR | 00727-2561 |
| 1541588 | Solano Acosta, Betzaida | HC-01 Box 6132 | | | Guaynabo | PR | 00971 |
| 1972011 | Solano Calderon, Hector | Calle 4 Res. K4 | Urb. Toa Alta Hst | | Toa Alta | PR | 00953 |
| 1585580 | Solano Reyes, Juanita | R.R. #3 Box 3930 | | | San Juan | PR | 00926 |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | AGUADILLA | PR | 00605 |
| 1621641 | SOLDEVILA GUZMAN, NESHERLEE | URB. JARDINES DE GURABO | CALLE 10 NUM 203 | | GURABO | PR | 00778 |
| 1973056 | Soler Fernandez, Wanda I | 110 Calle Dr Veve Cond. Parque 228 | Apt. 221 | | Bayamon | PR | 00961 |
| 1052202 | SOLER MENDEZ, MARIA E | HC 05 BOX 2S693 | | | CAMUY | PR | 00627 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2149641 | Soler Rodrigues, Carlos M | PO Box 276 | | | Maricao | PR | 00606 |
| 2106927 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | Guayama | PR | 00785 |
| 1913524 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | Patillas | PR | 00723-9323 |
| 2048829 | SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 | | | HUMACAO | PR | 00791 |
| 1932045 | SOLIS MALDONADO, DEIDY | HC 01 BOX 4845-1 | | | NAGUABO | PR | 00718 |
| 2033534 | SOLIS MELENDEZ, MARIA C. | 1 AVE. SAN ALFONSO D-18 | | | SAN JUAN | PR | 00921-4650 |
| 1995716 | SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 | | | CAROLINA | PR | 00987 |
| 1093165 | SOLIS RIVERA, SHAMARIE | RR-6 BOX 9716 | | | SAN JUAN | PR | 00926 |
| 1627111 | Solivan Cartagena, Hector M. | Urb Brisas de Aibonito | Calle Canaria #22 | | Aibonito | PR | 00705 |
| 1658498 | SOLIVAN ORTIZ, NILSA M | CANDELERO ARRIBA | APARTADO 583 | | HUMACAO | PR | 00792 |
| 1744643 | Soliveras Morales, Yajaira | P.O. Box 40188 | | | San Juan | PR | 00940 |
| 1563310 | Solla Serrano, Ada B | CE-15 Dr. Fco Trelles | 5ta Secc | | Levittown | PR | 00949 |
| 535083 | SOLTERO LUGO, JANET | 726 CALLE JUAN CASADO | URB. FAIR VIEW | | SAN JUAN | PR | 00926 |
| 535083 | SOLTERO LUGO, JANET | OFICINA ADMINISTRACION DE LOS TRIBUNALES | ASESORA LEGAL | PO BOX 190917 | SAN JUAN | PR | 00919-0917 |
| 2025652 | Soltren Gonzalez, Glorivee | HC 06 Box 68462 | | | Aguadilla | PR | 00603 |
| 2058039 | SOMERSALL STEVENS, CHRISTIAN E. | 850 CALLE EIDER APT. 606A | | | SAN JUAN | PR | 00924 |
| 32950 | SONERA RAMOS, ARLEEN | URB. LOMAS VERDES CALLE ALMENDRA M-15 | | | BAYAMON | PR | 00956 |
| 1680087 | SORIA ROMAN, NOEL E. | PO BOX 1692 | | | BOQUERON | PR | 00622 |
| 1245741 | Soriano, Karen | Cond Paseo Monte Flores | Apt 504 | | Carolina | PR | 00987 |
| 857748 | SOSA BELLO, FRANK L. | PO BOX 30740 | | | SAN JUAN | PR | 00924 |
| 1799530 | SOSA BETANCOURT, MARISOL | 122 GLASGOW CT | | | DAVENPORT | FL | 33897 |
| 1217882 | SOSA BRITO, INES D | PO BOX 2333 | | | GUAYNABO | PR | 00970 |
| 1818372 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | Juana Diaz | PR | 00795 |
| 1621210 | Sosa Lopez, Yisenia | HC 01 Box 11567 | Barrio Carruzo Carretera 857 | | Carolina | PR | 00987 |
| 431431 | SOSA MATOS, REBECA | PO BOX 9236 | | | CAROLINA | PR | 00988 |
| 1618306 | SOSA MENDEZ, MADELINE | BOX 2131 AVE. NOEL ESTRADA # 63 | | | ISABELA | PR | 00662 |
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | Coto Laurel | PR | 00780 |
| 536139 | SOSA RODRIGUEZ, ROSALIND | HC-01 BOX11564 | BARRIO CARRUZO | | CAROLINA | PR | 00987 |
| 1719439 | SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | CAROLINA | PR | 00987 |
| 1095764 | SOSA ROMAN, TAMARA Y. | HC 4 BOX 48456 | | | AGUADILLA | PR | 00603 |
| 1949889 | SOSA ROSADO, ANGEL  GRABIEL | HC1 BOX 10167 | | | SAN SEBASTIAN | PR | 00685 |
| 1785803 | Sostre Gonzalez, Linda Ivette | PO Box 632 | | | Trujillo Alto | PR | 00977 |
| 1785803 | Sostre Gonzalez, Linda Ivette | Urb. Villas de Trujillo | c/1 D2-2 | | Trujillo Alto | PR | 00977 |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | | Yabucoa | PR | 00767 |
| 1957220 | Sostre Lebron, Micaela | URR. SANTA ELENA 26 CALLE 1 | | | Yabucoa | PR | 00767 |
| 1823863 | SOSTRE PEREZ, JUAN R | VILLA SAN ANTON | N 6 CALLE EDUARDO KERKADO | | CAROLINA | PR | 00987 |
| 1938974 | Sostre Torres, Larissa | Fisica: Urb. Caguas Milenio II | 151 Calle Los Reyes | | Caguas | PR | 00726 |
| 1938974 | Sostre Torres, Larissa | PO Box 851 | | | Caguas | PR | 00726 |
| 1520657 | Soto Acaba, Zarel | HC01 4688-A | | | Camuy | PR | 00627 |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | AGUADA | PR | 00602 |
| 1790178 | Soto Alicea, Francisco J. | PO Box 8062 | | | San Juan | PR | 00910 |
| 2030556 | Soto Alvarez, Nilda | Urb. Borinquen Calle D 34 | | | Aguadilla | PR | 00603 |
| 1968504 | SOTO AROCHO, ROSE E. | HC 04 BOX 13791 | | | MOCA | PR | 00676 |
| 1943852 | Soto Barbosa, Francia | HC-03 Box 9795 | | | Lares | PR | 00669 |
| 1943852 | Soto Barbosa, Francia | Urb. Villa Seral F-1 | | | Lares | PR | 00669 |
| 1683761 | SOTO CABAN, EDGARD R | Cuerpo de Emergencias Medicas Estatal de PR | Edgard Raul Soto Caban | Urbanizacion Green View Calle Rubi Casa A1 | Hatillo | PR | 00659 |
| 1683761 | SOTO CABAN, EDGARD R | HC03 BOX 8040 | | | LARES | PR | 00669 |
| 2050664 | Soto Cabrera, Maritza | C/15 B-28 Urb Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | Bayamon | PR | 00959 |
| 1778109 | Soto Caez, Juan C | HC 3 Box 5400 | | | Adjuntas | PR | 00601 |
| 1944919 | Soto Camacho, Lourdes M | PO Box 576 | | | Angeles | PR | 00611 |
| 1223877 | SOTO CARDONA, JANICE L | HC 5 BOX 54748 | | | SAN SEBASTIAN | PR | 00685 |
| 1960868 | Soto Castello, Eva S. | Urb. JB Huyke | 154 Calle Jose Padin | | San Juan | PR | 00918-2415 |
| 1822882 | Soto Cervantes, Melvin | PO Box 366831 | | | San Juan | PR | 00936-6831 |
| 1638028 | Soto Colon, Brenda | 732 Ave. Emperador Paseos Reales | | | Arecibo | PR | 00612 |
| 1535701 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | Isabela | PR | 00662 |
| 1236429 | SOTO CORREA, JOSE L | PO BOX 2343 | | | GUAYNABO | PR | 00970 |
| 1135260 | SOTO CRUET, RAFAEL | BDA MARIN | 39 CALLE 4 | | GUAYAMA | PR | 00784-6277 |
| 1890806 | SOTO CRUZ, CARLOS R | CALLE 8 INT BO CARNZALES | HC-01 BOX 8953 | | HATILLO | PR | 00659 |
| 1595863 | Soto Cruz, Yanira | HC 5 Box 91850 | | | Arecibo | PR | 00612 |
| 1545779 | Soto de Jesus, Zaimara | Res Bairoa CJ2 Calle 7A | | | Caguas | PR | 00725 |
| 1751695 | Soto Delgado, Maribel | Urb. Parque de Torrimar A21 St.4 | | | Bayamon | PR | 00959-8945 |
| 1793238 | Soto Diaz, Julia M. | A9 Calle 1 Urb. Santa Paula | | | Guaynabo | PR | 00969 |
| 2132766 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1587938 | Soto Feliciano, Yalitza M | PO Box 83 | | | Toa Baja | PR | 00949 |
| 1731195 | SOTO FREITAS, JOSÉ A. | PMB #178 PO BOX 70344 | | | SAN JUAN | PR | 00936 |
| 879414 | Soto Garcia, Ada | PO Box 70344 PMB 274 | | | San Juan | PR | 00936-8344 |
| 2005645 | Soto Gonzalez, Irma M | P.O Box 2517 | | | Moca | PR | 00676 |
| 2072359 | Soto Gonzalez, Ivette I. | P.O. Box 1060 | | | Utuado | PR | 00641 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2017447 | Soto Gonzalez, Nilda | P.O. Box 208 | | | Lares | PR | 00669 |
|---|---|---|---|---|---|---|---|
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | Lares | PR | 00669 |
| 1248609 | SOTO HERNANDEZ, LILLIBETH | #2 PASEO DEL MAR BO ESPINAR | Box 1271 | | AGUADA | PR | 00602 |
| 1768483 | Soto Hernandez, Myriam I | PO BOX 7583 | | | Caguas | PR | 00726 |
| 2148707 | Soto Jimenez, Alberto | HC 7 - 75132 | | | San Sebastian | PR | 00685 |
| 637427 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | ISABELA | PR | 00662 |
| 2005377 | Soto Jimenez, Noemi | HC-01 Box 2610 | | | Florida | PR | 00650 |
| 1776438 | Soto Jimenez, Sor E. | Po Box 801 | | | Hatillo | PR | 00659 |
| 2052874 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | Bayamon | PR | 00956 |
| 1690427 | Soto León, Antonio | HC-03 Box 15909 | | | Quebradillas | PR | 00678 |
| 1915345 | SOTO LOPEZ, GUADALUPE | 136 CALLE BARCELONA APT. 6 | | | SAN JUAN | PR | 00907 |
| 1581114 | Soto Malave, Israel | Urb Bastista | 17 Calle Madrid | | Caguas | PR | 00725 |
| 1581114 | Soto Malave, Israel | Villas De Madrigal Calle 1A1 | | | Carolina | PR | 00987 |
| 1970984 | Soto Maldonado, Marielsa | Urb. Bella Vista | 28 Vista al Bosque | | Coamo | PR | 00769-9339 |
| 1164913 | SOTO MARQUEZ, ANELISA | HC2 BOX 13322 | | | AGUAS BUENAS | PR | 00703 |
| 1523631 | Soto Marquez, Oscar R | HC 2 Box 13320 | | | Aguas Buenas | PR | 00703-9636 |
| 1785908 | Soto Maysonet, Ivan J. | 421 Urb. Palacios del Sol | | | Humacao | PR | 00791 |
| 2095687 | Soto Mendez, Norma I. | HC05 Box 56308 | | | Hatillo | PR | 00659 |
| 1078238 | SOTO MERCEDO, PEDRO | URB JOSE MERCADO | U13A ABRAHAM LINCOLN | | CAGUAS | PR | 00725 |
| 1794131 | SOTO MUÑIZ, ZENON | HC 2 BUZON 22051 | | | SAN SEBASTIAN | PR | 00685 |
| 1474406 | Soto Olivencia, Wanda M | Sector Hoya Grande | HC01-Box 5210 | | Hormigueros | PR | 00660 |
| 1678183 | Soto Ortiz, Johanna | 50 Calle Fuerte | | | Aguadilla | PR | 00603 |
| 1105124 | SOTO PADILLA, YAIMA | CHALLET DE LA PLAYA15 APT 209 | | | VEGA BAJA | PR | 00693 |
| 845349 | SOTO PAGAN, JESSICA | HC 4 BOX 58634 | | | MOROVIS | PR | 00687 |
| 1652964 | Soto Pereles, Manuel | Jose C Barbosa #54 | Bo Amelia Catano | | Vega Alta | PR | 00692 |
| 1786482 | Soto Pereles, Vilma | Po Box 3072 | | | Catano | PR | 00963 |
| 1649325 | Soto Pérez, Carmen M. | PO Box 1308 | | | Jayuya | PR | 00664 |
| 1959820 | Soto Perez, Pablo | PO Box 142 | | | Toa Baja | PR | 00951 |
| 2156322 | Soto Pitro, Angel | HC1 Box 9321 | | | San Sebastian | PR | 00685 |
| 855238 | SOTO PUJOLS, ALEXIS J. | BO JUNCAL | CARR. 111 KM. 30.0 | | SAN SEBASTIAN | PR | 00685 |
| 855238 | SOTO PUJOLS, ALEXIS J. | HC 3 BOX 34546 | | | SAN SEBASTIAN | PR | 00685 |
| 1250703 | Soto Quinones, Lourdes | Paralelo 38 Calle G # 7 | | | San Sebastian | PR | 00685 |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | PONCE | PR | 00716-2712 |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 |
| 1904070 | SOTO REYES, JORGE U | JARDINES COUNTRY CLUB | CALLE 9 D6 | | CAROLINA | PR | 00983 |
| 1678440 | SOTO RIUS, ANA M | COND GRANADA PARK APT 1A | | | GUAYNABO | PR | 00969 |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | FLORIDA | PR | 00650 |
| 1249149 | SOTO ROMAN, LISBETH | ALTURAS DE BUCARABONES | 3VS CALLE PRINCIPAL | | TOA ALTA | PR | 00953 |
| 1584653 | Soto Roman, Yahaira | HC 2 BOX 6900 | | | LARES | PR | 00669 |
| 1741669 | Soto Rosado, Ivelisse | c/Kennedy #14 Bdg. Sta. Clara | | | Jayuya | PR | 00664 |
| 1870005 | SOTO RUIZ, JOSUE | H307 CALLE CASTILLA | HACIENDA TOLEDO | | ARECIBO | PR | 00612 |
| 1985138 | Soto Ruiz, Magdalena | SA-30 PLAZA MANSION DEL SUR | | | TOA BAJA | PR | 00949 |
| 1846314 | SOTO RUIZ, NILSA I | PO BOX 544 | | | ARROYO | PR | 00714 |
| 591058 | SOTO RUIZ, WANDA I | HC 60 BOX 29783 | | | AGUADA | PR | 00602 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | BAYAMON | PR | 00961 |
| 1088436 | SOTO SANTINI, ROSA M. | Bo Rio Jueyes Parc. Nuevas 149 | | | Loamo | PR | 00769 |
| 1088436 | SOTO SANTINI, ROSA M. | HC3 BOX 18561 | | | COAMO | PR | 00769 |
| 1696584 | San Santos, Carlos J. | RR-16 Box 3690 | | | San Juan | PR | 00926 |
| 1792380 | Soto Seijo, Carlos | 1261 Ave. Luis Vigoreaux, Apt. 3-E | | | Guaynabo | PR | 00966 |
| 1601666 | Soto Solis, Edgardo | HC 01 Box 10426 | | | Coamo | PR | 00769 |
| 1565944 | Soto Suarez, Ricardo | Calle 1 I 2 Resd. El Torito | | | Cayey | PR | 00736 |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | SAN JUAN | PR | 00902 |
| 539457 | SOTO TORRES, ANDRES | URB JARDINES DE SANTA ISABEL | B 7 CALLE 8 | | SANTA ISABEL | PR | 00757 |
| 1770836 | SOTO TORRES, SARA | E8 CALLE GRANADINA | | | ISABELA | PR | 00662 |
| 2003686 | Soto Troche, Sandy | Calle Mineral #100 | | | Mayaguez | PR | 00680 |
| 1868881 | Soto Vargas, Angel L. | 220 Calle San Jose | | | Aguada | PR | 00602 |
| 539627 | SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS | JJ9 CALLE 6 | | BAYAMON | PR | 00959 |
| 1568671 | Soto Vazquez, Santos S | HC-01 Box 5086 | | | Bajadero | PR | 00616 |
| 1753144 | Soto Vélez, Grisselle | Grisselle Soto Vélez HC 01 4232 Bo. Callejones | | | LARES | PR | 00669 |
| 1753144 | Soto Vélez, Grisselle | HC 01 4232 Bo. Callejones | | | Lares | PR | 00669 |
| 2002412 | Soto Velez, Maribel | Ceiba Baja | HC 02 Box 8756 | | Aguadilla | PR | 00603-9615 |
| 2002412 | Soto Velez, Maribel | HC-08 Box 44915 | | | Aguadilla | PR | 00603-9770 |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | Lares | PR | 00669 |
| 1686584 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | ISABELA | PR | 00662 |
| 2115525 | Soto, Joel Perez | Bda. Clark | PO Box 191 | | Culebra | PR | 00775 |
| 1561769 | SOTO-APONTE, BEATRIZ | P.O. BOX 607071 PMB 69 | | | BAYAMON | PR | 00960-7071 |
| 1528060 | Sotomayor Negron, Iris N. | Villas del Norte 512 C/Diamante | | | Monovis | PR | 00687 |
| 2087851 | Sotomayor Rivera, Elsa Iris | C/5 DF 3 Ext Villa Rica | | | Bayamon | PR | 00959 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2149718 | Sotomayor, Jose A. Garcia | Urb Villa Camanero | 5574 Calle Defonsoro Casa 211 | | Santa Isabel | PR | 00757 |
|---|---|---|---|---|---|---|---|
| 1219639 | SOUCHET BURGOS, ISABEL C. | URB REXVILLE BN-12 CALLE 42 | | | BAYAMON | PR | 00957 |
| 1940636 | STEIDEL MORALES, SHARON I. | URB VILLA ALEGRE | CALLE 1 CASA #3 | | MAUNABO | PR | 00707 |
| 1972447 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | Maunabo | PR | 00707 |
| 1851268 | Stella Diaz, Allan J. | Calle Delphi #51 Urb Parque Flamingo | | | Bayamon | PR | 00959-4880 |
| 1776977 | STELLA DIAZ, ALLAN J | URB MONTE VERDE | 3026 | | MANATI | PR | 00674 |
| 1929325 | Striker Mendez, Damian | S 52 | Urb Villa El Encanto | | Juana Diaz | PR | 00795 |
| 1929325 | Striker Mendez, Damian | Box 7867 | | | Ponce | PR | 00732 |
| 1941078 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | JUANA DIAZ | PR | 00795 |
| 1788982 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | Ponce | PR | 00716-3641 |
| 1969641 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | PONCE | PR | 00716-3641 |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | Ponce | PR | 00716-3641 |
| 1637733 | Strubbe Sotomayor, Maria Del Carmen | 342 Calle Echinata | Bosque de Los Pinos | | Bayamon | PR | 00956 |
| 1997047 | Suarez Cabrera, Sara M. | Municipio de Guyanabo | Calle Jose de Diego | | Guaynabo | PR | 00970 |
| 1997047 | Suarez Cabrera, Sara M. | Urb. Apolo | PP10 Calle Artemisa | | Guaynabo | PR | 00969 |
| 1917525 | Suarez Carrion, Jaime D. | Condominio Grand View Apt 108 | | | Guaynabo | PR | 00969 |
| 1917525 | Suarez Carrion, Jaime D. | Urb. Mans. Ciudad Jerdin, Monteagudo #376 | | | Caguas | PR | 00727 |
| 1649715 | SUAREZ COLON, CARMEN R | URB COUNTRY CLUB | 764 PAMPERO | | SAN JUAN | PR | 00924 |
| 1168177 | SUAREZ DE LOS SANTOS, ANGELA V | COND FALANSTERIO | EDIF L APT 8 PTA DE TIERRA | | SAN JUAN | PR | 00901 |
| 1604872 | SUAREZ DELGADO, AZALEA D. | F-21 NABORIA | | | CAGUAS | PR | 00725 |
| 1536787 | Suarez Diaz, Vilma I. | Calle 5 L-22 Hermanas | | | Davila Bayamon | PR | 00959 |
| 1162809 | SUAREZ FUENTES, ANA CRISTINA | TERRAZAS DE GUAYNABO | E-5 AMAPOLA | | GUAYNABO | PR | 00969 |
| 1104011 | Suarez Garay, Willmar | PO BOX 7694 | | | Caguas | PR | 00726 |
| 1785128 | SUAREZ GONZALEZ, FRANCISCA | E-100 SANTO TOMAS DE AQUINO | URB LOS DOMINICOS | | BAYAMON | PR | 00957 |
| 1816844 | Suarez Gonzalez, Nelissa | Urb. Alturas de covadonga | Calle Salvador Bratt 4 C-13 | | Toa Baja | PR | 00949 |
| 1812621 | SUAREZ MATOS, EDWIN | URB COUNTRY CLUB | 887 CALLE ZAIDA | | SAN JUAN | PR | 00924 |
| 1069600 | SUAREZ MELENDEZ, NELSON X | PO BOX 37 1755 | | | CAYEY | PR | 00737 |
| 1792679 | Suarez Mojica, Iveliza | P.O Box 30663 | | | San Juan | PR | 00929 |
| 855249 | SUAREZ MORALES, GLENDA LEE | URB LOIZA VALLEY F744 CALLE MARIA | | | CANOVANAS | PR | 00729 |
| 1587702 | Suarez Morales, Glenda Lee | Urb. Loiza Valley | T 744 Calle Maria | | Canovanas | PR | 00729 |
| 1849819 | Suarez Nieves, Johanna | 713 Valle del Este | | | Juncos | PR | 00777 |
| 2036949 | Suarez Ortiz, Alexander | Calle 26 AB-12 | Urbanizacion Interamericana | | Trujillo Alto | PR | 00976 |
| 1495854 | Suarez Pedraza, Holando | Hc 05 Box 13502 | | | Juana Diaz | PR | 00795-9515 |
| 2048611 | Suarez Perez, Doris | HC-2 Box 47072 | | | Arecibo | PR | 00612 |
| 764828 | SUAREZ PIZARRO, WANDA | R 1 BO LAS CUEVAS | 69 CALLE ADELINA HERNANDEZ | | TRUJILLO ALTO | PR | 00976 |
| 1689858 | Suarez Ramos, Annabelle | Cond Atrium Plaza Apt 501 E | | | San Juan | PR | 00918 |
| 2004228 | SUAREZ RAMOS, OLGA M | URB COUNTRY CLUB | MC16 CALLE 400 | | CAROLINA | PR | 00982 |
| 1937848 | Suarez Rivera , Luz Delia | C-54 Calle O Jardi de Lafayette | | | Arroyo | PR | 00714 |
| 1982212 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | Arroyo | PR | 00714 |
| 1526657 | Suarez Rivera, Idalia A. | Urb. Victor Braegger 31 Calle Eugenia | | | Guaynabo | PR | 00966 |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | Juana Diaz | PR | 00795 |
| 599873 | Suarez Santiago, Zulian Sofia | 200 SIERRA ALTA | BOX 138 | | SAN JUAN | PR | 00926 |
| 1209075 | Suarez Torres, Gilbert | 91 Calle 20 | Urb. Ponce de Leon | | Guaynabo | PR | 00969 |
| 2113753 | Suarez, Iris Y Reyes | SK-10 5 ext 8 Urb. Monte Brises | | | Fajardo | PR | 00738 |
| 2113753 | Suarez, Iris Y Reyes | PO Box 1516 | | | Fajardo | PR | 00738-1516 |
| 2114522 | Suazo Bentegeat, Carlos | PMB - 344 PO Box 70344 | | | San Juan | PR | 00936 |
| 541943 | SUAZO MUNOZ, FELIX G. | P.O. BOX 6661 | | | SAN JUAN | PR | 00914 |
| 1609622 | Suazo Vazquez, Vanessa | HC-3 Box 10562 | | | Gurabo | PR | 00778 |
| 541957 | SUAZO VAZQUEZ, YOLANDA | URB MONTE ORO | BUZON 3 CALLE 1 | CAMINOS EL MUDO | SAN JUAN | PR | 00926 |
| 542736 | Sugranes Garcia, Jose A. | P.O Box 7 | | | Maunabo | PR | 00707 |
| 2080625 | Sule Chamorro, Rayma Z. | Jardines del Caribe Calle 27 W-2 | | | Ponce | PR | 00728 |
| 1486854 | Sulsona Bigio, Vanessa | #47 Calle Adelina Hernandez Bo. Las Cuevas | | | Trujillo Alto | PR | 00976 |
| 723256 | SUREN FUENTES, MILDRED | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 723256 | SUREN FUENTES, MILDRED | PO BOX 367905 | | | SAN JUAN | PR | 00936 |
| 1598140 | SUREN, SONIA DAVILA | URB ROOSEVELT | 515 CALLE ARRIGOITIA | | SAN JUAN | PR | 00918 |
| 1650081 | SUSTACHE BAEZ, YARACENT M. | ZZ-20 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 |
| 1923045 | SUSTACHE MELENDEZ, CARLOS | HC 1 BOX 4430 | | | YABUCOA | PR | 00767 |
| 543875 | TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 | | | HATILLO | PR | 00659 |
| 1638789 | Tanco Galindez, Angel A. | Calle Elidondo #171 | | | San Juan | PR | 00923 |
| 1059794 | Tanner Zalduondo, Mary J | 5 Ave. Munoz Rivera | Laguna Plaza Apt. 503 | | San Juan | PR | 00901 |
| 1059294 | Tanner Zalduondo, Mary J | F10 Genova Villa Capar | | | Guaynabo | PR | 00966 |
| 1871262 | Tanon Molina, Eduardo | HC 74 Box 5866 | | | Naranjito | PR | 00719 |
| 942901 | TANON ROJAS, EDWIN | HC74 PO BOX 5944 | BO NUEVO | | NARANJITO | PR | 00719 |
| 1717568 | Tapia - Gonzalez, Marcos | Villa del Rey 1ra. Secc | Calle Kent K-5 | | Caguas | PR | 00725 |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | Manatí | PR | 00674 |
| 1841552 | TAPIA REYES, GERARDO | PARCELAS NUEVAS | 706 CALLE 34 BO. CELADA | | GURABO | PR | 00778 |
| 1503138 | Tapia-Peñaloza, Aida L. | P.O Box 469 | | | Loiza | PR | 00772 |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | VILLALBA | PR | 00766 |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | Villalba | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 200 of 221

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1226358 | TAVAREZ FRIAS, JESSICA | PO BOX 21406 | | SAN JUAN | PR | 00928-1406 |
|---|---|---|---|---|---|---|
| 1630208 | Tejera Zayas, Juan R | Calle Cartagena D-48 Urb Lago Alto | | Trujillo Alto | PR | 00976 |
| 1174269 | Tellado Rosado, Bobby | PO Box 3619 | | Vega Alta | PR | 00692 |
| 545127 | TELLADO SANTIAGO, JUAN | URB JOSE DELGADO | D1 CALLE 6 | CAGUAS | PR | 00725 |
| 1162324 | TELLEZ REGALON, AMAURIS | 274 CANALES ST | APT 404 | SAN JUAN | PR | 00907 |
| 1898152 | TELMONT RODRIGUEZ , YOLANDA | A-2 C/DE LA VERA | URB VILLA ESPANA | BAYAMON | PR | 00961 |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | ISABELA | PR | 00662 |
| 1443641 | Teron Mendez, Enid H | HC-11 BOX 48538 | | CAGUAS | PR | 00725 |
| 2165556 | Teron, Leida | Ave. el Comandante HR-26 3ra Ext. | | Carolina | PR | 00982 |
| 1622996 | TERRON QUINONES, RAFAEL A. | # 644 Int. Genaro Soto | Bo. Puente Peña | Camuy | PR | 00627 |
| 1589590 | Terson Cartagena, Neycha   L | Miradores Del Yunque | Apartamento 214 | Rio Grande | PR | 00745 |
| 2103410 | TEXIDOR FLORES, TATIANA | URB. EXT EL COMANDANTE | 433 CALLE SAN CARLOS | CAROLINA | PR | 00982 |
| 2086202 | Timm Rios, Richard | P-14 Cerro Maravilla Lomas de Carolina | | Carolina | PR | 00987 |
| 1717963 | TIRADO ALFARO, ZULIMAR | COND ATRIUM PARK | 17 CALLE REGINA MEDINA | APT 501 A | GUAYNABO | PR | 00969 |
| 972430 | TIRADO BERNARDY, CARMEN M | Carmen Maria Tirado Bernardy | Urb Condado Viejo 127 Calle Jazmin | | Caguas | PR | 00625 |
| 972430 | TIRADO BERNARDY, CARMEN M | URB CONDADO VIEJO | 127 CALLE JAZMIN | | CAGUAS | PR | 00725-2469 |
| 2005497 | Tirado Cruz, Ivonne | Urb. Cana Calle 4 XG-3 | | Bayamon | PR | 00957 |
| 546610 | TIRADO ENCARNACION, LILLIAM J | VILLA CAROLINA | 71-31 CALLE 59 | CAROLINA | PR | 00985 |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | HATILLO | PR | 00659 |
| 1192192 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | CAGUAS | PR | 00725 |
| 546653 | TIRADO GOMEZ, MARTA I | N-52 CALLE 20 | URB. RIO GRANDE STATES | RIO GRANDE | PR | 00745 |
| 1954820 | Tirado Gonzalez, Carlos R. | 622 C/ Ezeguiel | | Toa Baja | PR | 00949 |
| 1578671 | TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 | BARRIO PUNTAS | RINCON | PR | 00677 |
| 662566 | TIRADO ORTIZ, GUADALUPE | HC 2 BOX 7311 | | SALINAS | PR | 00751 |
| 1978791 | Tirado Rios, Mario A. | HC 04 Box 4915 | | Humacao | PR | 00791 |
| 1507629 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | BAJADERO | PR | 00616 |
| 1934317 | Tirado Rodriguez, Luis Manuel | Apartado 639 | | GBO | PR | 00970 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4  URB VILLA DEL REY 4TA SECCION | | CAGUAS | PR | 00727 |
| 1814303 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | Caguas | PR | 00727 |
| 1247881 | TIRADO ROJAS, LETICIA | RES ZENON DIAZ VALCARCEL | EDIF 19 APT 148 | CATANO | PR | 00962 |
| 2034664 | TIRADO ROLON, YOLANDA | 370 CALLE VILLACASTIN SAN JOSE | | SAN JUAN | PR | 00923-1212 |
| 1718113 | Tirado Rosa, Angel Luis | 8O Santa Rosa II | Parcelas Huertas #169 | Guaynabo | PR | 00970 |
| 1718113 | Tirado Rosa, Angel Luis | PO Box 1065 | | Guaynabo | PR | 00970 |
| 1949909 | TIRADO ROSADO, ISRAEL | HC-4 BOX 43508 | | AGUADILLA | PR | 00603 |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | Guayama | PR | 00784 |
| 1105211 | TIRADO SANTOS, YAJAIRA | 105 C/ACADIA APTO 402 | | SAN JUAN | PR | 00926 |
| 1896442 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | Manati | PR | 00674 |
| 1562210 | TIRADO-COLON, ALNERIS | HC-4 BOX 8805 | | CANOVANAS | PR | 00729 |
| 1728687 | Tobal Guzman, Abigail | RR-7 Box 11283 | | Toa Alta | PR | 00956 |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | Angeles | PR | 00611 |
| 1613407 | TOLEDO KEURYN, RAMÍREZ | Urb. Metrópolis | E-1-13 Calle 3 | Carolina | PR | 00987 |
| 1221339 | Toledo Lopez, Ivan | PO Box 2521 | | Bayamon | PR | 00960 |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | Moca | PR | 00676 |
| 1905054 | TOLEDO TOLEDO , CLAUDETTE Z. | HC 1 BOX 5757 | | HATILLO | PR | 00659 |
| 1315834 | TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS | Y7 CALLE 5 | HUMACAO | PR | 00791 |
| 1809537 | TOLENTINO MARCANO, EVELYN | HC 03 BOX 6292 | | HUMACAO | PR | 00791 |
| 1657748 | Tolentino Rivera, Vivian | RR3 Box 3380 | | San Juan | PR | 00926 |
| 1248602 | TOLLENS BAEZ, LILLIANA | URB MUNOZ RIVERA | 58 CRISALIDA | GUAYNABO | PR | 00969 |
| 1753943 | Tollens Burgos, Marangely | P.O. Box 65 | | Guaynabo | PR | 00970 |
| 1490582 | Tollinchi Beauchamp, Gricelida | HC 09 Box 4304 | | Sabana Grande | PR | 00637 |
| 1498726 | Tollinchi, Leonardo | Bo Quebrada Arriba | Carr 15 RR 7737 KM 19.5 | Cayey | PR | 00736 |
| 1180660 | TORANO ROBLES, CARMEN H | 320 CALLE BENIGNO REYES | | SAN JUAN | PR | 00918 |
| 1530997 | Toro Arroyo, Hetzer O. | PO Box 844 | | Jayuya | PR | 00664 |
| 975174 | Toro Marrero, Carmen  Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | Ponce | PR | 00730-4618 |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | Lajas | PR | 00667 |
| 2040207 | TORO QUILES, YOMARIS L. | PMB 288 PO BOX 6400 | | CAYEY | PR | 00737 |
| 1630648 | Toro Rios, Maria | Urbanización Constancia Calle Eureka 2403 | | Ponce | PR | 00717 |
| 548539 | TORO RODRIGUEZ, ILIA R. | URB LEVITTOWN LAKES | ET9 CALLE MARIANO ABRIL COSTADO | TOA BAJA | PR | 00949 |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | Juana Diaz | PR | 00795 |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | Mayaguez | PR | 00680 |
| 2016318 | TORO RODRIGUEZ, ROSALY | URB LEVITTOWN LAKES | ET9 CALLE M ABRIL COSTALO | TOA BAJA | PR | 00949 |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | JUANA DIAZ | PR | 00795 |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | Dorado | PR | 00646 |
| 1900645 | TORRE RAMIREZ, MIGDALIA  LA | URB. LAS FLORES CALLE 3 C-7 | | JUANA DIAZ | PR | 00795 |
| 1540030 | TORRES - VARGAS, BIENVENIDA | 5408 LONG CYPRESS DR | | RUSKIN | FL | 33573 |
| 2150327 | Torres Acevedo, Juan D.D. | HC7 75035 | | San Sebastian | PR | 00685 |
| 1930975 | TORRES ACEVEDO, NYDIA  L. | BO. SANTANA | CALLE HERMANDAD #6 | ARECIBO | PR | 00612 |
| 1645157 | TORRES ACOSTA, ZORALIS | 400 GRAND BOULEVARD | COND ARMONIA 9101 LOS PRADOS | CAGUAS | PR | 00727 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1665549 | TORRES ALEMAN, MIRIAN | PO BOX 2779 | | | | SAN SEBASTIAN | PR | 00685 |
| 1966563 | TORRES ALICEA , ELIBETH M. | CALLE JOSE PEDREIRA | HZ-16 | FMA SECEIM | | TOA BAJA | PR | 00950 |
| 1966563 | TORRES ALICEA , ELIBETH M. | PO Box 22397 | | | LEVITTOWN | San Juan | PR | 00931 |
| 2039509 | Torres Alicea , Elsa E. | Calle Jose Pedreira Hz-16 7ma Seceim | Levittown | | | Toa Baja | PR | 00950 |
| 1564136 | Torres Alicea, Elsie Yadira | P.O. Box 51243 | | | | Toa Baja | PR | 00950 |
| 243489 | TORRES ALSINA, JORGE A | URB COUNTRY CLUB | HJ 16 CALLE 271 | | | CAROLINA | PR | 00982 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 |
| 1970210 | TORRES ALVERIO, AMARILIS | URB. MARIOLGA | CALLE SAN CARLOS C 22 | | | CAGUAS | PR | 00725 |
| 1580986 | TORRES ANAYA, CARLOS RAMON | URB PUNTO ORO 4539 CALLE LA GOLONDRINA | | | | PONCE | PR | 00728 |
| 1696933 | TORRES ANDINO, CHARLIE E. | URB. LA ALAMEDA # 808 | CALLE ESMERALDA | | | SAN JUAN | PR | 00926 |
| 1178711 | TORRES APONTE, CARLOS R | PARCELAS MAGUELLES | 78 CALLE AMATISTA | | | PONCE | PR | 00728 |
| 1640997 | Torres Aponte, Maria | 1606 Bo. Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1731722 | TORRES ARCE, JESSICA I. | HC 10, BOX 49091 | | | | CAGUAS | PR | 00725 |
| 1830361 | Torres Arroyo, Francisco Angel | Po Box 190590 | | | | San Juan | PR | 00919 |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1063190 | TORRES AYALA, MIGUEL A. | NUEVA VIDA | BO EL TUQUE | L37 CALLE 4A | | PONCE | PR | 00728 |
| 549429 | TORRES AYALA, RAMON | MONTE BRISAS | 4H-30 CALLE 4-10 | | | FAJARDO | PR | 00738 |
| 1997116 | Torres Baez, Angel I | HC 645 Box 8180 | | | | Trujillo Alto | PR | 00976 |
| 549451 | TORRES BAEZ, DAMARIS | LAS VEGAS D-20 | CALLE 3 | | | FLORIDA | PR | 00650 |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 |
| 1772531 | Torres Barroso, Kathia | R-R-01 Box 11834 | | | | Toa Alta | PR | 00953 |
| 1844779 | Torres Bayron, Jose L. | HC03 Box 10928 | | | | Juana Diaz | PR | 00795 |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 |
| 2022485 | Torres Berrios, Luis A. | Ave. Ponce de Leon #2 | Cond. Miradore desabana | Apt. K-185 | | Guaynabo | PR | 00965 |
| 1067323 | TORRES BERRIOS, MYRNA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1731695 | TORRES BERRIOS, WILMARIE | RR-01-BOX 4391 | | | | CIDRA | PR | 00739 |
| 2111223 | Torres Betancourt, Christian | Urb. Rolling Hills | C/Peru #B44 | | | Carolina | PR | 00987 |
| 2013864 | TORRES BETANCOURT, EDGARDO J | PO BOX 9022928 | | | | SAN JUAN | PR | 00902-2928 |
| 1899840 | Torres Bobren, Eric Antonio | 678 Francisco P Cortes Villa Prades | | | | San Juan | PR | 00924 |
| 1899840 | Torres Bobren, Eric Antonio | Villa Prades 687 Calle Casimiro Duchesne | | | | San Juan | PR | 00924 |
| 2010350 | TORRES BORRERO , JORGE | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 |
| 1816429 | TORRES BURGOS, ANTONIO | HC 5 BOX 7027 | | | | GUAYNABO | PR | 00971 |
| 1196261 | TORRES CALDERON, ELAINE | TERRAZAS DE CUPEY | H23 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1815141 | TORRES CAMACHO, JESELYN | HC 01 BOX 6262 | | | | GUAYNABO | PR | 00970 |
| 1815141 | TORRES CAMACHO, JESELYN | P.O. BOX 972 | | | | GUAYNABO | PR | 00970 |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1975307 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682-1171 |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 3914 Calle Fortuna | | | | Ponce | PR | 00717-2301 |
| 1061163 | TORRES CARRASCO, MERCEDES | BDA VENEZUELA | 69 LOS TANQUES | | | SAN JUAN | PR | 00926 |
| 1630966 | Torres Carrillo, Fe | PMB 613 PO Box 6017 | | | | Carolina | PR | 00984 |
| 1745594 | Torres Carrillo, Johanna | PO Box 2051 | | | | Guaynabo | PR | 00970 |
| 1745594 | Torres Carrillo, Johanna | Santa Rosa I Sector Canta Gallo | | | | Guaynabo | PR | 00970 |
| 74088 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | | AIBONITO | PR | 00705 |
| 1972645 | TORRES CASIANO, VANESSA | HC-04 BOX 12607 | | | | SAN GERMAN | PR | 00683 |
| 1735815 | Torres Casiano, Vanessa | HC-04 Box 12607 | | | | San German | PR | 00683-9494 |
| 1760251 | Torres Castillo, Bethzaida | 525 Calle Francia Cond Jardines de Francia | Apt 1007 | | | San Juan | PR | 00917 |
| 1526917 | Torres Casul, Jessica | HC 03 Box 33596 | | | | Hatillo | PR | 00659 |
| 2031845 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 |
| 1982624 | Torres Chico, Maritza | Bo/oberero c/Lutz 411 | | | | San Juan | PR | 00915 |
| 1770636 | TORRES CINTRON, EFIGEMIA | HC 02 BOX 6885 | | | | BARRANQUITAS | PR | 00794 |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00794 |
| 1195953 | TORRES COLON, EFRAIN | URB BELLO MONTE | CALLE 7 G-15 | | | GUAYNABO | PR | 00969 |
| 699705 | Torres Colon, Loyda E | HC 03 Box 1676 | | | | Juana Diaz | PR | 00795 |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 1989720 | TORRES COLON, LUIS A. | HC 02 Box 9211 | | | | Florida | PR | 00650 |
| 1856395 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 |
| 2070620 | Torres Concepcion, Rolando | Condominio Torres De Cervante 710 | | | | San Juan | PR | 00924 |
| 1752016 | TORRES CORTES, EDGARDO | URB. VILLA GRANADA | 495 CALLE TERUEL | | | SAN JUAN | PR | 00923-2721 |
| 1773737 | TORRES CORTES, OSVALDO | URB VILLA GRANADA | 495 CALLE TERUEL | | | SAN JUAN | PR | 00923-2721 |
| 1423126 | Torres Cruz, Ana Abagail | Calle 9A Blq. 23 #32 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 618167 | Torres Cruz, Benito | A-30 Calle A Urb. La Hacienda | | | | Comerio | PR | 00782 |
| 1736614 | Torres Cruz, Brenda I. | Urb. La Hacienda | B-21 Calle B | | | Comerio | PR | 00782 |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 |
| 1551649 | TORRES CRUZ, ELIZABETH | PO BOX 12 | | | | SAINT JUST | PR | 00978 |
| 1729863 | TORRES CRUZ, VILMA E | PO BOX 332142 | | | | PONCE | PR | 00733-2142 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1698051 | Torres Cruz, Wanda L. | PO Box 237 | | | Ciales | PR | 00638 |
|---|---|---|---|---|---|---|---|
| 1615886 | Torres Cuba, Zulma | C/ Urb. Los Lomes | #1694 Americo Miranda | | San Juan | PR | 00921 |
| 1635572 | TORRES DAVILA, EMMANUEL | COND.PARQUE ARCOIRIS C-133 | | | TRUJILLO ALTO | PR | 00976 |
| 1593565 | Torres Davila, Jeincy M. | HC01 Box 3610 | | | Villalba | PR | 00766 |
| 1678312 | Torres de Jesus, Carmen Amelia | CALLE CONSTITUCION 669 URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1896861 | Torres De Jesus, Domingo | P.O Box 253 | | | Anasco | PR | 00610 |
| 2093981 | Torres De Jesus, Maribel | PMB 316 PO Box 1980 | | | Loiza | PR | 00772 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | San Juan | PR | 00917 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | San Juan | PR | 00917 |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | San Juan | PR | 00913 |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | SANTURCE | PR | 00913-0000 |
| 1731493 | TORRES DE LEON, MICHAEL J. | URB. COUNTRY CLUB C/FLAMINGO #885 | | | SAN JUAN | PR | 00924 |
| 1470312 | Torres de Melendez, Carmen | Cond Alto Monte | 100 Carr 842 Apt. 59 | | San Juan | PR | 00926-9625 |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | COAMO | PR | 00769 |
| 1986476 | Torres Delgado, Elizabeth | #45 Caoba | Mansiones de Juncos | | Juncos | PR | 00777 |
| 1198060 | Torres Diaz, Elizabeth | Negociado de Sistemas de Emergencias 9-1-1 | PO Box 270200 | | San Juan | PR | 00927-0200 |
| 1198060 | Torres Diaz, Elizabeth | Urb. Villa Rica | AG - 17 Calle Sonia | | Bayamon | PR | 00959 |
| 1825676 | TORRES DIAZ, JUANA | A-56 BARRIADA CAMPAMENTO | | | GURABO | PR | 00778 |
| 1864989 | TORRES DIAZ, MARIA C | HC 3 BOX 10917 | | | GURABO | PR | 00778 |
| 1818720 | Torres Diaz, Michelle M. | P.O. Box 2146 | | | Bayamon | PR | 00960 |
| 551440 | TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO | 8232 C/ CLAVEL | | LOIZA | PR | 00772 |
| 1586322 | Torres Fernandez, Anicia | PO Box 3087 | | | Mayaguez | PR | 00681 |
| 2072746 | Torres Fernandez, Leslie Enid | 102 Este Calle Enrique Gonzalez | | | Guayama | PR | 00784 |
| 1914755 | Torres Figueroa, Brenda | HC-01 Box 4437 | | | Juana Diaz | PR | 00795 |
| 2072663 | Torres Figueroa, Joselito | Calle 56 bloque 47 #9 Miraflores | | | Bayamon | PR | 00957 |
| 1980141 | TORRES FIGUEROA, YADITZA | HC 61 BOX 4503 | | | TRUJILLO ALTO | PR | 00976 |
| 1908849 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | Yauco | PR | 00698 |
| 1200740 | TORRES FONTANES, ERICA M | 1785 Calle J Ferrer y Ferrer Apt 207 | | | San Juan | PR | 00921 |
| 1200740 | TORRES FONTANES, ERICA M | HC03 BOX 40308 | | | CAGUAS | PR | 00725-9733 |
| 1845499 | Torres Garcia , Romanita | P.o.Box 3256 Awelia Contract sta | | | Catano | PR | 00963 |
| 2084905 | TORRES GARCIA, NYDIA M. | HC 43 BOX 11353 | | | CAYEY | PR | 00736 |
| 2002382 | Torres Garcia, Yessenia | PO Box 1053 | | | Villalba | PR | 00766-1053 |
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | | Villalba | PR | 00766 |
| 1589003 | TORRES GARCIAS, JUAN R | CALLE 24 GG-9 URB VILLAS DE COSTUM | | | CAGUAS | PR | 00725 |
| 2147630 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | San Sebastian | PR | 00685 |
| 1220804 | TORRES GONZALEZ, ISRAEL | PO BOX 2535 | | | GUAYNABO | PR | 00971 |
| 1242134 | Torres Gonzalez, Juan J | URB El Naranjal | F18 Calle 5 | | Toa Baja | PR | 00949 |
| 1507598 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | San German | PR | 00683 |
| 2075781 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | Jayuya | PR | 00664 |
| 2075781 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | Jayuya | PR | 00664 |
| 300604 | TORRES GONZALEZ, MARIANO | URB CANA | QQ 12 CALLE 6 | | BAYAMON | PR | 00957 |
| 2072521 | Torres Gonzalez, Orlando | 523 Com. Caracoles II | | | Penuelas | PR | 00624 |
| 1752440 | Torres Gonzalez, Sol A. | Urb. Alturas de Yauco A-5 Calle I | | | Yauco | PR | 00698 |
| 2000152 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | MERCEDITA | PR | 00715 |
| 1643599 | TORRES GUTIERRES, BRENDA L | HC 6 BOX 9022 | | | JUANA DIAZ | PR | 00795 |
| 1673721 | Torres Gutierrez, Lisbet | Miguel Angel Serrano Urdaz Esq. | Serrano Urdaz Law Office | PO Box 1915 | Guayama | PR | 00785 |
| 1673721 | Torres Gutierrez, Lisbet | Urb.Las Antillas,Calle Santo Domingo #E2 | | | Salinas | PR | 00751 |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | Patillas | PR | 00723 |
| 1710691 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | San Juan | PR | 00926 |
| 1592444 | Torres Guzman, Maria | Torres de Andalucia Torre 1 Apartamento 202 | | | San Juan | PR | 00926 |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | San Juan | PR | 00926 |
| 1658016 | Torres Hernandez, Juan David | E-5 Calle 7 Victoria Heights | | | Bayamon | PR | 00959 |
| 1825522 | TORRES HERNANDEZ, KARIS | HC 1 BOX 7218 | | | GURABO | PR | 00778 |
| 1866407 | TORRES HERNANDEZ, LIZANDRA | AVE. PRINCIPAL K-32 | URB. MAGNOLIA GARDENS | | BAYAMON | PR | 00956 |
| 2177068 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | Arroyo | PR | 00714 |
| 1585446 | Torres Hernandez, Luz Esther | Apartado 10058 Caparra Height Sta. | | | San Juan | PR | 00922 |
| 1545097 | Torres Hernandez, Luz L | 204 Hilltop Street | | | Davenport | FL | 33837 |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | BAYAMON | PR | 00956 |
| 1554528 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | San Lorenzo | PR | 00754 |
| 1706351 | TORRES HUERTAS, NELLY C. | URB JARDINES DE CERRO GORDO | CALLE 6 B47 | | SAN LORENZO | PR | 00754 |
| 1780391 | TORRES ILARRAZA, ADA I. | PO BOX 2985 | | | GUAYNABO | PR | 00970 |
| 1720832 | TORRES IRIZARRY, ANTONIO | HC 02 BOX 6921 | | | ADJUNTAS | PR | 00601 |
| 1640253 | Torres Irizarry, Loyda | HC 02 Box 6921 | | | Adjuntas | PR | 00601 |
| 1768744 | TORRES IRIZARRY, LUIS ANGEL | HC 02 BOX 6921 | | | ADJUNTAS | PR | 00601 |
| 1841279 | Torres Izquierdo, Julio | Calle Sinfonia 3189 | | | Isabela | PR | 00662 |
| 1247493 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | MOCA | PR | 00676 |
| 1974404 | Torres Justiniano, Angel D | Urb. Santa Maria Calle Juan Arroyo Ortiz A-104 | | | Sabana Grande | PR | 00637 |
| 1735465 | Torres La Llave, Glorimar | Ave. Glen D22 Glenview Gardens | | | Ponce | PR | 00730 |
| 1938121 | TORRES LABOY, MARIA L | PO BOX 411 | | | VILLALBA | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 203 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2119906 | Torres Laboy, Miriam | PO Box 137 | | | Coamo | PR | 00679 |
| 1805315 | Torres Lebron, Melanie L. | c/Dr. Manuel Zeno Gandia CH 8 | Sta seccion Levittown | | Toa Baja | PR | 00949 |
| 1966431 | TORRES LEBRON, ROSE MARIE | BRISAS DEL MAR | S1 CALLE ESTRELLA | | GUAYAMA | PR | 00784-7604 |
| 1966431 | TORRES LEBRON, ROSE MARIE | P O BOX 928 | | | GUAYAMA | PR | 00784 |
| 1484352 | TORRES LOPEZ , ELIZABETH | PMB 432 ESMERALDA AVE | 405 SUITE 2 | | GUAYNABO | PR | 00969 |
| 1752902 | Torres López, Ana F. | Urbanización Vista Azul calle 27 casa FF-3 | | | Arecibo | PR | 00612 |
| 826177 | TORRES LOPEZ, BLANCA I | URB. LOMAS DEL SOL | CALLE ACUARIO # 41 | | GURABO | PR | 00778 |
| 1959566 | Torres Lopez, Brenda Liz | Box 696 | | | Lajas | PR | 00667 |
| 1633545 | Torres Lopez, Brenda Liz | Box 696 | | | Lajas | PR | 00667 |
| 1651155 | TORRES LOPEZ, JENNIFER | DEPARTAMENTO DE EDUCACION, MAESTRA | PO BOX 962 | | PENUELAS | PR | 00624 |
| 1651155 | TORRES LOPEZ, JENNIFER | P.O. BOX 121 | | | PENUELAS | PR | 00624 |
| 850954 | TORRES LOPEZ, TAMARA L. | ALTS DE MONTE BRISAS | 4M5 CALLE 4-15 | | FAJARDO | PR | 00738-3927 |
| 1590784 | TORRES LOURIDO, WILMA M | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 906 | | SAN JUAN | PR | 00927-5003 |
| 1590784 | TORRES LOURIDO, WILMA M | Cond. Olimpo Plaza 909 | M. Rivera 1002 | | San Jaun | PR | 00927-5003 |
| 1536750 | Torres Lugo, Carmen M. | RR-3 Box 4220 | | | San Juan | PR | 00926 |
| 2012474 | Torres Lugo, Jose M. | Car 2 R 656 K0 H8 Bo Bajadero Sector | Cuesta Manati | | Arecibo | PR | 00616 |
| 2012474 | Torres Lugo, Jose M. | HC-01 Box 2811 | | | Bajadero | PR | 00616 |
| 1985130 | Torres Maldonado, Angelita | 5116 Calle Angel Perez | Lugo Parc., Amalia Marin | | Ponce | PR | 00716 |
| 1868692 | Torres Marcano, Ana Maria | Urb Valle Tolima | Ave Ricky Seda F26 | | Caguas | PR | 00725 |
| 1892490 | TORRES MARCIAL, JANET | URB. BOSQUE LLANO 203 C/ ACACIA | | | SAN LORENZO | PR | 00754 |
| 1835516 | Torres Marical, Daisy | B-16 Calle Vista Alta | | | Bayamon | PR | 00957 |
| 2133377 | TORRES MARISCAL, MARCOS J | Calle A | Roosevelt 42 | | Yauco | PR | 00698 |
| 1656899 | TORRES MARTINEZ, ENID M | 177 CALLE ROBLE | URB. LOS FLAMBOYANES | | GURABO | PR | 00778-2771 |
| 553489 | TORRES MARTINEZ, JORGE | APARTADO 777 | BO. GUAYABAL SECTOR CERRO | | JUANA DIAZ | PR | 00795 |
| 2048540 | Torres Martinez, Lourdes | HCS Box 5971 | | | Juana Diaz | PR | 00795 |
| 1497178 | TORRES MARTINEZ, MANUEL | BO GUAYABAL PLACITA APT 777 | | | JUANA DIAZ | PR | 00795 |
| 1103895 | TORRES MARTINEZ, WILLIAM | PO BOX 1682 | | | GUAYNABO | PR | 00970 |
| 1762983 | Torres Matos, Francisco | Cond. Almendro Plaza  Torre 1 701 | Calle Eider Apt 504 | | San Juan | PR | 00924 |
| 2004824 | Torres Matos, Zabdiel | 501 Calle Modesta Apto. 906 | | | San Juan | PR | 00924 |
| 1191042 | TORRES MEDINA, DORA E | REPARTO VALLE ALEGRE | 4622 CALLE MIGUEL POU | | PONCE | PR | 00728 |
| 1198067 | Torres Melecio, Elizabeth | Urb Russe | 16 Calle Las Gardenias | | Morovis | PR | 00687 |
| 1227293 | TORRES MELENDEZ, JESUS | HC-1 BOX 5346 | | | GUAYNABO | PR | 00971 |
| 1552626 | Torres Melendez, Johanna L. | PO Box 9134 | | | Caguas | PR |  |
| 1618978 | TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA | C 38 CALLE DEL PALMAR | BUZON 983 | TOA ALTA | PR | 00953 |
| 1635819 | TORRES MELENDEZ, SENDIC O. | PO BOX 1052 | | | OROCOVIS | PR | 00720 |
| 1715031 | Torres Mendez, Ada | Urb. Villa Fontana Via 24 HC 23 | | | Carolina | PR | 00983 |
| 1664772 | Torres Mercado, Eric R. | B/25 Urb. Monscruatc | | | Salinas | PR | 00751 |
| 1937393 | Torres Mercado, Maria de los A. | Urb Punto Oro Calleta Pinta 4720 | | | Ponce | PR | 00728 |
| 553919 | TORRES MERCADO, MARILYN | PO BOX 387 | | | PENUELAS | PR | 00624 |
| 553927 | Torres Mercado, Nora | Vega Baja Lakes Calle 2 B-19 | | | Vega Baja | PR | 00693 |
| 1691493 | Torres Merced, Jose M. | HC 5 Box 7100 | | | Guaynabo | PR | 00971-9580 |
| 1776237 | Torres Miranda, Rosa M. | 100 Paseo Torre Alta | | | Barranquitas | PR | 00794 |
| 1870498 | TORRES MONTALVO, HILCA MARIA | URB LOS CAOBOS | CALLE  ALMACIGO 829 | | PONCE | PR | 00716 |
| 1811537 | Torres Morales, Bethzaida | Urbanizacion Santiago Iglesias | c/Rafael Alonso Torres #1440 | | San Juan | PR | 00921 |
| 1351329 | TORRES MORALES, LUIS E | 106 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | MAYAGUEZ | PR | 00681 |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | Mayaguez | PR | 00681-2159 |
| 1556522 | Torres Morales, Wanda I. | Vestas del Rio 345 Cau 8860 | | | Trujillo Alto | PR | 00976 |
| 1585381 | TORRES MOYA, MARILYN | HC 4 BOX 42700 | | | HATILLO | PR | 00659 |
| 2099898 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | Anasco | PR | 00610 |
| 1228616 | TORRES NEGRON, JOHANNY | URB EL CORTIJO | EE8 CALLE 9 | | BAYAMON | PR | 00956 |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | Ponce | PR | 00732 |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | Ponce | PR | 00732-8102 |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1654236 | TORRES NIEVES, RAFAEL E | CALLE 19  8-16 | URB MIRAFLORES | | BAYAMON | PR | 00957 |
| 1678850 | Torres Nieves, Ramón | HC-02- Box 6105 | | | Barranquitas | PR | 00794 |
| 2020649 | Torres Nieves, Yadira E. | M-43 Calle Pontevedra | Urb. Villa Espana | | Bayamon | PR | 00961 |
| 1862285 | TORRES OJEDA, MIGUEL A. | C/CEIBA # 24 CANTERA | | | SAN JUAN | PR | 00915 |
| 1639267 | Torres Ojeda, Shely M. | S302 Condominio Veredas Del Mar | | | Vega Baja | PR | 00693 |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | | Guayamills | PR | 00656 |
| 1573302 | TORRES ORTEGA, CARMEN | RR 1 BOX 2303 | | | CIDRA | PR | 00739 |
| 1749445 | TORRES ORTEGA, KEYLA M. | RR 8 BOX 1430 | | | BAYAMON | PR | 00956 |
| 1778056 | TORRES ORTEGA, PEDRO J. | VALLES DE TORRIMAR A102 | | | GUAYNABO | PR | 00966 |
| 1855698 | TORRES ORTIZ, JOSE L | HC3 BOX 15431 | | | YAUCO | PR | 00698 |
| 1246676 | TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 | | | COROZAL | PR | 00783 |
| 1246676 | TORRES ORTIZ, KRISTAL J. | Urb Mirabella VLG | 144 Calle Avalon | | BAYAMON | PR | 00961 |
| 1248956 | TORRES ORTIZ, LISA J | HC 06 BOX 6270 | | | JUANA DIAZ | PR | 00795 |
| 1248956 | TORRES ORTIZ, LISA J | HC-06 Box 6388 | | | Juana Diaz | PR | 00795 |
| 1070989 | TORRES ORTIZ, NINFA MARGARITA | HC 04 BOX 5600 | | | GUAYNABO | PR | 00971 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1072520 | TORRES ORTIZ, NORMA I | URB VILLA VERDE | C84 CALLE 10 | | BAYAMON | PR | 00959 |
|---|---|---|---|---|---|---|---|
| 1560353 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | Bayamon | PR | 00959 |
| 1859125 | Torres Ortiz, Rita M. | Barrio Limon | Apt 224 | | Villalba | PR | 00766 |
| 1859125 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | Villalba | PR | 00766 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | MAYAGUEZ | PR | 00681 |
| 1989412 | Torres Otero, Ilia | 81 Carr 20 #12 | | | Guaynabo | PR | 00966 |
| 1646823 | Torres Pacheco, Maria  A | Cd-24 Dr. Francisco Troller | Levittown Lakes | | Toa Baja | PR | 00949 |
| 555169 | TORRES PARRA, KAREN | CALLE 513 CASA 0011 | 4TA. EXTENSON COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1618808 | TORRES PARRA, KARIN | COUNTRY CLUB | 4TA EXT | | CAROLINA | PR | 00983 |
| 1585435 | TORRES PEREZ, ANA B | PUERTO NUEVO | N01333 CALLE 12 | | SAN JUAN | PR | 00920 |
| 711913 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | Bayamon | PR | 00956 |
| 1769360 | Torres Perez, Marianela | Bo Obrero C/12 #757 | | | San Juan | PR | 00915 |
| 1569513 | Torres Perez, Monica I | Hc-5 Box 55516 | | | Hatillo | PR | 00659 |
| 2018748 | Torres Pozzi, Jose A. | PMB 335 | P.O. BOX 144035 | | ARECIBO | PR | 00614 |
| 1198070 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | CALLE 3 F 4 | | TOA ALTA | PR | 00953 |
| 1834151 | Torres Quinones, Eric J | H364 Calle 8, Urb. Alturas Rio Grande | | | Rio Grande | PR | 00745 |
| 1755462 | TORRES RAIMUNDI, JONATHAN | PO BOX 2925 | | | GUAYNABO | PR | 00970 |
| 1697326 | Torres Ramirez, Dixon E. | Urb. Reparto Universidad C-9 Calle 12 | | | San German | PR | 00683 |
| 1606834 | Torres Ramos, Adabel | HC 02 Box 6358 | | | Barranquitas | PR | 00794 |
| 1618438 | Torres Ramos, Carlos Ramon | PO Box 1242 | | | Guaynabo | PR | 00970 |
| 1212580 | TORRES RAMOS, GUILLERMO | PO BOX 1391 | | | AGUADILLA | PR | 00605 |
| 1710391 | Torres Ramos, Justo A. | HC-04 BOX 5764 | | | Guaynabo | PR | 00971-9529 |
| 1761666 | TORRES RAMOS, LEONIDES | P.O. BOX 2684 | | | GUAYNABO | PR | 00970 |
| 1544658 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | San Juan | PR | 00926 |
| 1683618 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | Guayama | PR | 00784-6621 |
| 2099663 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | AGUIVRE | PR | 00704 |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | Arroyo | PR | 00714 |
| 1756356 | Torres Reyes, Aydil S. | Car.21 K.3 H.4 #6 Bo. Mancillos | | | Guaynabo | PR | 00971 |
| 1756356 | Torres Reyes, Aydil S. | PO Box 4303 | | | Carolina | PR | 00984-4303 |
| 1563576 | Torres Reyes, Dahimar | Urbanizacion Santa Catalina | D4 calle 14 | | Bayamon | PR | 00957-1907 |
| 1713336 | Torres Reyes, Dargie | Departamento de Educación de Puerto Rico, Maestra | Carr 167 Ramal 812 Km 0.9 Sector Artemio Algarín | | Bayamon | PR | 00956 |
| 1713336 | Torres Reyes, Dargie | RR 8 Box 9041 | Bo Dajaos | | Bayamon | PR | 00956 |
| 1844031 | Torres Reyes, Doris E. | HC-12 Box 5586 | | | Humacao | PR | 00791 |
| 1818062 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | Carolina | PR | 00987 |
| 1182503 | TORRES RIOS, CARMEN M. | CONDADO MODERNO | C4 CALLE 1 | | CAGUAS | PR | 00725 |
| 2048247 | Torres Rios, Nancy B. | #26 Camino del Rio | Urb. Luna Llena | | San Juan | PR | 00626 |
| 2027229 | Torres Rios, Omayra | 24956 Caimital Bajo | | | Aguadilla | PR | 00603 |
| 1958384 | Torres Rivas, Luz V. | P.O. Box 244 | | | Orocovis | PR | 00720 |
| 1897926 | Torres Rivera , Helen | 6760 Interior | Ext Punto Oro | | Ponce | PR | 00728 |
| 556082 | TORRES RIVERA, ALEXIS | BUZON 1918 #139 | C/AZUCENA BO DUQUE | | NAGUABO | PR | 00718 |
| 556082 | TORRES RIVERA, ALEXIS | URB. VISTA HERMOSA | CALLE 9 L-4 | | HUMACAO | PR | 00791 |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | PONCE | PR | 00728-2423 |
| 2126332 | Torres Rivera, Elizabeth | P.O. Box 1663 | | | Hormigueros | PR | 00660 |
| 1592939 | Torres Rivera, Evelyn | Urb Luquillo Mar | BLQ GG17 Calle G | | Luquillo | PR | 00773 |
| 1217714 | TORRES RIVERA, ILIANA | HC 2 BOX 47806 | | | VEGA BAJA | PR | 00693 |
| 2011230 | TORRES RIVERA, JOSE LUIS | HC 6 BOX 4253 | | | COTO LAUREL | PR | 00780 |
| 556343 | Torres Rivera, Juan | Calle 23  Bloque 24 #11 | Sierra Bayamon | | Bayamon | PR | 00961 |
| 556343 | Torres Rivera, Juan | Oficina del Procurador de Personas Edad Avanzada | Edificio 1064 Avenida Ponce de Leon, Tercer Piso | | San Juan | PR | 00919-1179 |
| 1546692 | TORRES RIVERA, LUCY | PO BOX 485 | | | ARROYO | PR | 00714 |
| 1804109 | Torres Rivera, Maria de Lourdes | Res. San Jose EDF 29 | Apt 844 | Calle Vigo | San Juan | PR | 00923 |
| 2134245 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | Mercedita | PR | 00715 |
| 1930031 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | MOROVIS | PR | 00687 |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | Orocovis | PR | 00720 |
| 1665759 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | Orocovis | PR | 00720 |
| 1927160 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | Juana Diaz | PR | 00795-9518 |
| 1534198 | Torres Rivera, William | PO Box 1682 | | | Guaynabo | PR | 00970 |
| 556595 | Torres Rivera, Yaneiry | Villa Palmera | 315 Calle Lutz | | San Juan | PR | 00915 |
| 1860421 | Torres Robles, Luis I. | C/ Colesibi Q-21 Reparto Caguax | | | Caguas | PR | 00725 |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | Guayanilla | PR | 00656 |
| 2098157 | Torres Rodriguez, Carmen | PO Box 131 | | | Villalba | PR | 00766 |
| 1802725 | Torres Rodriguez, Diana | PO Box 358 | | | Patillas | PR | 00723 |
| 1911979 | Torres Rodriguez, Felix R. | Camino de la Reina 624 | Carr 8860 Edif 6403 | | Trujillo Alto | PR | 00976 |
| 1733000 | Torres Rodriguez, Gloria I. | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1733000 | Torres Rodriguez, Gloria I. | G 26 Calle 12 | Urbanizacion Metropolis | | Carolina | PR | 00987 |
| 1772189 | TORRES RODRIGUEZ, GUETZAIDA | 113 COND LOMAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2081670 | TORRES RODRIGUEZ, JAN CARLOS | CALLE CLAVEL 321 CIUDAD JARDIN | | | CAROLINA | PR | 00987 |
| 676734 | TORRES RODRIGUEZ, JENNYMAR | PO BOX 1357 | | | OROCOVIS | PR | 00720 |
| 2023956 | Torres Rodriguez, Jorge | PO Box 1988 | | | Yauco | PR | 00698 |
| 1481216 | Torres Rodriguez, Juan | Urb. San Antonio, 2554 Calle Damasco | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 205 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1354836 | TORRES RODRIGUEZ, MARIA A | | HC 5 BOX 13893 | | | JUANA DIAZ | PR | 00795 |
| 2119069 | TORRES RODRIGUEZ, MARIA M | | HC02 Box 4414 | | | Villalba | PR | 00766 |
| 2078515 | Torres Rodriguez, Maria M. | | Estancias del Bosque | L-13 Robles | | Cidra | PR | 00739 |
| 1953882 | Torres Rodriguez, Maria Monserrate | | HC 02 Box 4414 | | | Villalba | PR | 00766 |
| 1769883 | Torres Rodriguez, Marilyn | | HC - 02 Box 31599 | | | Caguas | PR | 00727 |
| 2067950 | Torres Rodriguez, Merari | | Urb. Provincias del Rio | 124 Calle Gayabo | | Coamo | PR | 00769 |
| 2065048 | TORRES RODRIGUEZ, MIGUEL  A. | | #25 CALLE DEL PARQUE | | | ISABELA | PR | 00662 |
| 1709525 | Torres Rodriguez, Nydia L. | | Villa Rica Calle X AR 2 | | | Bayamon | PR | 00959-4904 |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | | PO BOX 616 | | | VILLALBA | PR | 00766-0616 |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | | URB. EXT. JARDINES COAMO C/17 M-7 | | | COAMO | PR | 00769 |
| 1979680 | Torres Rodriguez, Yaritza | | 4409 Santa Luisa Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 557291 | TORRES ROMAN, MIGUEL A. | | COND VISTAS DE MONTECASINO | 500 AVE NORTE APT 2303 | | TOA ALTA | PR | 00953 |
| 1947881 | Torres Roque, Yolanda | | RR6 Box 9975 | | | San Juan | PR | 00926-9459 |
| 1170935 | TORRES ROSA, ARMANDO | | URB ESTANCIA DEL BOSQUE | C/LOS ROBLES APT 879 | | CIDRA | PR | 00739 |
| 2087652 | Torres Rosa, Denise Eillen | | Urb San Fernando | Calle D#D22 | | Bayamon | PR | 00957 |
| 1936855 | TORRES ROSA, EDWIN | | HC-3 BOX 4743 | | | ADJUNTAS | PR | 00601 |
| 1697044 | TORRES ROSA, MAYRA | | URB FAJARDO GARDENS | 199 CALLE LAUREL | | FAJARDO | PR | 00738 |
| 557401 | TORRES ROSADO, BETHZAIDA | | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | PEÑUELAS | PR | 00731 |
| 1652327 | Torres Rosado, Julio | | P.O Box 100   43 Cidra, Puerto Rico 00739 | | | Cidra | PR | 00739 |
| 1652327 | Torres Rosado, Julio | | PO Box 100 43 | | | Cidra | PR | 00739 |
| 1831129 | Torres Rosado, Vivian E | | BDA Figuroa PDA 18 9 Calle Villamil | | | San Juan | PR | 00907 |
| 1597916 | TORRES ROSARIO, ELIZABETH | | URB. SANTA CLARA | 3072 EMILIO FAGOT AVE | | PONCE | PR | 00716-4117 |
| 1801110 | Torres Rosario, Maria Isabel | | Urb. Levittown FB-15 Calle Antonio | Perez Pieret | | Toa Baja | PR | 00949 |
| 1868867 | Torres Ruiz, Carmen S. | | Urb. Villa Delicias | 4405 Calle Guacamayo | | Ponce | PR | 00728-3714 |
| 1946992 | Torres Sanchez, Ana Luz | | AD-24 Calle 7 | | Urb. Valencia | Bayamon | PR | 00959 |
| 2040374 | Torres Sanchez, Mayra I. | | HC-02 Box 7543 | | | Las Piedras | PR | 00771 |
| 584546 | TORRES SANCHEZ, VERONICA | | 713 BOSQUE LLANO JAGUEY | | | SAN LORENZO | PR | 00754 |
| 1586727 | Torres Santana, Antonia  J | | G-12 Vista del Rio | | | Anasco | PR | 00610-8909 |
| 1812720 | Torres Santana, Brunilda | | HC 01 Box 10651 | | | Coamo | PR | 00769 |
| 1583685 | Torres Santana, Emanuel | | HC 1 Box 4200 | | | Naguabo | PR | 00718 |
| 1592080 | TORRES SANTANA, MARLYN | | URB JOSE SEVERO QUINONES | 180 CALLE 7 | | CAROLINA | PR | 00985 |
| 1678683 | TORRES SANTIAGO, DAISY | | HC01 BOX 6580 | | | SANTA ISABEL | PR | 00757 |
| 842619 | TORRES SANTIAGO, DANISA | | EXT COVADONGA | BUZON 33  CALLE QUIROS | | TOA BAJA | PR | 00949-5303 |
| 1815545 | TORRES SANTIAGO, DENICIA | | URB. ALTURAS DE YAUCO | A-1 CALLE 1 | | YAUCO | PR | 00698 |
| 1633106 | TORRES SANTIAGO, IRIS D. | | URB. LA MILAGROSA | 5 CALLE ONIX | | SABANA GRANDE | PR | 00637 |
| 1349700 | TORRES SANTIAGO, LISETTE M | | PO BOX 362465 | | | SAN JUAN | PR | 00936 |
| 1914468 | Torres Santiago, Lourdes  J. | | PO Box 630 | | Saint Just Station | Saint Just | PR | 00978 |
| 2103184 | Torres Santiago, Maria E. | | HC-01 Box 3907 | | | Lares | PR | 00669 |
| 1562721 | Torres Santiago, Miriam | | Miriam Torres Santiago | HC 55 Box 8585 | | Ceiba | PR | 00735 |
| 1562721 | Torres Santiago, Miriam | | Urb. Vistas del Convento | Calle 5 Bloque 2 H 12 | | Fajardo | PR | 00738 |
| 1851561 | Torres Santiago, Sonia | | HC 3 Box 9464 | | | San German | PR | 00683 |
| 2040169 | Torres Santiago, Sonia M. | | Urb. Valle Hucares-126 Calle Yagrumo | | | Juana Diaz | PR | 00795-2814 |
| 1095738 | TORRES SANTIAGO, TAMARA LYNETTE | | URB TOA ALTA HEIGHTS | AD40 CALLE 28 | | TOA ALTA | PR | 00953 |
| 1176219 | TORRES SANTOS, CARLOS A | | VILLA CAROLINA | 2512 CALLE 6 | | CAROLINA | PR | 00985 |
| 2069569 | Torres Santos, Cesar A. | | Urb. Venturini Calle 2 | Casa A-10 | | San Sebastian | PR | 00685 |
| 826836 | TORRES SANTOS, KEYLA | | URB. TIERRA SANTA | B3 CALLE B | | VILLALBA | PR | 00766 |
| 1786798 | Torres Santos, Pedro C. | | HC 61 Box 4456 | | | Trujillo Alto | PR | 00976 |
| 1869500 | Torres Sepulveda, Ramon | | P.O. Box 111 | | | Sabana Seca | PR | 00952 |
| 1869500 | Torres Sepulveda, Ramon | | Sector El Progreso Comunidad | La acerola c/ Roble PB 63 | | Toa Alta | PR | 00953 |
| 1924529 | TORRES SERRANO, JUAN M | | URB VISTA ALEGRE | 17 CALLE FERRER Y GUARDIA | | BAYAMON | PR | 00959-5306 |
| 1659756 | Torres Serrano, Lizahily | | Hc 2 Box 6315 | | | Bajadero | PR | 00616 |
| 1659756 | Torres Serrano, Lizahily | | PO Box 1578 | | | Corozal | PR | 00783 |
| 1598715 | Torres Soto, Alberto | | PO Box 222 | | | Adjuntas | PR | 00601 |
| 1977633 | Torres Soto, Eli Albaet | | HC 7 Box 70544 | | | San Sebastian | PR | 00685 |
| 1745858 | Torres Soto, Reina M | | HC 8 BOX 89229 | | | San Sebastian | PR | 00685 |
| 1837096 | Torres Soto, Yamilka | | Urb Hacienda de Tena | c/Canovana #65 | | Juncos | PR | 00777 |
| 1884525 | Torres Suarez, Gloria I. | | A42 Calle Bucore - Urb. El Plantio | | | Toa Baja | PR | 00949 |
| 1719569 | Torres Tañon, Mara  J | | Calle Trinitaria 150 Jardines de Naranjito | | | Naranjito | PR | 00719 |
| 2024886 | Torres Tanon, Tony | | Res Manuel A Perez | EDIF A-12 Apt 136 | | San Juan | PR | 00923 |
| 901606 | Torres Toro, Harold | | PO BOX 1084 | | | HORMIGUEROS | PR | 00660 |
| 2004136 | Torres Torres, Brunilda | | Nemesia R. Canuales | Edif.1 Apt 18 | | Hato Rey | PR | 00918 |
| 1568387 | Torres Torres, Carlos M | | P.O. Box 81 | | | Juana Diaz | PR | 00795 |
| 1508223 | Torres Torres, Carlos R. | | O6 Urb Jesús Maria Lago | | | Utuado | PR | 00641 |
| 2149200 | Torres Torres, David O. | | Urb Pepino #34 Calle 3 | | | San Sebastian | PR | 00685 |
| 2075400 | TORRES TORRES, EUDOSIA | | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | PATILLAS | PR | 00723 |
| 2130784 | Torres Torres, Evelina | | M20 Calle 8 | | Urb. Villa el Encanto | Juana Diaz | PR | 00795 |
| 2033148 | Torres Torres, Glendamid | | P.O. Box 689 | | | Orcovis | PR | 00720 |
| 1569451 | Torres Torres, Janet | | 4 E31 E-31 Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 1534556 | TORRES TORRES, ROBERTO C. | | #21 URB. LIUDAD DEL LUGO | | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1513210 | Torres Traverso, Jose E | Hc 03 Box 33677 | | | Aguada | PR | 00602 |
| 1513210 | Torres Traverso, Jose E | PO Box 696 | | | Aguada | PR | 00602 |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | Manati | PR | 00674 |
| 2083233 | TORRES VALENTIN, LUCILA | 157 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 2099500 | TORRES VALENTIN, NYDIA E. | P.O. BOX 6880 | | | MAYAGÜEZ | PR | 00681-6880 |
| 559025 | TORRES VARGAS, HARRY | URB. FLORAL PARK | 311 CALLE CUBA | | HATO REY | PR | 00917 |
| 1011879 | TORRES VARGAS, JAIME | 76 CALLE LA MONTALVA | | | ENSENADA | PR | 00647-1333 |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS     PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |
| 1248714 | Torres Vargas, Linda A. | HC-02  Box 5956 | | | Guayanilla | PR | 00656 |
| 1826449 | TORRES VARGAS, YADIRA | 166 Brooke Pines | Apto. 5214 | | Columbia | SC | 00918-1767 |
| 1826449 | TORRES VARGAS, YADIRA | 22N East St Apt 1A | | | Holyoke | MA | 01040-6212 |
| 1826449 | TORRES VARGAS, YADIRA | Urb. Valle de Ensueno Calle de Lajas #709 | | | Gurabo | PR | 00778 |
| 1955262 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | San Juan | PR | 00926 |
| 763917 | Torres Vega, Waleska I. | Urb. Atturas del Alba Atardecer 10516 | | | Villalba | PR | 00766 |
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | GUAYANILLA | PR | 00656 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00637 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | SAN GERMAN | PR | 00683 |
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | Yabucoa | PR | 00767 |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | Yabucoa | PR | 00767 |
| 1834630 | TORRES VELAZQUEZ, MILDRED | URB. SANTA MARIA CALLE 9 I-8 | | | SAN GERMAN | PR | 00683 |
| 2006185 | Torres Velez, Dora M. | PO Box 594 | | | Camuy | PR | 00627 |
| 1997316 | Torres Vicente, Camille | RR-04 Buzón 4123 | | | Cidra | PR | 00739 |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | | Dorado | PR | 00646 |
| 1606627 | Torres Wilson, Mildred M. | HC 3 BOX 14662 | | | Aguas Buenas | PR | 00703 |
| 1592928 | Torres Yordan, Nelson E | Urb. Sta Maria | H-6 Hacienda la Gloria | | Guayanilla | PR | 00656 |
| 1735156 | Torres Zayas, Jose Miguel | Urb. Santa Juanita | Calle 45 AC-18 | | Bayamon | PR | 00956 |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | Juana Diaz | PR | 00795-2611 |
| 1635815 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | Ponce | PR | 00731 |
| 1065828 | TORRES, ALICE MIRIAM | P O BOX 65 | | | HORMIGUEROS | PR | 00660 |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | | Naguabo | PR | 00718 |
| 1598403 | Torres, Carmen  Ruiz | HC 01 Buzón  10802 | | | Guayanilla | PR | 00656 |
| 1595858 | TORRES, ELIEZER  SOTO | PO BOX 983 | | | SANTA ISABEL | PR | 00757 |
| 1967043 | Torres, Fernando L | Santa Rita San Francisco de Asis #1217 | | | Coto Laurel | PR | 00780 |
| 1918833 | TORRES, IDALIS | P.O. BOX 382 | | | LOIZA | PR | 00772 |
| 1582219 | TORRES, IRIS NEREIDA | PO BOX 2323 | | | GUAYNABO | PR | 00970 |
| 1703222 | Torres, Isabel  Bonilla | Calle 1 B-39 Urb.Serra Linda | | | Bayamon | PR | 00957 |
| 1606280 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | Coamo | PR | 00769 |
| 1576986 | Torres, Jeannette Morales | Box 6585 | | | Bayamon | PR | 00960 |
| 1997528 | TORRES, KENNETH | PMB 566 PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 |
| 1884399 | Torres, Margarita Padua | Villa del carmen 3189 Turpial | | | Ponce | PR | 00716 |
| 1496870 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | Caguas | PR | 00725 |
| 1978742 | Torres, Mariely | HC 01 Box 6789 | | | Guayanilla | PR | 00656 |
| 1060247 | Torres, Mayra | Autoridad de Tierras de PR | Ave. Fernandez Juncos Pda. 19.5 Apt. 9745 | | San Juan | PR | 00908 |
| 1060247 | Torres, Mayra | Ave. Flor del Valle C-7, Urb. Las Vegas | | | Cataño | PR | 00962 |
| 1586257 | TORRES, WILFREDO GARAY | HC60 BOX 42863 | | | SAN LORENZO | PR | 00754 |
| 1656025 | Torres, Yaira | A-13 Calle 2 | Urbanización Lomas de Trujillo | | Trujillo Alto | PR | 00976 |
| 1689689 | Torres, Yinerva Gonzalez | 1 Villa De Las Brisas | | | Coamo | PR | 00769-9200 |
| 1897703 | TORRES, ZARILYS | 1087 Calle Violeta Urb Miraflores | | | Dorado | PR | 00646 |
| 1897703 | TORRES, ZARILYS | P.O. BOX 361045 | | | SAN JUAN | PR | 00936 |
| 1794403 | Torres-Gomez, Jose Ernesto | PO Box 336511 | | | Ponce | PR | 00733-6511 |
| 1723420 | Torres-Quinones, Kiaraliz | PO Box 106 | | | Loiza | PR | 00772 |
| 559793 | TOSADO CACERES, SANDRA L | URB. VISTAS DE CAMUY | CALLE 6 G-11 | P.O.BOX 476 | CAMUY | PR | 00627 |
| 1881157 | Tosado Fernandez, Carmen M. | 9057 Sector Fito Valle | | | Quebradillas | PR | 00678 |
| 1217611 | TOSTE VELAZQUEZ, ILEANA | URB. LEVITOWN STA SECC | CL 34 CALLE JD PEDRO GOYCO | | TOA BAJA | PR | 00949 |
| 1199266 | TOUCET TORRES, EMILIO J | 1RA SECCION LEVITTOWN | 1503 PASEO DULCEMAR | | TOA BAJA | PR | 00949 |
| 1947509 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | Guayanilla | PR | 00656 |
| 936559 | TRABOUS LUGO, SANDRA | PO BOX 7606 | | | SAN JUAN | PR | 00916-7606 |
| 1656601 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | Aguada | PR | 00602 |
| 2027035 | Tricoche Ramos, Jose A. | Benito Diaz Fernandez | RR 7 Box 6855 | | San Juan | PR | 00926 |
| 2027035 | Tricoche Ramos, Jose A. | RR 7 Box 6855 | | | San Juan | PR | 00926 |
| 1488645 | TRILLA SEPULVEDA, CARLOS A | CALLE SIEMPREVIVO 335 | BO. LAVADERO | | HORMIGUEROS | PR | 00660 |
| 1316964 | Trinidad Alvarez, Angel L | HC 01 Box 25088 | | | Vega Baja | PR | 00693 |
| 1845989 | Trinidad Centeno, Sandy | Calle 1 D-5 | Urb. Sierra Linda | | Bayamon | PR | 00959 |
| 1845989 | Trinidad Centeno, Sandy | Municipio de Guaynabo | Calle 1 D-5 | Urb. Sierra Linda | Bayamon | PR | 00959 |
| 1831110 | Trinidad Concepcion, Sarahi | RR 6 Box 10679 | | | San Juan | PR | 00926 |
| 1733157 | TRINIDAD CONCEPCION, VICTOR | RR #6 BUZON 10674 | | | RIO PIEDRAS | PR | 00928 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | San Juan | PR | 00926 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | Carolina | PR | 00984 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1541015 | Trinidad Garcia, Carlos | Bo. Rio | Carr. 8834 KM | | Guaynabo | PR | 00971 |
|---|---|---|---|---|---|---|---|
| 1541015 | Trinidad Garcia, Carlos | HC-06 Box 10223 | | | Guaynabo | PR | 00971 |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | MANATI | PR | 00674-0681 |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 | | | SAN JUAN | PR | 00926 |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 | | | SAN JUAN | PR | 00926 |
| 2088323 | TRINIDAD MARTIN, YAZLIN | URB ESTANCIAS DE MANATI | BZN #17 | | MANATI | PR | 00674 |
| 2109301 | Trinidad Nunez, Miguel A. | Calle 8# | CH 27 Bda. Israel | | Hato Rey | PR | 00914 |
| 2074481 | Trinidad Rodriguez, Carlos J. | 503 Sector Macelo | | | Cidra | PR | 00914 |
| 1920378 | Trinidad Silva, Sandra Janette | Calle Victor Braegget #1832 | | | San Juan | PR | 00911 |
| 1764008 | TRINIDAD SILVA, WANDA L | PO BOX 57 | | | COROZAL | PR | 00783 |
| 916597 | TRINIDAD VAZQUEZ, LUIS A | URB. BELLA VISTA | Y-21 CALLE 25 | | BAYAMON | PR | 00957 |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | Ponce | PR | 00716 |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | Coto Laurel | PR | 00780-2829 |
| 1795222 | Troche Figueroa, Julio Enrique | Urb. Jardines Metrop. | 969 Volta St. | | San Juan | PR | 00927-4717 |
| 1470246 | Troche Garcia, Jose Juan | Urb Estancias de Manati 17 | | | Manati | PR | 00674 |
| 1584856 | TROCHE MERCADO, SANDRA L | URB. PUERTO NUEVO | #692 C/CONSTITUCION | | San Juan | PR | 00920 |
| 604875 | TROCHE RIVERA, ALEXIS J | HC 4 BOX 8492 | | | AGUAS BUENAS | PR | 00703-9724 |
| 1887955 | Troche Rivera, Fernando Luis | 3C 24 Worcester | Urb Villas Del Rey 3 | | Caguas | PR | 00727 |
| 1718275 | Troche Rodriguez, Frances Marie | T-36 | Bo. Tumbao | | Maunabo | PR | 00707 |
| 561242 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | PONCE | PR | 00731 |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | PONCE | PR | 00731-9733 |
| 855384 | TRUJILLO ARJEMI, ELIBEL LAURA | BOSQUE DE LOS PINOS 329 CALLE ECHINATA | | | BAYAMON | PR | 00956-9266 |
| 2077854 | Trujillo Colon, Luis A. | Urbanizacion Los Caciques 263, Calle Yuisa | | | Carolina | PR | 00987 |
| 1655735 | TRUJILLO ORTEGA, JUAN | HC 07 BOX 33500 | BO CANABONCITO SECT EL PARAISO | | CAGUAS | PR | 00727 |
| 1618513 | Trujillo Ortega, Mildred N. | Condominio Camelot 4406 Carr. 842 | | | San Juan | PR | 00926 |
| 1637829 | Trujillo Panissu, Margarita | PO Box 560025 | | | Guayanilla | PR | 00656 |
| 1862186 | Trujillo Pizarro, Ivan | 573 Vega Alegre | | | Cabo Rojo | PR | 00623 |
| 1962311 | Tua Calero, Rosa M. | Box 7612 | | | Carolina | PR | 00986 |
| 1729242 | Tufino Soto, Pablo | 153 Calle Cruz | Apt. 3F | | San Juan | PR | 00901 |
| 2017793 | TUSELL BONET, FRANCISCO J. | ESTANCIAS CHALETS 193 C/TORTOSA APT.#35 | | | SAN JUAN | PR | 00926 |
| 1797632 | Uanos Sanchez, Sanette I | #21 Ciudad Del Lago | | | Trujillo Alto | PR | 00976 |
| 2033590 | Ubiles Moreno, Hipolito | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 |
| 2099782 | Ubiles Ubiles, Hipolito | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 |
| 1763766 | Ubinas de Leon, Jorge | Urb Turabo Gardens | Calle 31 R433 | | Caguas | PR | 00725 |
| 1672837 | Ufret Perez, Jorge | Condominio parque de terralinda | Box 2002 | | Trujillo Alto | PR | 00976 |
| 1611553 | Ufret Vazquez, Sheila Yazmin | Urb. Alturas Sabanera A-17 | | | Sabana Grande | PR | 00637-1601 |
| 562086 | UGARTE AVILES, NYDIA | BOX 3203 | | | AGUADILLA | PR | 00605 |
| 1830271 | UGARTE VEGA, CARMEN | BO ARENALES ALTOS | BENIGUEZ CUBERO | | ISABELA | PR | 00662 |
| 1830271 | UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | ISABELA | PR | 00662 |
| 1694838 | ULLOA COLON, MARY E | CONDOMINIO TORRES | DEL PARQUE 908 NORTE | | BAYAMON | PR | 00956 |
| 1694838 | ULLOA COLON, MARY E | Urb. Cana X-21 | Calle 7 | | Bayamon | PR | 00957-6230 |
| 1694838 | ULLOA COLON, MARY E | URBANIZACION VILLA ESPANA | CALLE LAS MERCEDES Q21 | | BAYAMON | PR | 00961 |
| 1064537 | UMPIERRE CAMILO, MILAGROS | CALLE PAOLI #215 | | | SAN JUAN | PR | 00917 |
| 1971671 | Umpierre Morales, Angel D | #425 Calle #13 | | | Dorado | PR | 00646 |
| 1971671 | Umpierre Morales, Angel D | HC 33 Box 3304 | | | Dorado | PR | 00646 |
| 1794370 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | San Juan | PR | 00908 |
| 1794370 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | San Juan | PR | 00925 |
| 1502907 | Urbina Acevedo, Jose R | HC 1 Box 5072 | | | Barranquitas | PR | 00794-9674 |
| 1660081 | URBINA FIGUEROA, SAMUEL | BO. SANTA ROSA III | CARR. 833 KM. 11 HM. 1 | | GUAYNABO | PR | 00971 |
| 1660081 | URBINA FIGUEROA, SAMUEL | URB. LOMAS VERDES | CALLE JAZMIN 2X 32 | | BAYAMON | PR | 00956 |
| 563395 | URBINA LEON, MARIA LISANDRA | BO SAINT JUST | 28 CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 |
| 1994357 | Urbina Perez , Gilberto J. | HMI Carr. Alejandrino KMO | | | Guaynabo | PR | 00970 |
| 1994357 | Urbina Perez , Gilberto J. | PO Box 3638 | | | Guaynabo | PR | 00970 |
| 1576652 | Urbina, Felicita Martinez | PO Box 3184 | | | Guaynabo | PR | 00970 |
| 1755807 | URBINA, REINALDO | PO BOX 2866 | | | GUAYNABO | PR | 00970 |
| 1821500 | Uri Roman, Alfonso ` | HC 4 Box 5148 | | | Guaynabo | PR | 00971 |
| 2074097 | Uribe Echevarria Fernandez, Ileana Raquel | #939 Alameda Urb. Villa Granada | | | San Juan | PR | 00923 |
| 1718026 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | SAN SEBASTIAN | PR | 00685 |
| 1700314 | Vadi Ayala, Vanessa I. | #1147 Olivia Paoli Country Club | | | Rio Piedras | PR | 00924 |
| 2158698 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | Yabucoa | PR | 00767 |
| 1515793 | Valazquez Cintron, Ivan A | Urb Jardines de Country Club | Calle 108 BD-15 | | Carolina | PR | 00983 |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | Deltona | FL | 32725 |
| 1814859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | Caguas | PR | 00725 |
| 1963896 | Valcarcel Catala, Carmen | HC-01 Box 6378 | | | Guaynabo | PR | 00971 |
| 1794368 | Valcarcel Cordero, Jose | PO Box 2965 | | | Guaynabo | PR | 00970 |
| 1159947 | VALCARCEL HERNANDEZ, ALEJANDRO | HC-4 BOX 5281 | | | Guaynabo | PR | 00971 |
| 1629509 | VALCARCEL MENDEZ, TAMARA | PO BOX 2965 | | | GUAYNABO | PR | 00970 |
| 1841918 | Valcarcel Sanchez, Sara | Bo Corea | 485 c/. Jose Fidalgo Diaz | Apt 131 | San Juan | PR | 00926 |
| 2007252 | VALCARCEL SANTANA, LUZ E | 12 CALLE 5 | | | SAN JUAN | PR | 00926 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1996605 | Valcarcel, Benigno De Jesus | Apartado 355528 | | | San Juan | PR | 00936 |
|---|---|---|---|---|---|---|---|
| 1996605 | Valcarcel, Benigno De Jesus | Res. Rafael Martinez Nadal | 62 Call. 20 apt. B-17 | | Guaynabo | PR | 00966-3330 |
| 1818050 | VALCARCEL-FIGUEROA, KIRSHIA | MIRADOR DE BAIROA | 2T-22 CALLE 27 | | CAGUAS | PR | 00727 |
| 1980415 | Valderrama Alicea, Zoraida | Urb Dos Rios | Calle Juan Melendez #40 | | Ciales | PR | 00638-2605 |
| 1980415 | Valderrama Alicea, Zoraida | Urb. Dos Rios | Calle 3 40 | | Ciales | PR | 00638 |
| 1875077 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | Carolina | PR | 00982 |
| 1877123 | Valdes Escalera, Francisca | RR-5 Box 8750-24 | | | Toa Alta | PR | 00953 |
| 1075902 | Valdes Molina, Osvaldo | HC 01 Box 11806 | | | Toa Baja | PR | 00949 |
| 1075902 | Valdes Molina, Osvaldo | Municipio de Toa Baja | Osvaldo Valdes Molina | Supervisor | Toa Baja | PR | 00949 |
| 1650793 | VALDES QUINONES, DORIS W | HC1 BOX 2311 | | | LOIZA | PR | 00772-9746 |
| 1206112 | Valdes Sanchez, Olga Lydia | PO Box 7896 | | | Caguas | PR | 00726 |
| 1964836 | Valdez Bastides, Milagros C. | HC 60 Box 12487 | | | Aguado | PR | 00920 |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | 704 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 |
| 2016186 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | Moca | PR | 00676 |
| 1802475 | VALENCIA CORTIJO, NOEMI | VILLA COOPERATIVA | C-7 CALLE 3 | | CAROLINA | PR | 00985 |
| 1107096 | VALENCIA COTTO, YOLANDA | 570 BERWIN STREET | | | SAN JUAN | PR | 00920 |
| 1107096 | VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | SAN JUAN | PR | 00936-7179 |
| 1107096 | VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 | | | SAN JUAN | PR | 00936 |
| 1797754 | VALENCIA PRADO, MIGUEL | URB SUMMIT HILLS | 582 CALLE COLLINS | | SAN JUAN | PR | 00920-4318 |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | Arecibo | PR | 00612 |
| 1033997 | VALENTIN ARBELO, OMAR B | URB LOMAS VERDES | CLAVEL 3F 24 | | BAYAMON | PR | 00956 |
| 1717411 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | San Sebastián | PR | 00685 |
| 2116991 | VALENTIN BADILLO, JORGE H | HC 03 BOX 8384 | | | MOCA | PR | 00676 |
| 1716290 | Valentin Baez, Ediltrudis | Barriada Marin | Calle 2 69 P | | Guayama | PR | 00784 |
| 1221693 | VALENTIN BARRO, IVELISSE | URB GUANAJIBO HOMES | 585 BLVD | | MAYAGUEZ | PR | 00682-1142 |
| 1803272 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | Utuado | PR | 00641 |
| 1776289 | VALENTIN CRESPO, NITZA | BO. OBRERO | 704 CALLE BARTOLOME L | | SAN JUAN | PR | 00915 |
| 1776289 | VALENTIN CRESPO, NITZA | PO BOX 7205 | | | SAN JUAN | PR | 00916 |
| 1867054 | VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 | C/ LIMONES | | VEGA BAJA | PR | 00693 |
| 1867054 | VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES | 59 CALLE MERLUZA | | VEGA BAJA | PR | 00693 |
| 2101225 | Valentin Esquilin, Annette | PO Box 261 | | | Luquillo | PR | 00773 |
| 2061085 | Valentin Gonzalez, Pedro | RR02 Box 3411 | | | Anasco | PR | 00610 |
| 1847927 | VALENTIN MALDONADO, MIGUEL A | EXT ALTA VISTA CALLE 25 XX 22 | | | PONCE | PR | 00716 |
| 1741875 | Valentin Marrero, Sonia E | Urb, Hacienda Miramar | 310 Calle Flor de Coral | | Cabo Rojo | PR | 00623 |
| 1666333 | VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 | | | AGUADA | PR | 00602 |
| 565019 | VALENTIN MENENDEZ, SANDY E. | PO BOX 725 | | | MANATI | PR | 00674-0725 |
| 1771847 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | Aguada | PR | 00602 |
| 565108 | VALENTIN NIEVES, LUIS O. | CALLE 11 E-28 | DIPLO | | NAGUABO | PR | 00718-0000 |
| 565108 | VALENTIN NIEVES, LUIS O. | Calle Flamboyan 201 Diplo 3 | | | Naguabo | PR | 00718 |
| 2061295 | Valentin Nieves, Luis O. | Calle Flamboyan 201 Urb. Diplo 3 | | | Naguabo | PR | 00718 |
| 1843554 | Valentin Orengo, Elizabeth | 27-S Calle 35 | | | Carolina | PR | 00985 |
| 1843554 | Valentin Orengo, Elizabeth | Villa Carolina | 152-15 C/433 | | Carolina | PR | 00985 |
| 1603175 | Valentin Orta, Jose A | Apt 1515 | | | Lares | PR | 00669 |
| 1175340 | VALENTIN PELEGRIN, CABAN | Apartado 307 | | | MOCA | PR | 00676 |
| 1175340 | VALENTIN PELEGRIN, CABAN | Calle Calazan Lassalle | | | MOCA | PR | 00676 |
| 1953092 | VALENTIN PEREZ, BENJAMIN | URB. COSTOS DEL MAR #67 | | | ARECIBO | PR | 00612 |
| 1455787 | Valentin Perez, Emerita | 253 Calle Ramal | | | Isabela | PR | 00662 |
| 2149007 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | San Sebastia | PR | 00685 |
| 2020592 | Valentin Perez, Roberto | H-C 56 Box 4404 | | | Aguada | PR | 00602 |
| 2149039 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | San Sebastian | PR | 00685 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | LARES | PR | 00669 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | LARES | PR | 00669 |
| 1892812 | Valentin Reyes, Myrna R | HC 645 Box 6566 | | | Trujillo Alto | PR | 00976 |
| 1892812 | Valentin Reyes, Myrna R | PO Box 115540 | | | San Juan | PR | 00910 |
| 1603856 | Valentin Reyes, Roberto | HC 04 Box 5811 | | | Guaynabo | PR | 00971 |
| 2057690 | Valentin Reyes, Sharita | 435 Calle Gladiola Round Hills | | | Trujillo Alto | PR | 00976 |
| 1817650 | VALENTIN RODRIGUEZ, EVELYN | URB JARDINES DE AGUADILLA #156 | | | AGUADILLA | PR | 00603 |
| 2019542 | Valentin Rosa, Carlos R. | Ave. Baltazar Jimenez Mendez 535 | | | Camuy | PR | 00627 |
| 1899067 | Valentin Sanchez, Isamarie | 1038 Calle 18 Puerto Nuevo | | | San Juan | PR | 00920 |
| 1899067 | Valentin Sanchez, Isamarie | PO Box 367557 | | | San Juan | PR | 00936 |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | Vega Baja | PR | 00693 |
| 1565888 | Valentin Santiago, Mariel | HC-04 Box 5295 | | | Guaynabo | PR | 00971 |
| 2148061 | Valentin Serrano, Angel Luis | PO Box 3219 | | | San Sebastian | PR | 00685 |
| 2050666 | Valentin Silva, Maria A | Urb. Senderos de Junces | C/ Parcha #185 | | Juncos | PR | 00777 |
| 1831331 | Valentin Soto, Miguel A | HC 3 Bzn 15711 | | | Quebradillas | PR | 00678 |
| 1999710 | VALENTIN VARGAS, CARMEN L. | HC3 BOX 6444 | | | RINCON | PR | 00677 |
| 2149053 | Valentin Velazquez, Rafael | HC 7 Box 76624 | | | San Sebastian | PR | 00685 |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | Trujillo Alto | PR | 00978 |
| 1677426 | Valentin, Altita Perez | 2464 Calle Vista Mar | | | Rincon | PR | 00677 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 209 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | DORADO | PR | 00646 |
|---|---|---|---|---|---|---|---|
| 1083015 | VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 | | | SAN SEBASTIAN | PR | 00685 |
| 1083015 | VALENTIN, RAUL SANTIAGO | URB VILLA RITA | F3 CALLE 10 | | SAN SEBASTIAN | PR | 00685 |
| 1589390 | VALENTIN, YOLANDA LOPEZ | URB EL CORTIJO | K42 CALLE 14 | | BAYAMON | PR | 00956 |
| 1468303 | VALENZUELA HERNANDEZ, JORGE R. | URB.MONTE SOL | CALLE 1 F-29 | | TOA ALTA | PR | 00953 |
| 1600120 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | San Juan | PR | 00912 |
| 1065392 | Valero Alvarado, Minerva | Analista de Recursos Humanas II | Dept de la Familia (ASUME) | #5 Calle Mayaguez Esq Calle Cidra, Hato Rey | San Juan | PR | 00936-8376 |
| 1065392 | Valero Alvarado, Minerva | Urb La Marina | 267 Calle Austral | | Carolina | PR | 00979 |
| 1553291 | Valiente Santiago, Victor J | HC 03 Box 16064 | | | Aguas Buenas | PR | 00703 |
| 1910659 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | Kissimmee | FL | 34758 |
| 2085787 | Valle Ayala, Janice | Urb. Los Almendros | EA 66 T10 St | | Bayamon | PR | 00961 |
| 618713 | VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BOX 60 | | | ISABELA | PR | 00662 |
| 2037828 | Valle Garcia, Nilda A. | 99 Camino Abelino Lopez | | | San Juan | PR | 00926 |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 |
| 1126523 | VALLE MUNIZ, NOEMI | HC 3 BOX 33035 | | | AGUADILLA | PR | 00603-9405 |
| 2009492 | Valle Riefkohl, Gretchen | Po Box 909 | | | Yabuccoa | PR | 00767 |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | YABUCOA | PR | 00767 |
| 1581698 | VALLE SANTIAGO, MAXIMINO | HC-05 BOX 54725 | | | HATILLO | PR | 00659 |
| 1588320 | Valle Torres, Irving John | Urb. Palacios Del Jol 402 Calle Cielo | | | Humacao | PR | 00971 |
| 1675348 | Valle Valentin, Pedro E. | 5 Estancias De Miradero | | | Mayaguez | PR | 00682-7490 |
| 1604066 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | Mayaguez | PR | 00682-7490 |
| 1812673 | Vallejo de Jesus, Karla M. | HC 04 Box 53419 | | | Guaynabo | PR | 00971 |
| 1599159 | VALLEJO GORDIAN, MARIA ENID | JARDINES DE SAN LORENZO CALLE 2 A-7 | | | SAN LORENZO | PR | 00754 |
| 251914 | VALLEJO LOPEZ, JOSUE | PO BOX 489 | | | AGUAS BUENAS | PR | 00703 |
| 251914 | VALLEJO LOPEZ, JOSUE | PO Box 4966 | | | San Juan | PR | 00910 |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | GURABO | PR | 00778 |
| 1060260 | VALLELLANES BELTRAN, MAYRA | 461 GRAN ALMENDROCIUDAD JARDIN | | | TOA ALTA | PR | 00953 |
| 1179039 | VALLES MENDEZ, CARLOS | URB REINA DE LOS ANGELES | M1 CALLE 9 | | GURABO | PR | 00778 |
| 2045706 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | Arroyo | PR | 00714 |
| 1613551 | Valles Suazo, Jose Elay | Correo Privado Caribe Suite 2510-192 | | | Trujillo Alto | PR | 00976 |
| 1674715 | Valles, Magna Perez | HC 64 Box 8337 | | | Patillas | PR | 00723 |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | San Juan | PR | 00907 |
| 2026825 | Valpais Santiago, Ydda M | Urb Villa del Carmen | Ave. Contancia #4396 | | Ponce | PR | 00716 |
| 566494 | VALVERDI SURIS, LYNNETTE | URB. LA MONSERRATE | SANTA ROSA 45 | | SAN GERMAN | PR | 00683 |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | FH4 Levittawn Lakes Calle | Francisco Gonzalez Marrn | | Toa Baja | PR | 00949 |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL | C14 CALLE 2 | | BAYAMON | PR | 00959 |
| 1858275 | Varela Negron, Samuel | O-24 Urb Bello Monte | | | Guaynabo | PR | 00965 |
| 1661610 | Varela Rivera , Angela | HC-05-BOX 7518 | | | Guaynabo | PR | 00971-9446 |
| 1726206 | Varela Rivera, Aida Luz | PO Box 2736 | | | Guaynabo | PR | 00970 |
| 1736675 | Varela Rivera, Nancy | P.O. BOX 147 | | | Guaynabo | PR | 00970 |
| 680730 | VARGAS ALICEA, JORGE | 6823 CHERRY GROVE CIR | | | ORLANDO | FL | 32809-6661 |
| 680730 | VARGAS ALICEA, JORGE | LAS HACIENDAS | E 15 CALLE AYMACO | | CAGUAS | PR | 00725 |
| 2070500 | Vargas Aponte, EDWARD HARRY | CALLE FLANDES 425 | | | SAN JUAN | PR | 00923 |
| 1539765 | Vargas Arroyo, Fernando | Paraiso de Mayaguez | 204 Calle Serenidad | | Mayaguez | PR | 00680-6219 |
| 1107322 | VARGAS BAEZ, YVETTE | HC 5 BOX 7030 | | | GUAYNABO | PR | 00971 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | ISABELA | PR | 00662 |
| 545455 | VARGAS BEZARES, TERESITA | PO BOX 1350 | | | CAROLINA | PR | 00986 |
| 1728239 | VARGAS CARRION, VIVIAN E. | PO BOX 632 | | | BAJADERO | PR | 00616 |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | Vega Baja | PR | 00693 |
| 1856823 | Vargas Colon, Juan P. | Urb. Venus Garden | 704 Calle Cupido | | San Juan | PR | 00926 |
| 1854694 | Vargas Colon, Juan P. | Urb. Venus Gardens | 704 Calle Cupido | | San Juan | PR | 00926 |
| 1841481 | VARGAS COLON, VIVIANA | PUNTO ORO | LA MERCED 4943 | | PONCE | PR | 00728 |
| 1600486 | VARGAS CRUZ, IBIMAEL | RR 4 BOX 308 | | | BAYAMON | PR | 00956 |
| 1548327 | Vargas De Latorre, Ileanna | 5 Esperanza | | | Mayaguez | PR | 00680-7003 |
| 1047408 | VARGAS ESTRADA, MADELINE | URB ALTDE FAIR VIEW | D43 C8 | | TRUJILLO ALTO | PR | 00976 |
| 1209879 | Vargas Flecha, Giselle | HC-1 Box 6294 | | | Las Piedras | PR | 00771 |
| 1734180 | Vargas Gerena, Natividad | Urb. Estancias de la Ceiba | Buzón 102 | | Hatillo | PR | 00659 |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | ANASCO | PR | 00610 |
| 1830709 | VARGAS GONZALEZ, YELIXA | URB LAS DELICIAS | 1553 CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728-3905 |
| 1768074 | Vargas Jimenez, Jovanska Valerie | Buzon 1259 Calle Romanticos | | | Isabella | PR | 00662 |
| 1991145 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | Quebradillas | PR | 00678 |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | | Quebradillas | PR | 00678 |
| 1718318 | Vargas Lopez, Linda J | Sabana | Hc 02 Buzon 5999 | | Liquuillo | PR | 00773 |
| 1990766 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | San Sebastian | PR | 00685 |
| 596176 | VARGAS LOPEZ, YAVIER | PO BOX 325 | | | CULEBRA | PR | 00775 |
| 1719646 | Vargas Luque, Pier Angelly | RR 2 Box 5193 | | | Toa Alta | PR | 00953 |
| 1540915 | Vargas Maldonado, Exel | Amalia Marin 4937 | Calle Roberto Baracoa Collado | | Ponce | PR | 00716 |
| 899480 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | ISABELA | PR | 00662 |
| 1889180 | Vargas Martinez, Maria A. | P.O. Box 794 | | | Lajas | PR | 00667 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 567889 | VARGAS MATOS, DAYNA | BJ-9 VIA TANGANICA URB BOSQUE DEL LAGO | | TRUJILLO ALTO | PR | 00976 |
|---|---|---|---|---|---|---|
| 1630776 | VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA | 1 CALLE CANELA | CEIBA | PR | 00735 |
| 1198081 | VARGAS MENDEZ, ELIZABETH | 243 CALLE PARIS PMB 1499 | | SAN JUAN | PR | 00917-3632 |
| 1871376 | Vargas Mendez, Katherine | HC 56 Box 5115 | | Aguada | PR | 00602 |
| 1963714 | Vargas Montalvo, Sonia | PO Box 5103 #52 | | Cabo Rojo | PR | 00623 |
| 1594444 | VARGAS MOYA, DAVID N | PO BOX 787 | | CAMUY | PR | 00627 |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | Morovis | PR | 00687 |
| 1596486 | Vargas Pagan , Oscar | HC 06 Box 6747 | | Guaynabo | PR | 00971 |
| 1178724 | VARGAS PEREZ, CARLOS  R | URB CAMINO DEL SUR | C GAVIOTA 463 | PONCE | PR | 00716 |
| 2111108 | Vargas Perez, Rosa I. | HC 05 Box 10972 | | Moca | PR | 00676 |
| 2149380 | Vargas Perez, Wilfredo | HC4 Box 45439 | | San Sebastian | PR | 00685 |
| 1982454 | Vargas Pizarro, Jonathan G. | Urb. Alturas De Rio Grande, 18 St. #R-956 | | Rio Grande | PR | 00745 |
| 1822222 | Vargas Rivera, Pedro M | Urb. Montecainos II | F-2 Reinita Buzon 591 | San Sebastian | PR | 00953-3630 |
| 1080970 | VARGAS RIVERA, RAMON A | P.O. BOX 1729 | | SAN SEBASTIAN | PR | 00685 |
| 1897640 | Vargas Rodriguez, Carlos A | HC-56 Box 5076 | | Aguada | PR | 00602 |
| 1111415 | VARGAS RODRIGUEZ, MARIA M | URB LEVITTOWN LAKES | HQ22 CALLE GENARO ARIZMENDI | TOA BAJA | PR | 00949-3716 |
| 1085210 | VARGAS RODRIGUEZ, RICHARD | 18 CALLE 65 INFANTERIA | | GUANICA | PR | 00653 |
| 1725677 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | Toa Baja | PR | 00949 |
| 1691999 | Vargas Sanchez, Exor M. | 128 Urb. Portal del Valle | | Juana Diaz | PR | 00795 |
| 1715256 | VARGAS SANTIAGO, ENRICO | CALLE 8 38 PARCELAS AMADEO | | VEGA BAJA | PR | 00693 |
| 2128459 | Vargas Santos, Sandra | #175 Calle Luis Munoz Rivera | | Guayanilla | PR | 00656 |
| 1739534 | VARGAS SOLIS, KARLA  L | 1466  SANTIAGO CARRERAS | | SAN JUAN | PR | 00921-4406 |
| 1876446 | Vargas Sosa, Armando | Urb. Country Club 909 Calle Halcon | | San Juan | PR | 00924 |
| 1067991 | VARGAS TAPIA, NANCY | PO BOX 3654 | | JUNCOS | PR | 00777-2788 |
| 1067991 | VARGAS TAPIA, NANCY | URB HACIENDA DE TENAS | 119 CALLE OROCOBIE | JUNCO | PR | 00777 |
| 693598 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | PONCE | PR | 00731 |
| 2089772 | VARGAS TORRES, MARCOS  A | HC-61 BOX 4312 CARR 851 | KM2 H9 | TRUJILLO ALTO | PR | 00976 |
| 1075553 | VARGAS VARGAS, MARISOL | PO BOX 1581 | | HORMIGUEROS | PR | 00660 |
| 2149544 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | San Sebastian | PR | 00685 |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | Aibonito | PR | 00705-0419 |
| 922852 | VARGAS, MARIBEL | HC 3 BOX 6754 | | DORADO | PR | 00646 |
| 1589908 | VARGAS, MILDRED MARRERO | 303 CALLE SALVADOR VILELLA | | MAYAGUEZ | PR | 00680 |
| 1223159 | VASALLO ACEVEDO, JAIME  L | URB VILLAS DEL CANEY | I 9A CALLE OROCOVIX | TRUJILLO ALTO | PR | 00976 |
| 1452918 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | Bayamón | PR | 00959 |
| 2117472 | Vasquez Munoz, Mercedes | Calle # 31 Casa AB26 | Parque Ecuestre | Carolina | PR | 00985 |
| 1942556 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | Arroyo | PR | 00714 |
| 2181112 | Vasquez Salome, Carmen M | HC-01 Box 3404 | | Villalba | PR | 00766 |
| 1076991 | VASQUEZ SANCHEZ, PEDRO A | P.O. BOX 3322 | MARINA STATION | MAYAGUEZ | PR | 00681 |
| 1963591 | Vasquez Vasquez, Ismael | P.O. Box 480 | | San Lorenzo | PR | 00754 |
| 1970924 | Vasquez Velez, Glorian | HC 01 Box 5125 | | Hormigueros | PR | 00660 |
| 1213505 | VASSALLO VIZCARRONDO, HECTOR E | URB TOA ALTA HEIGHTS | F53 CALLE 6 | TOA ALTA | PR | 00953 |
| 302824 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | CANOVANAS | PR | 00729 |
| 1248864 | VAZQUEZ ALCALA, LINNETTE M. | P.O. BOX 1600 | | JUANA DIAZ | PR | 00795 |
| 1917267 | Vazquez Alvarez, Carmen E. | Arizona #2 Casa #12 | | Arroyo | PR | 00714 |
| 1917267 | Vazquez Alvarez, Carmen E. | BOX 698 | | ARROYO | PR | 00714 |
| 1506153 | Vazquez Aponte, Jaime N | Jardines de Monaco III | Calle Grimaldi #306 | Manati | PR | 00674 |
| 1585504 | Vazquez Arroyo, Jorge | C/Campeche WC30 Sta Juanite | | Bayamon | PR | 00956 |
| 1719301 | VAZQUEZ AVILA, MELBA | URB LOMA LINDA | 32 CALLE A | COROZAL | PR | 00783 |
| 569333 | VAZQUEZ AVILES, MARTHA I. | URB. GARDEN VALLEY CLUB | 3950 CARR. 176 APT. 75 | SAN JUAN | PR | 00926-6613 |
| 1901180 | Vazquez Ayala, Miguel A. | Bo. Pugnado Afuera | Sector El Palmar | Vega Baja | PR | 00693-2044 |
| 1901180 | Vazquez Ayala, Miguel A. | PO Box 2044 | | Vega Baja | PR | 00693-2044 |
| 1517521 | VAZQUEZ BABA, MATILDE | COND CENTURY GARDEN | APT A 24 LEVITTOWN 6TA SECC | TOA BAJA | PR | 00949 |
| 1577482 | Vazquez Baez, Luis D | Urb Castellana Gardens | C 16 Calle 3 | Carolina | PR | 00983 |
| 1628183 | Vazquez Baez, Minerva | MSC | 174 RR-4 BOX 1995 | BAYAMON | PR | 00956-9613 |
| 1628183 | Vazquez Baez, Minerva | Urb.El Cortijo Akk -32 Calle 28 | | Bayamon | PR | 00956 |
| 1064223 | VAZQUEZ BERRIOS, MILAGROS I | BDA OBRERA | 252 CALLE PERLA | HUMACAO | PR | 00791 |
| 1655397 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | Toa Baja | PR | 00949 |
| 1944796 | VAZQUEZ CARABALLO, IVETTE | BOX 623 | | RIO GRANDE | PR | 00745 |
| 1968707 | Vazquez Carrion, Graciela | I-2 12 Urb. April Gardens | | Las Piedras | PR | 00771 |
| 1897701 | Vazquez Casillo, Angel R | 1304-B Cond. Jardines de Sau Ignacio | | San Juan | PR | 00927-7028 |
| 1897701 | Vazquez Casillo, Angel R | 505 Ave. Munoz Rivera | | San Juan | PR | 00918 |
| 1866550 | Vazquez Centeno, Wanda I | Urb. Valparaiso C-8 F-32 | | Toa Baja | PR | 00949 |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | Arroyo | PR | 00714 |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | Arroyo | PR | 00714 |
| 1834931 | Vazquez Colon, Yolanda | PO Box 1978 | | Cidra | PR | 00739-1978 |
| 2068949 | Vazquez Cordero, Sylvia  E | 28 Calle F | | Fajardo | PR | 00738-4329 |
| 2068949 | Vazquez Cordero, Sylvia  E | F-28 Ext. Melendez | | Fajardo | PR | 00738 |
| 1798216 | Vazquez Correa, Sandra | Condominio Torres de Andalucia II | 2 Calle Almonte Apt. 509 | San Juan | PR | 00926-2413 |
| 1822589 | Vazquez Crespo, Jose L. | L-24 Calle 11 | Vega Baja Lake | Vega Baja | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 211 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1591596 | Vazquez Cruz, Grisselle M. | Urb. Hacienda Florida Calle Magnolia 836 | | | Yauco | PR | 00698 |
|---|---|---|---|---|---|---|---|
| 336829 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | Naranjito | PR | 00719 |
| 336829 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | Naranjito | PR | 00719 |
| 1754689 | VAZQUEZ CUEVAS, YAMILZA | URB VILLA SERAL C-1 | | | LARES | PR | 00669 |
| 1824720 | Vazquez Damiani, Rafael G | PO Box 596 | | | Trujillo Alto | PR | 00977 |
| 1951702 | Vazquez Danois, Elizabeth | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | | Maunabo | PR | 00707 |
| 1860203 | Vazquez Degro, Alicia | #24 Brisas del Caribe | | | Ponce | PR | 00728-5300 |
| 907255 | VAZQUEZ DEGRO, JOHANNA | E-13 AVE GLEN GLENVIEW GARDEN | | | PONCE | PR | 00730 |
| 1808268 | Vazquez Diaz, Evelyn R. | PO Box 224 | | | Florida | PR | 00650 |
| 676253 | VAZQUEZ DIAZ, JEANETTE | PO BOX 519 | | | FLORIDA | PR | 00650 |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | Utuado | PR | 00641 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | San Juan | PR | 00927 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | SAN LORENZO | PR | 00754 |
| 2019927 | VAZQUEZ ESTRADA, MAYRA | 61 URB. LA ESMERALDA | | | CAGUAS | PR | 00727 |
| 855434 | VAZQUEZ FERNANDEZ, ADA E. | HC 6 BOX 8657 | | | JUANA DIAZ | PR | 00795 |
| 2147614 | Vazquez Ferrer, Jesus M. | Box Piede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | Guayama | PR | 00784 |
| 855436 | Vazquez Figueroa, Brenda M. | PMB 392 PO BOX 2500 | | | TOA ALTA | PR | 00951 |
| 1981499 | VAZQUEZ FIGUEROA, MARIA L | HC 01 BOX 118000 | | | CAROLINA | PR | 00985 |
| 1981499 | VAZQUEZ FIGUEROA, MARIA L | PO BOX 9729 | | | CAROLINA | PR | 00988 |
| 1599874 | Vazquez Figueroa, Pedro | HC - 01 Box 6548 | | | Guaynabo | PR | 00971-9556 |
| 1052232 | VAZQUEZ FLORES, MARIA E | PARC NUEVAS MAGUEYES | 426 CLARA LUGO | | PONCE | PR | 00728 |
| 1735843 | VAZQUEZ FONTANEZ, CARMELO | HC-06 BOX 9956 | | | GUAYNABO | PR | 00971 |
| 1590814 | Vazquez Fuentes, Yesenia | HC-01 Box3778 | | | Loiza | PR | 00772 |
| 2109784 | Vazquez Garcia, Victor | 202 Sector Santa Clara | | | Cidra | PR | 00739-2162 |
| 2109784 | Vazquez Garcia, Victor | Bo. Arenas Parcelas SA | | | Cidra | PR | 00739 |
| 1160212 | VAZQUEZ GONZALEZ, ALEX | PO BOX 9221 | | | BAYAMON | PR | 00960 |
| 2172086 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | Guayama | PR | 00784 |
| 1205276 | VAZQUEZ GONZALEZ, FERNANDO | URB COUNTRY CLUB | MV 28 CALLE 409 | | CAROLINA | PR | 00982 |
| 1768472 | VAZQUEZ GONZALEZ, JOSE | URB. LAS MARINA | CALLE DRAKO # 14 | | CAROLINA | PR | 00979 |
| 1726874 | VAZQUEZ GONZALEZ, JOSE M. | URB LA MARINA | 14 CALLE DRAKO | | CAROLINA | PR | 00979 |
| 2034710 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | Juana Diaz | PR | 00795 |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | Juana Diaz | PR | 00795 |
| 570664 | Vazquez Gonzalez, Zaida | Adm. de los Tribunales | 208 Ave. Munoz Rivera | PO Box 190917 | San Juan | PR | 00918 |
| 570664 | VAZQUEZ GONZALEZ, ZAIDA | EXTENSION CAGUAX | S 8 CALLE 20 | | CAGUAS | PR | 00725 |
| 2018146 | Vazquez Hernandez, Daphmari | HC 3 Box 31251 | | | Morovis | PR | 00687 |
| 1535507 | Vazquez Juan, Ruth J. | Urb. Santa Paule Calle Juan Ramos L-6 | | | Couaynabo | PR | 00969 |
| 2091200 | Vazquez Lainez, Lourdes | Urb Savannah Real 115 Paseo Andaluz | | | San Lorenzo | PR | 00754 |
| 1773600 | Vazquez Laureano, Raquel | PO Box Vega Redonda Apdo 632 | | | Comerio | PR | 00782 |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29  CALLE CORAL | | TOA ALTA | PR | 00953 |
| 1768742 | VAZQUEZ LOPEZ, LILLIBETH | HC 8 BOX 38818 | | | CAGUAS | PR | 00725-9419 |
| 1757721 | Vázquez López, Mariel I. | Urb. Lomas Del Sol | 118 Calle Sagitario | | Gurabo | PR | 00738-8926 |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Ponteveedra | Urb. Valencia | | San Juan | PR | 00923 |
| 2096224 | Vazquez Maldonado, Edgardo J. | P.O. Box 768 | | | Manati | PR | 00674 |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | Dorado | PR | 00646 |
| 1947472 | VAZQUEZ MARRERO, JOSE A | PO BOX 1612 | | | COROZAL | PR | 00783 |
| 1649848 | VAZQUEZ MARTINEZ, ILEANA | HC-02 BOX 5421-1 | | | BAJADERO | PR | 00616 |
| 1728664 | Vazquez Martinez, Johanna | Cond. Costa del Sol | 20103 calle Tartak | | Carolina | PR | 00979 |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 | | | BAYAMON | PR | 00959 |
| 1455697 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | | | BAYAMON | PR | 00959-4328 |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00617 |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 31 LA VIA | | | BARCELONETA | PR | 00617 |
| 2132111 | Vazquez Medina, Wanda I | #558 Bonito Cuidad | Interamericana | | Bayamon | PR | 00956 |
| 1653563 | VAZQUEZ MERCADO, MARIA A. | CALLE DESTINO 342 | | | CATANO | PR | 00962 |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | DORADO | PR | 00646 |
| 1865070 | Vazquez Molina, Hortensia | Box 83 | | | Sabana Seca | PR | 00952 |
| 571520 | VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE | | | SAN LORENZO | PR | 00754 |
| 1163256 | VAZQUEZ MUNIZ, ANA I | 621 ESTANCIAS DE SAN BENITO | | | MAYAGUEZ | PR | 00680 |
| 1225894 | VAZQUEZ OCASIO, JEOVANY | CALLE 600 I120 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1878659 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | PONCE | PR | 00716 |
| 1996987 | Vazquez Olivieri, Mildred Milagros | Urb. Villas De Juan 602 Lady Di | | | Ponce | PR | 00716 |
| 1665218 | Vazquez Ortega, Milagros | Reparto Alhambra E-112 Asturias | | | Bayamon | PR | 00957 |
| 1726759 | VAZQUEZ ORTIZ, JORGE R. | COND PUERTA DE LA BAHIA 1050 | APT 1211 | | SAN JUAN | PR | 00907 |
| 1585977 | Vazquez Panel, Vincenta | 183 #Calle 22 Urb. Ponce de Leon | | | Guaynabo | PR | 00969 |
| 1637204 | Vázquez Pastrana, Marivette | Condominio Torres de Andalucia | Torre 1 Apt. 501 | | San Juan | PR | 00926 |
| 226038 | VAZQUEZ PEREZ, IDABELLE | I-4 AVE. SAN PATRICIO | APTO 1512 | | GUAYNABO | PR | 00968 |
| 2010958 | Vazquez Perez, Magda Lillian | Condominio Torres Del Parque | Apt 1105 Norte | | Bayamon | PR | 00956 |
| 1676714 | Vazquez Perez, Yenitza | PO Box 1468 | | | Yauco | PR | 00698 |
| 2110436 | Vazquez Ramirez, Emma Ivonne | Loiza Station | PO Box 6051 | | San Juan | PR | 00914-6051 |
| 2110436 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG - 3 | | Carolina | PR | 00985 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1184322 | VAZQUEZ RAMOS, CELINES | Ave. Munoz Rivera 505 | | | Hato Rey | PR | 00918 |
|---|---|---|---|---|---|---|---|
| 1184322 | VAZQUEZ RAMOS, CELINES | PO BOX 437 | | | TOA BAJA | PR | 00951 |
| 1195474 | VAZQUEZ RENTAS, EDWIN | PO BOX 894 | | | JUANA DIAZ | PR | 00795 |
| 1187957 | VAZQUEZ REYES, DANIES G. | URB VALENCIA | AF2 CALLE 6 | | BAYAMON | PR | 00959 |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | TOA BAJA | PR | 00949 |
| 1671749 | VAZQUEZ RIVERA, ELOIDA | PO BOX 2034 | | | LUQUILLO | PR | 00773 |
| 1483567 | VAZQUEZ RIVERA, LOURDES M | RR-11 BOX 20900 | | | BAYAMON | PR | 00956 |
| 307246 | VAZQUEZ RIVERA, MARTIN | URB JARDINES DE CATANO | Q-2 CALLE PAJUIL | | CATANO | PR | 00962 |
| 1515402 | VAZQUEZ RIVERA, NELSON O. | RR 01 BOX 12120 | | | MANATI | PR | 00674 |
| 1609793 | Vazquez Robles, Lillian M. | Urb. Ciara del Este | 74 Calle Ciara del Este | | Vega Baja | PR | 00693 |
| 1174976 | VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL | 85 BLVD MEDIA LUNA APTDO 202 | | CAROLINA | PR | 00987 |
| 1852279 | Vazquez Rodriguez, Juan E | Cond. Torres de Cervantes Apt 402A | | | San Juan | PR | 00924 |
| 1675122 | Vazquez Rodriguez, Miguel Jose | Calle Josefa Gil de la Madrid 921 | Urb El Comandante | | San Juan | PR | 00924 |
| 1086631 | VAZQUEZ RODRIGUEZ, ROSA | URB SANTA RITA II | 1101 CALLE SANTA ROSA | | COTO LAUREL | PR | 00780-2887 |
| 855459 | VAZQUEZ RODRIGUEZ, SHELIA | CAMPO RICO HC 3 BOX 6829 | | | CANOVANAS | PR | 00729 |
| 1514947 | Vázquez Rodríguez, Víctor M. | Urb Parque Ecuestre Calle Cofresi F8 | | | Carolina | PR | 00987 |
| 614879 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | COTO LAUREL | PR | 00780 |
| 1854652 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | Juana Diaz | PR | 00795 |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | Coto Laurel | PR | 00780 |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | COTO LAUREL | PR | 00780-0270 |
| 947812 | VAZQUEZ ROSARIO, AIDA | URB COUNTRY CLUB | MK19 CALLE 414 | | CAROLINA | PR | 00982-1928 |
| 1471186 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O Box 11398 | | Hato Rey | PR | 00910 |
| 1471186 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | Juana Diaz | PR | 00795 |
| 1160215 | Vazquez Santiago, Alex | Urb Palacios del Sol | Calle Horizonte 360 | | Humacao | PR | 00791 |
| 1167691 | VAZQUEZ SANTIAGO, ANGEL R | PO BOX 801032 | | | COTO LAUREL | PR | 00780 |
| 1309034 | VAZQUEZ SANTIAGO, JOSE | BO NUEVO | RR11585B | | BAYAMON | PR | 00956 |
| 1309034 | VAZQUEZ SANTIAGO, JOSE | MARIA M RIOS RIOS | RR-11 BOX 5858 | BO. NUEVO | BAYAMON | PR | 00956 |
| 1778247 | VAZQUEZ SANTIAGO, JOSE L. | 16 PASEO PEDRO AYALA | URB ROCHDALE | | TOA BAJA | PR | 00949 |
| 855468 | VAZQUEZ SERRANO, AMARILYS | CALLE 2 A32 SAN FELIZ | | | COROZAL | PR | 00783 |
| 1730306 | VAZQUEZ SERRANO, CLARA I. | URB BRISAS DEL RIO 97 | CCIALITO | | MOROVIS | PR | 00687 |
| 684073 | VAZQUEZ SERRANO, JOSE G | C/13 J49 El Cortijo | | | BAYAMON | PR | 00957 |
| 1700649 | Vazquez Silva, Linnette | Calle 15 N 14 | Castellana Gardens | | Carolina | PR | 00983 |
| 1204711 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | SAN JUAN | PR | 00926 |
| 1981470 | VAZQUEZ SOTO, ALONSO | PO BOX 1325 | | | PATILLAS | PR | 00723-1325 |
| 1835185 | VAZQUEZ SOTO, EVA DORIS | URB SAN JOSE | CALLE FRANCISCO PALAU 312 | | PONCE | PR | 00728-1907 |
| 2026854 | Vazquez Soto, Monserrate | PO Box 3385 | | | Aguadilla | PR | 00605 |
| 1821812 | Vazquez Tanon, Carmen | HC 71 Box 2478 | | | Naranjito | PR | 00719 |
| 1696604 | VAZQUEZ TIRADO , INGRID V. | CIUDAD JARDIN DE BAIROA | 212 CALLE GERONA | | CAGUAS | PR | 00727 |
| 1855342 | VAZQUEZ TIRADO, SARA | MANSIONES REALES | A-5 CALLE PRINCIPE DE ASTURIAS | | GUAYNABO | PR | 00969 |
| 1788530 | Vázquez Torres, Adriana | HC 05 Box 56757 | | | Caguas | PR | 00725 |
| 2081350 | VAZQUEZ TORRES, DIANA A | P. O. BOX 814 | | | SALINAS | PR | 00751 |
| 1642153 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | Bayamon | PR | 00956 |
| 1509943 | VAZQUEZ TORRES, JUAN PABLO | P.O. BOX 902042 | | | SAN JUAN | PR | 00902-0242 |
| 2062631 | VAZQUEZ TORRES, MARIA E. | EXT DIPLO | P10 CALLE 18 APT 472 | | NAGUABO | PR | 00718 |
| 1645965 | Vazquez Torres, Yolanda | PO Box 60 | | | Guaynabo | PR | 00970-0060 |
| 1645965 | Vazquez Torres, Yolanda | Urb. Greenville Bo. HA | Calle 2 # 20 | | Guaynabo | PR | 00970 |
| 1937917 | VAZQUEZ TRINIDAD, LOURDES | URB. VILLAS DE SANTA ANA | CALLE DIAMANTE I-9 | | VEGA ALTA | PR | 00692 |
| 1196767 | Vazquez Vazquez, Eli R. | Comunidad San Romualdo | Box 70A | | Hormigueros | PR | 00660 |
| 1950289 | VAZQUEZ VAZQUEZ, FIDEL | HC 72 BOX 3878 | | | NARANJITO | PR | 00719 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | Salinas | PR | 00751 |
| 929500 | VAZQUEZ VAZQUEZ, OLGA I | URB BRISAS DEL LAUREL | 445 C/DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1812187 | VAZQUEZ VAZQUEZ, WILBERTO | HC 30 BOX 34713 | | | SAN LORENZO | PR | 00754 |
| 1748471 | Vazquez Vega, Doris | Hc-38 Box 8148 | Bo Lalaguna | | Guanica | PR | 00653 |
| 2101739 | Vazquez Velazquez, Sandra I. | Rta. HC-02 Box 6859 | | | Lares | PR | 00669 |
| 828473 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | CAGUAS | PR | 00669 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | BARCELONETA | PR | 00617 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | CANOVANAS | PR | 00729 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | CANOVANAS | PR | 00729 |
| 1665665 | VAZQUEZ, GRACE | C. OXFORD H7 | CAMBRIDGE PARK | | SAN JUAN | PR | 00926 |
| 1659679 | Vazquez, Grace | Calle Oxford H7 | Cambridge Park | | San Juan | PR | 00926 |
| 1629038 | VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 | | | GUAYNABO | PR | 00971 |
| 1773221 | Vazquez-Cintron, Sonia M. | PO Box 9945 | | | Carolina | PR | 00988 |
| 1593675 | VAZQUEZ-MARTINEZ, TILSA | PO BOX 55256 | | | BAYAMON | PR | 00960 |
| 1725878 | VEGA ACEVEDO, ZENAIDA | P O BOX 4658 | | | AGUADILLA | PR | 00605 |
| 1010948 | VEGA ACOSTA, IVAN | PO BOX 770 | | | GUAYNABO | PR | 00970-0770 |
| 593393 | VEGA AQUINO, WILLIAM | PO BOX 600 | | | ANASCO | PR | 00610-0600 |
| 2020538 | VEGA AYALA, MARIO M. | URB. LAS AMERICAS | AA-12 10 | | BAYAMON | PR | 00959 |
| 1979640 | Vega Badillo, Lisandra | P.O. Box 1382 | | | Aguada | PR | 00602 |
| 2023563 | Vega Baez, Griselle | Calle 2 B-14, Urb Villa El Salvador | | | San Juan | PR | 00921 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 213 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1479009 | Vega Baez, Victor M | Villa El Salvador | Calle 2 B14 | | San Juan | PR | 00921 |
|---|---|---|---|---|---|---|---|
| 1591476 | Vega Benitez, David F | BO Camarones Sector Mangotin | PO BOX 639 | | Guaynabo | PR | 00970 |
| 331910 | VEGA BERRIOS, MIGDALY | HC-02 BOX 5120 | | | COAMO | PR | 00769 |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | GUAYAMA | PR | 00784 |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | Villalba | PR | 00766 |
| 2084701 | VEGA CANCEL, JULIO EMILIO | CARR 835 KM 1.3 | BO MAMEY I | | GUAYNABO | PR | 00971 |
| 2084701 | VEGA CANCEL, JULIO EMILIO | HC 04 BOX 5414 | | | GUAYNABO | PR | 00971 |
| 1728381 | Vega Carmona, Janice | Condominio Bayamonte Apt 309 | | | Bayamon | PR | 00956 |
| 1950205 | Vega Collazo, Jose J | RR 04 Box 7559 | | | Cidra | PR | 00739 |
| 1762120 | Vega Collazo, Lubriel | 11 Calle | 6 Bo. Torrecillas | | Morovis | PR | 00687 |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | Cayey | PR | 00736 |
| 1746348 | VEGA COLON, MINERVA MARIA | CALLE CLAVELILLO R-40 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1745139 | VEGA COTTO, DEMARIS | 73 CALLE TOPACIO | URB. VILLA BLANCA | | CAGUAS | PR | 00725-1952 |
| 2110855 | Vega Cruz, Olga | Urb. Las Terrenas 154 Camila | | | Vega Baja | PR | 00693 |
| 1675672 | Vega del Valle, Jose Luis | Bo. Rio Hondo Villa Cristina #24 | | | Mayaguez | PR | 00680 |
| 1989854 | Vega Diaz, Anibal | Bda Clark PO Box 575 | | | Culebra | PR | 00775 |
| 849453 | VEGA DIAZ, RAFAEL | PO BOX 1017 | | | SABANA HOYOS | PR | 00688 |
| 1669189 | Vega Domínguez, Inés M | PO Box 213 | | | Manati | PR | 00674 |
| 2038261 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | VILLALBA | PR | 00766 |
| 574967 | VEGA ESCOBAR, CARMEN B | URB QUINTAS DEL SUR | L15 CALLE 8 | | PONCE | PR | 00731 |
| 1935628 | Vega Fernandez, Luis F | P.O. Box 2268 | | | Vega Baja | PR | 00694 |
| 1752913 | Vega Figueroa, Gretchel | Gretchel Y Vega Figueroa | M-12 Isabel @ Villa Serena | | Arecibo | PR | 00612 |
| 1752913 | Vega Figueroa, Gretchel | Urb. Villa Serena Calle | Isabel 2 M-12 | | Arecibo | PR | 00612 |
| 2038551 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO BOX 1241 | | Anasco | PR | 00610 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | APOPKA | FL | 32703 |
| 2058693 | Vega Figueroa, Neida I. | 1545 Oakwood Ct | | | Apopka | FL | 32073-1579 |
| 1638567 | VEGA GUZMAN, CARMEN M. | URB MORELL CAMPOS | Y11 CALLE BUEN HUMOR | | PONCE | PR | 00730-2768 |
| 1200454 | VEGA GUZMAN, ERIC C | URB BROOKLYN | 297 CALLE LUIS LOZAD | | CAGUAS | PR | 00725 |
| 1920674 | VEGA GUZMAN, MONICA | Q21 VIOLETA ST. VILLA COUNTESSA | | | BAYAMON | PR | 00956 |
| 1985942 | Vega Guzman, Monica | Q21, Violeta St. Villa Cortesa | | | Bayamon | PR | 00956 |
| 1850717 | VEGA JUSINO, JONATHAN | PO BOX 669 | | | GUAYNABO | PR | 00970 |
| 1223532 | VEGA LAMANDO, JANE E | TERRAZAS DE GUAYNABO | LAS FLORES E9 | | GUAYNABO | PR | 00969 |
| 840599 | VEGA LAUREANO, AMPARO | EL CORTIJO | GG-3A CALLE 9 | | BAYAMON | PR | 00956 |
| 1972796 | VEGA MADERA, ILEANA | HC 2 BOX 10286 | | | YAUCO | PR | 00698 |
| 1594386 | Vega Martinez, Nilsa | Calle Urdiales Edif 17 Apt 129 | San Jose | | San Juan | PR | 00923 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | CAGUAS | PR | 00727 |
| 878900 | VEGA MENENDEZ, NIRSA L | 427 CALLE ESPANA | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 1048844 | VEGA MERCADO, MANUEL | HC 5 BOX 55027 | | | HATILLO | PR | 00659 |
| 2051218 | Vega Mercado, Nadia I | Bo. Pueblito Nuevo | 30 Calle 5 | | Ponce | PR | 00730-2336 |
| 1787405 | VEGA MOLINA, ADA M. | URB EL ROSARIO | T21 CALLE J | | VEGA BAJA | PR | 00693 |
| 1626292 | VEGA MONSERRAT, LUZ M. | RRB BUZÓN 9267 BO. DAJAO | | | BAYAMON | PR | 00956 |
| 1902246 | VEGA MONTALVO, DANIEL | 126 ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 1972415 | Vega Morales, Irza R. | Box 135 | | | Guanica | PR | 00653 |
| 1094461 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | ARROYO | PR | 00714 |
| 1097383 | VEGA ORTIZ, DANIEL | PO BOX 334496 | | | PONCE | PR | 00733-4496 |
| 1809907 | Vega Osorio, Alfredo | #29 Calle La Trocha | | | Yauco | PR | 00698 |
| 1809907 | Vega Osorio, Alfredo | HC 2 Box 3956 | | | Penuelas | PR | 00624 |
| 1709545 | VEGA PADRO, CARMEN I | URB VENUS GARDENS OEST | BA-17 CALLE A | | SAN JUAN PR | PR | 00926 |
| 1813251 | VEGA PAGAN , WILADYS M | CALLE PLAYERA # 126 | URB COSTA DEL ATLANTICO | | ARECIBO | PR | 00612 |
| 2044631 | VEGA PENA, MYCKOL | BOX 743 | | | JUNCOS | PR | 00777 |
| 1557931 | Vega Perez, Hiram | Urbanizacion Levittown | EP-9 Calle Manuel Corchado | | Toa Baja | PR | 00949 |
| 2102139 | VEGA PEREZ, LUCAS | APT 688 EDIF 68 | RES. ERNESTO RAMOS ANTONINI | | SAN JUAN | PR | 00924 |
| 2102139 | VEGA PEREZ, LUCAS | OFICINISTA 1, POLICIA DE PUERTO RICO | PO BOX 362754 | | SAN JUAN | PR | 00936 |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | | San German | PR | 00683 |
| 1647903 | Vega Quinones, Carmen E. | Plazas de Torrimar - 2 | Suite 7106 | | Bayamon | PR | 00959 |
| 2005381 | Vega Ramos, Teresita | Urb Pabellones | 234 Pabellon De Portugal | | Toa Baja | PR | 00949-2243 |
| 1512476 | VEGA REYES, RUBEN LUIS | URB. BELLO MONTE | B-21 CALLE 15 | | GUAYNABO | PR | 00969 |
| 2000814 | Vega Rivas, Sonia I | Urb. Country Club | QM6 246 | | Carolina | PR | 00982 |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | Ponce | PR | 00730-1528 |
| 2080258 | Vega Robles, Gloria M. | Calle 6 G-1 | Brisas del Mar | | Luquillo | PR | 00773 |
| 1487845 | Vega Rodriguez, Alberto | Carr 343 Int. Km 2.1 | Sector Hoya Grande | HC -01 Box 5210 | Hormigueros | PR | 00660 |
| 1790455 | Vega Rodriguez, Annette M | Calle 3 B16 Urb. Rexville | | | Bayamon | PR | 00957 |
| 1199833 | Vega Rodriguez, Enid I | HC 04 BOX 7346 | | | JUANA DIAZ | PR | 00795 |
| 1536225 | VEGA RODRÍGUEZ, ROSA IVELISSE | URB SANS SOUCI | G11 CALLE 10 | | BAYAMÓN | PR | 00957-4324 |
| 1584694 | Vega Rodríguez, Wigberto | HC 46 Box 5488 | | | Dorado | PR | 00646 |
| 1670343 | VEGA ROSADO, AIXA | PARQUE ECUESTRE | C/MADRILENA N-65 | | CAROLINA | PR | 00987 |
| 1733850 | Vega Rosado, Claribet | HC-01 Box 6053 | | | Guaynabo | PR | 00971 |
| 1250847 | VEGA ROSADO, LUCELENIA | HC 03 BOX 28402 | | | ARECIBO | PR | 00612 |
| 1089805 | VEGA ROSADO, RUBY | P.O. BOX 9965 | | | CIDRA | PR | 00739 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1773517 | Vega Ruiz , Eliudis | Lomas Verdes | 3K 16 Calle Clavel | | Bayamon | PR | 00956 |
|---|---|---|---|---|---|---|---|
| 1491302 | VEGA RUIZ, LOURDES | URB PARKVILLE | T 28 CALLE ALABAMA | | GUAYNABO | PR | 00969 |
| 1658350 | Vega Sanabria, Gertrudis | PO Box 6523 | | | Mayaguez | PR | 00681-6523 |
| 1058846 | VEGA SANCHEZ, MARTA | CALLE CAMINO DEL RIO 21 | URB COLINAS DEL PLATA | | TOA ALTA | PR | 00953 |
| 1614044 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | Manati | PR | 00674 |
| 1716712 | Vega Santiago, Jessica | 863 Alegria | Urbanizacion Sagrado Corazon | | Penuelas | PR | 00624 |
| 1517141 | Vega Santiago, Joann Marie | P. O. Box 64 | | | Juana Diaz | PR | 00795 |
| 1745374 | Vega Santiago, Jorge L. | #11 Calle 6 de enero Sec. Piedras Blancas | | | Guaynabo | PR | 00970 |
| 1821399 | Vega Serrano, Elsie | RR 4 Box 1291 | | | Bayamon | PR | 00956 |
| 1861417 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | PONCE | PR | 00732 |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | | Humarao | PR | 00791 |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | Guayanilla | PR | 00656 |
| 1369535 | VEGA TORRES, ROSA M. | BOSQUE REAL | APT 311 | | SAN JUAN | PR | 00926 |
| 1655054 | Vega Trinidad, Evelyn | 155 Calle Cibuco | Urb. Brisas del Rio | | Morovis | PR | 00687 |
| 1655054 | Vega Trinidad, Evelyn | Hc 03 Box 39587 | | | Caguas | PR | 00725 |
| 2159404 | Vega Trujillo, Carmen L | 1231 Floating Fountain Circle Apt 104 | | | Tampa | FL | 33612 |
| 2072187 | VEGA VALENTIN, LYDIA | URB MIRAFLORES | 2-10 CALLE 2  ALTOS | | BAYAMON | PR | 00957 |
| 1740022 | VEGA VALLE, ISELA | 77S Lola Rodriguez de Tio | Urb. Country Club | | San Juan | PR | 00924 |
| 1740022 | VEGA VALLE, ISELA | CALLE CUBA 300 | | | HATO REY | PR | 00917 |
| 2012213 | Vega Vidro, Ileana | B-1 Sabana Calle Puerto Rico | | | Sabana Grande | PR | 00637 |
| 2092963 | Vega Zayas, Alberto | PO Box 800868 | | | Coto Laurel | PR | 00780-0868 |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | Juana Diaz | PR | 00795 |
| 2102232 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | Juana Diaz | PR | 00795 |
| 1906403 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | SAN JUAN | PR | 00920 |
| 1848066 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | Juana Diaz | PR | 00795-9998 |
| 1634517 | Vega, Angel A. | P.O. Box 1630 | | | Morovis | PR | 00687 |
| 1054628 | Vega, Maria T. Rosa | Urb Ciudad Interamericana | 814 Calle Sabalo | | Bayamon | PR | 00956-6852 |
| 2088693 | Vegas Zayas, Alberto | P.O. Box 800868 | | | Coto Laurel | PR | 00780-0868 |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1515814 | Veguilla Figueroa, Victor J | Agente | Police de PR | | San Juan | PR | 00936 |
| 1515814 | Veguilla Figueroa, Victor J | Departmento de Seguridad Policia del Puerto Rico | Urb Villa Real Calle 5 M6 | 601 Ave Roosevelt | Guayama | PR | 00784 |
| 1515814 | Veguilla Figueroa, Victor J | HC 64 Buzon 7021 | | | Patillas | PR | 00723 |
| 591361 | Veguilla Vega, Wanda Teresa | APDO._ 5135, Cuc. Station | | | Cayey | PR | 00737 |
| 591361 | Veguilla Vega, Wanda Teresa | Barrio Past Veijo Carr #1 KM 67 HM. 9 INT. | | | Cayey | PR | 00737 |
| 1508551 | Velasquez Borrero, Olga  L. | Urb. Rexville CD44 Calle 22 | | | Bayamon | PR | 00957 |
| 1996532 | Velazquez Alicea, Jacnira | J-2 Vista del Palmar | | | Yauco | PR | 00698 |
| 1605409 | Velazquez Alvarez, Sugeil | Urb. Santa Rita Calle Janer #113 | Apartamento 13 | | San Juan | PR | 00925 |
| 577720 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | Carolina | PR | 00979 |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | PENUELAS | PR | 00624 |
| 1945282 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 2004058 | Velazquez Beltron, Medelicia | Urbanización Villa Humacao | Calle 15 C1 | | Humacao | PR | 00791 |
| 2105154 | Velazquez Benjamin, Juana H | Emajaguilla 382 Villas de San Cristobal II | | | Las Piedras | PR | 00771 |
| 367180 | VELAZQUEZ BRIGNONI, NORMA | 129 URB EST DE BORINQUEN | | | MANATI | PR | 00674 |
| 1234498 | VELAZQUEZ BURGOS, JOSE F | BO SANTA ROSA II | LOS NAZARIOS | | GUAYNABO | PR | 00971 |
| 1892581 | Velazquez Castro, Awilda | HC 11 Box 125496 | | | Humacao | PR | 00791 |
| 1635240 | Velazquez Colon, Rudy Nelson | Departamento de Correccion | H.C.O.1 Box 93150 | | Guayanilla | PR | 00656 |
| 1981584 | Velazquez Cordova, Felix | C/Azucena Ext. Campo Alegre D-16 | | | Bayamon | PR | 00956 |
| 1751476 | VELAZQUEZ COSTOSO, AIDALINA | URB VISTAMAR | C41 CALLE LAS MARIAS | | CAROLINA | PR | 00983 |
| 1056705 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | LAS PIEDRAS | PR | 00771 |
| 1993233 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | Fajardo | PR | 00738 |
| 2012627 | Velazquez De Leon, Miguel | HC 15 Box 16292 | | | Humacao | PR | 00791 |
| 1851396 | Velazquez Delgado, Aida N. | 89 Urb. Bosque Verde | | | Caguas | PR | 00727 |
| 1803327 | Velazquez Diaz, Brenda Liz | HC 22 Box 9006 | | | Juncos | PR | 00777 |
| 1957433 | Velazquez Diaz, Myrna | Calle 26 AG-34 | Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1750374 | Velazquez Espara, Eric | 540 Carr 169 Apt 805 | | | Guaynabo | PR | 00969-4299 |
| 1932197 | Velazquez Feliciano, Giovanna | 2172 Reparto Alt de Penuelas 1 | | | Penuelas | PR | 00624 |
| 2089667 | Velazquez Feliciano, Miladys | Sector La Ponderosa | 604 Calle Laredo | | PONCE | PR | 00730 |
| 2090404 | VELAZQUEZ FERNANDEZ, AIDA | Edificio 10 Apartamento 182 | Residencial Luis LLorens Tpores | | San Juan | PR | 00913 |
| 2060545 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | Humacao | PR | 00791-9630 |
| 2060545 | Velazquez Figueroa, Gregoria | Antiguo Hospital Psijuistrico en Bayamon | | | BAYAMON | PR | 00960 |
| 1590961 | Velazquez Flores, Victor | A10 Calle 4 Urb. Prado Alto | | | Guaynabo | PR | 00966 |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | Caguas | PR | 00725 |
| 829017 | VELAZQUEZ GONZALEZ, MAIDA | TURIN #2264 | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 578390 | VELAZQUEZ GONZALEZ, OMAYRA | PO BOX 3181 | HATO ARRIBA STATION | | SAN SEBASTIAN | PR | 00685 |
| 2066040 | Velazquez Hernandez, Jorge L. | 612 Felix Lopez Figueroa | | | Los Piedras | PR | 00771 |
| 1858498 | VELAZQUEZ HERNANDEZ, MARIA L. | PO BOX 214 | | | LAS PIEDRAS | PR | 00771 |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | DELTONA | FL | 32725 |
| 1757129 | VELAZQUEZ MARTINEZ, CARMEN N | HC05 BOX 7093 | | | GUAYNABO | PR | 00971 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 1822961 | Velazquez Mercado, Edwin | Ext Alturas 2 Calle Diamonte 315 | | Penuelas | PR | 00524 |
|---|---|---|---|---|---|---|
| 1195984 | VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 | | GUANICA | PR | 00653 |
| 1863331 | VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | JUANA DIAZ | PR | 00795 |
| 1596473 | Velazquez Montalvo, Sheila | P. O. Box 657 | | Pensulas | PR | 00624 |
| 1967079 | Velazquez Montijo, Johanna | HC 71 Box 16340 | | Bayamon | PR | 00956 |
| 1967079 | Velazquez Montijo, Johanna | PO Box 2531 | | Bayamon | PR | 00960-2531 |
| 2051433 | Velazquez Morales, Migdalia | HC 04 Box 47922 | | Hatillo | PR | 00659 |
| 1586043 | Velazquez Natal, Armando L | Urb Jaime L Drew | 160 Calle 6 | Ponce | PR | 00730-1533 |
| 1179631 | VELAZQUEZ NICOLINI, CARMEN A | HC 2 BOX 6242 | | GUAYANILLA | PR | 00656-9708 |
| 1793733 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | Carolina | PR | 00985 |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | GUAYANILLA | PR | 00656 |
| 1722261 | Velazquez Nunez, Jorge L. | 2090 Arenales Alto Carr. 494 | | Isabela | PR | 00662 |
| 2101321 | Velazquez Ocasio, Benedicta | RR 4 Box 1307 | | Bayamon | PR | 00956 |
| 1960590 | Velazquez Ortiz, Rosa  M. | #11 Calle B Antillana | | Trojillo Alto | PR | 00976 |
| 1908003 | Velazquez Osorio, Marilena | PO Box 1441 | | Aguas Buenas | PR | 00703 |
| 1874199 | Velazquez Osorio, Marilena | PO Box 1441 | | Aguas Buenas | PR | 00703-1441 |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | Guaynabo | PR | 00966 |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00969 |
| 1751370 | VELAZQUEZ PEREZ, BRENDA LEE | PO BOX 8508 | | HUMACAO | PR | 00792 |
| 1985598 | Velazquez Pizarro, Federico | 213 Jubina | Bo. Amelia | Guaynabo | PR | 00965 |
| 2100929 | Velazquez Rechani, Marisol | RR Box 3788 Reparto Estrada | | Bayamon | PR | 00956 |
| 1969038 | VELAZQUEZ RIVERA, HUGO GABRIEL | URB. MANS DE SAN GERMAN | C-7 CALLE #2 | SAN GERMAN | PR | 00683 |
| 1916668 | Velazquez Rivera, Iris N. | Suite 38 - 1980 | | Loiza | PR | 00772 |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | Yabucoa | PR | 00767 |
| 1590230 | VELAZQUEZ RIVERA, ROBERTO C. | 99 CALLE MABU CIUDAD JARDIN JUNCOS | | JUNCOS | PR | 00777-4611 |
| 1094462 | VELAZQUEZ RIVERA, SONIA I | HC 02 BOX 7003 | | LAS PIEDRAS | PR | 00771-9774 |
| 1106249 | VELAZQUEZ RIVERA, YELITZA | G 10 URB LOS PINOS | | HUMACAO | PR | 00791 |
| 1093671 | VELAZQUEZ RODRIGUEZ, SILMA | BO BELGICA | 4023 CALLE COLOMBIA | PONCE | PR | 00717 |
| 1830686 | VELAZQUEZ RONDON, IRIS L. | CONDOMINIO JARDINES DE VALENCIA | APT 413 | RIO PIEDRAS | PR | 00923 |
| 1601669 | Velazquez Rosado, Angel | 53 Calle Miramar | | Ponce | PR | 00730 |
| 1601669 | Velazquez Rosado, Angel | Jardines del Carbie | Calle 23 S8 | Ponce | PR | 00728 |
| 1504030 | Velazquez Rosado, Migdalia | Cond el Falansterio | Edif B Apt 11 | San Juan | PR | 00901 |
| 2027497 | Velazquez Santiago, Lydia E | 36 Par Hevia | | Cidra | PR | 00739 |
| 1498355 | Velazquez Santiago, Olga E. | PO BOX 1107 | | San German | PR | 00683 |
| 1602451 | Velazquez Santiago, Wanda E. | HC-03 Box 14251 | | Aguas Buenas | PR | 00703 |
| 1943110 | Velazquez Soto, Deborah | PO Box 360569 | | San Juan | PR | 00936-0569 |
| 1943110 | Velazquez Soto, Deborah | Urb. las Gabiotas | G 4 Calle Ruisenor | Toa Baja | PR | 00951 |
| 1634310 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | Guayama | PR | 00784 |
| 1950113 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | Guayana | PR | 00784 |
| 579663 | VELAZQUEZ VEGA, EVELYN | HC-03 BOX 12220 | | CAMUY | PR | 00627 |
| 1215911 | VELAZQUEZ VEGA, HERIBERTO | HC 03 BOX 12216 | | CAMUY | PR | 00627 |
| 1503421 | Velazquez Velazquez, Norberto | HC-03 Box 7624 | | Las Piedras | PR | 00771 |
| 2049236 | Velazquez, Maria E. | P.O. Box 1174 | | Moca | PR | 00676 |
| 1577372 | Velazquez, Mercedes | HC 06 Box 10113 | | Guaynabo | PR | 00971 |
| 1988537 | Velez Acevedo, Joselito | PO Box 1116 | | Utuado | PR | 00641 |
| 1633403 | Velez Acosta, Gloria E | HC 2 Box 8451 | | Juana Diaz | PR | 00795 |
| 1819000 | Velez Acosta, Mirca  I | HC 02 Box 8451 | Bo Manzanilla | Juana Diaz | PR | 00795-9609 |
| 1068006 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | GURABO | PR | 00778 |
| 1760755 | VELEZ ANDUJAR, ELIZABETH | HC-06 BOX 66228 | | GUAYNABO | PR | 00971 |
| 2148069 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | San Sebastian | PR | 00685 |
| 1493790 | Velez Badillo, Mirnaliz | Urb. Medina Calle 14 B-8 | | Isabela | PR | 00662 |
| 1524192 | Velez Baerga, Ana | 29 Estancias De Palmarejo | | Corozal | PR | 00783 |
| 1058537 | Velez Bonilla, Marta E | Bo. Magina | Calle Eucalipto #89 | Sabana Grande | PR | 00637 |
| 1685795 | Velez Bravo, Yvonne M. | 4244 Bennington Street | | Philadelphia | PA | 19124 |
| 1590365 | VELEZ CALDERON, JANET | COND JARDS DE FRANCIA CALLE 525 | APT 1210 | SAN JUAN | PR | 00917 |
| 1202205 | VELEZ CALZADA, EVA | CALLE CAOBAS  88 | VILLAS ANGELINA | LUQUILLO | PR | 00773 |
| 1907781 | Velez Campos, Jose  A | Box 382 | | Las Marias | PR | 00670 |
| 2149669 | Velez Carrillo, Adalberto | HC03 Box 16545 | | Quebradillas | PR | 00678 |
| 2149338 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | Quebradillas | PR | 00678 |
| 1955199 | Velez Carrion, Ivan | Blg 191-3 Calle 523 | Villa Carolina | Carolina | PR | 00985 |
| 1797449 | Velez Cervantes, Douglas | Calle Eucalipto #89A Bo. Maginas | | Sabana Grande | PR | 00637 |
| 2068098 | Velez Colon, Karen I | Urb Las Colinas #30 Veredas de la Espinosa | | Vega Alta | PR | 00692-7200 |
| 2035576 | Velez Colon, Marilyn | Calle Jose G. Benitez ED-25 | | Levittown | PR | 00949 |
| 1516104 | Velez Contreras, Carmen I | Carmen I Velez Contreras | Urb Villa Nueve | Calle 10 H-48 | Caguas | PR | 00725 |
| 1516104 | Velez Contreras, Carmen I | Urb Santa Rosa Calle 9 # 17-18 | | Bayamon | PR | 00959 |
| 2134108 | Velez Cordero, Israel | Carr. 795 Km 2.1 Calle 4 #181 B Sector La Mesa | | Caguas | PR | 00725 |
| 1589459 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | TOA BAJA | PR | 00949-3403 |
| 580487 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | SAN JUAN | PR | 00920 |
| 1845613 | VELEZ CRUZ, ROSA M | URB ROOSEVELT | 37 | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 216 of 221

Exhibit A
ACR Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1978200 | Velez Cruz, Wilfredo | HC 04 Box 5156 | | | Guaynabo | PR | 00971 |
| 1878282 | VELEZ DIAZ, JOSE A | HC 04 BOX 5738 | | | GUAYNABO | PR | 00971 |
| 1496443 | Velez Diaz, Mayra | Calle Interamericana 261 | University Gardens | | San Juan | PR | 00927 |
| 1068152 | VELEZ DIAZ, NATALIA | JARDINES DE COUNTRY CLUB | CX15 CALLE 161 | | CAROLINA | PR | 00983 |
| 1508308 | Vélez Esquilin, Erika M | Jardines de Borinquen | Calle Jazmín S-3 | | Carolina | PR | 00985 |
| 1058636 | VELEZ GARCIA, MARTA I | PO BOX 3167 | | | GUAYNABO | PR | 00970-3167 |
| 1101785 | VELEZ GARCIA, WANDA | PO BOX 846 | | | HORMIGUEROS | PR | 00660 |
| 1913650 | Velez Gonzalez, Joel  A. | Urb. El Cortijo calle 7  F6 | | | Bayamon | PR | 00957 |
| 2063160 | Velez Hernandez, Angel Luis | 94 Calle Montalva | | | Ensenada | PR | 00647 |
| 1539411 | Velez Hernandez, Madeline | 9 Antillas Urb. Victor Rojas - 1 | | | Arecibo | PR | 00612 |
| 581073 | Velez Hernandez, Mayra | Carr. 115 Km 11 H3 | Int. Bo. Pueblo | | Rincon | PR | 00677 |
| 581073 | Velez Hernandez, Mayra | HC-02 Box 5366 | | | Rincon | PR | 00677 |
| 1752210 | Velez Hernandez, Vanessa | RR-2 Box 42 | | | San Juan | PR | 00926-9778 |
| 1762678 | VELEZ IRIZARRY, MARIA  INES | HC 07 BOX 2437 | | | PONCE | | 00731 |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | Ponce | | 00730-4612 |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | Ext Villa Rita Calle 27 EE-9 | | | San Sebastian | | 00685 |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | PO BOX 5421 | | | SAN SEBASTIAN | | 00685 |
| 1566846 | Vélez Laracuente, Jerry | Bo. Buena Vista | 115 Calle Buena Vista | | Mayagüez | | 00680 |
| 1566846 | Vélez Laracuente, Jerry | Bo. Salud | 79 Calle Liceo | | Mayagüez | | 00680 |
| 1851565 | VELEZ LASTRA, YARA | VILLA CONCEPCION II | CALLE A APTO 206 | | GUAYNABO | | 00965 |
| 2078457 | Velez Machuca, Omayra | BO Camarones Centro | | | Guaynabo | PR | 00971 |
| 2078457 | Velez Machuca, Omayra | PO Box 123 | | | Guaynabo | PR | 00971 |
| 1756033 | Velez Malave, Hector  A | H-12 Calle 4 Urbanizacion Brisas De Anasco | | | Anasco | | 00610 |
| 1862469 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | PONCE | | 00728 |
| 1768427 | VELEZ MATOS, WILSON | HC-05 BOX 92406 | | | ARECIBO | | 00612 |
| 1601268 | Velez Medina, Nannette | PO Box 11434 | | | San Juan | | 00910 |
| 706290 | VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 | | | ISABELA | | 00662 |
| 706290 | VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION | | | SAN JUAN | | 00910 |
| 2012610 | VELEZ MELON, YANIRA | 496 CARR 112 | | | ISABELA | | 00662-6043 |
| 2102304 | VELEZ MENDEZ, ABIMAEL | CALLE SEGOVIA #328 | URB PASEOS REALES | | SAN ANTONIO | | 00690 |
| 2048151 | Velez Mercado, Brunilda | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | | Ponce | | 00761 |
| 1773636 | VELEZ MERCADO, HAYDEE | URB RIVER PLANTATION | 78 CALLE HOCONUCO | | CANOVANAS | | 00729 |
| 1839603 | VELEZ MONTALVO, ARNOLD | PO BOX 336 | | | SABANA GRANDE | | 00637 |
| 1993327 | VELEZ MONTALVO, MADELINE E. | N-14 Calle 10 | Urb. Medina | | Isabela | | 00662 |
| 1993327 | VELEZ MONTALVO, MADELINE E. | PO BOX 2347 | PO Box 2347 | | ISABELA | | 00662 |
| 581630 | Velez Morales, Aurea A | Box 314 | | | Moca | | 00676 |
| 1793758 | Velez Morales, Mariela | Urb. Vista del Morro | I-26 Calle Venezuela | | Cataño | | 00962 |
| 1212203 | VELEZ MUNOZ, GRISELLE | B15 CALLE 1 URB VILLA VERDE | | | BAYAMON | | 00959 |
| 1728289 | VELEZ OCASIO, WANDA | URB START LIGHT | 3388 CALLE GALAXIA | | PONCE | | 00731 |
| 2117590 | VELEZ OLAVARRIA, JUAN | PO BOX 7606 | | | SAN JUAN | | 00916-7606 |
| 1606612 | Velez Ortega, Alma R. | 730 Calle Ciprés | Highland Park | | San Juan | | 00924 |
| 581832 | VELEZ ORTIZ, DEREKA L | CONCDUIDAD UNIVERSITARIA 2 | 1208 AVE PERIFERAL | | TRUJILLO ALTO | | 00976-2126 |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | Manati | | 00674 |
| 1633987 | Velez Pagan, Belitza D | HC Box 12996 | | | Utuado | | 00641 |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | PONCE | | 00731 |
| 2111354 | VELEZ PINO, ALVIN | URB. CORCHADO | CALLE GIRASOL H15 | | ISABELA | | 00662 |
| 2005758 | VELEZ PULLIZA, SYLMA | BAIROA PARK 2H-56 VICENTE MUNOZ | | | CAGUAS | | 00727 |
| 2027261 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | Maricao | | 00606 |
| 2077405 | Velez Rivera, Ana R | PO Box 3206 | | | Vega Alta | | 00692 |
| 1566082 | Velez Rivera, Aymette Marie | Parque 228 # 120 | Calle Dr Ville Apt 532 | | Bayamon | | 00961 |
| 1916000 | Velez Rivera, Rosario | Bo. Carreras Carr 405 km 1.7 | | | Anasco | | 00610 |
| 1916000 | Velez Rivera, Rosario | RR 5 | Box 6014 | | Anasco | | 00610 |
| 1614642 | VELEZ RIVERA, WILLIE | HC-02 BOX 8557 | | | JAYUYA | | 00664 |
| 2172921 | VELEZ ROBLES, FELIX | URB SANTA ROSA | 13 CALLE 4 BLQ 8 | | BAYAMON | | 00959 |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | Yabucoa | | 00767 |
| 1944402 | Velez Rodriguez, Gianlynne M. | 178 Magnolia, Urb. Monte Elena | | | Dorado | | 00446 |
| 1986455 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext  Santa Teresita | | Ponce | | 00730-4612 |
| 1923566 | Velez Rodriguez, Grenda L | G-39 Calle 8 | | | Toa Alta | | 00953 |
| 2126943 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | CAGUAS | | 00725 |
| 1866119 | VELEZ RODRIGUEZ, MARIA | PO BOX 19 | | | JUANA DIAZ | | 00795-0019 |
| 1651737 | Vélez Rodríguez, Marilyn | Calle 22 FF - 11 Urb. Villa Los Santos | | | Arecibo | | 00612 |
| 1684271 | Velez Rodriguez, Mónica M. | Estancias del Golf Club #676 | | | Ponce | | 00730 |
| 1895762 | VELEZ RODRIGUEZ, RAFAELA | 912 PASEO RAMON RIVERA | | | LAS MARIAS | | 00670-9738 |
| 1066829 | Velez Roman, Myriam D. | PO Box 881 | | | Isabela | | 00662 |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | SABANA GRANDE | | 00637 |
| 1676816 | Velez Sanchez, Viviana | Buzon 113 Carretera 643 | | | Manati | | 00674 |
| 1567968 | Velez Torres, Emiliano J | J8 Calle Tiburcio Berty | Urb. Villas de San Anton | | Carolina | | 00987 |
| 2124337 | Velez Torres, Eva L. | Urb. Santa Rosa | 47-16, Calle 22 | | Bayamon | | 00959 |
| 2047095 | Velez Valpais, Frances | 329 Calle Karimar | Urb. Las Flores | | Isabela | | 00662 |

Exhibit A
ACR Claimants Service List
Served via first class mail

| 2063046 | Velez Vega, Patricia | 10 Ruta 25 | | | Isabela | PR | 00662-3944 |
|---|---|---|---|---|---|---|---|
| 583313 | VELEZ VELAZQUEZ, MARIA | PO BOX 800561 | | | COTO LAUREL | PR | 00780 |
| 2051742 | Velez Velez, Daisy | Po box 361 | | | Florida | PR | 00650 |
| 2152740 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | Quebradillas | PR | 00678 |
| 669045 | VELEZ YAMBO, INET | PERLA DEL SUR | 2959 COSTA CORAL | | PONCE | PR | 00717-0416 |
| 1591474 | Velez, Francisco Galarza | Urb. Glenview Gardens A-3 Calle Escocia | | | Ponce | PR | 00730-1617 |
| 1600188 | VELEZ, HAYDEE FLORES | URB BRISAS DE LOIZA | 227 CALLE LIBRA | | CANOVANAS | PR | 00729 |
| 1648735 | Vélez-Velázquez, María  M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |
| 1656951 | Velez-Velazquez, Maria M. | Po Box 800561 | | | Coto Laurel | PR | 00780 |
| 1246474 | VELLON CASTRO, KETTCY Y | HC 11 BOX 12671 | | | HUIMACAO | PR | 00791 |
| 1843878 | Vellon Cintron, Jose D. | Via 61 3BN2 Villa Fontana | | | Carolina | PR | 00983 |
| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | CAROLINA | PR | 00984-3103 |
| 1847625 | Ventura Rodriguez, Ana D. | Cond Portales de Parque Escorial | 12 Blvd Media Luna | Apto 3304 | Carolina | PR | 00987-5002 |
| 919986 | VENTURA SANCHEZ, MARCOS J | PO BOX 3156 | | | JUNCOS | PR | 00777 |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | Mayaguez | PR | 00680 |
| 1676572 | Vera Mendez, Daniel A | 41184 Sect. Palmarito | | | Quebradillas | PR | 00678-9321 |
| 584009 | VERA NEGRON, AMPARO | BOX 479 | | | UTUADO | PR | 00641 |
| 1801992 | Vera Negron, Emma I. | PO Box 479 | | | Utuado | PR | 00641 |
| 152799 | Vera Nieves, Elvin | PO Box 89 | | | Moca | PR | 00676 |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | | SAN SEBASTIAN | PR | 00685 |
| 1834347 | VERA PEREZ, LYDIA A A | PASEO ALEGRE 2DA SECCION | E2328 | | LEVITTOWN | PR | 00949 |
| 2064353 | VERA RIVERA, LUIS | HC 2 BOX 22355 | | | San Sebastian | PR | 00685 |
| 1582930 | Vera Saavedra, Juan J. | PO BOX 6519 | | | MAYAGUEZ | PR | 00681 |
| 1548376 | VERA VARGAS, OMAYRA | JARDINES DE COUNTRY  CLUB | CALLE 16 A   AA   # 12-A | | CAROLINA | PR | 00685 |
| 1633723 | Vera Vargas, Omayra | Jardines De Country Club | Calle 16-A AA 12-A | | Carolina | PR | 00936 |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | ADJUNTAS | PR | 00601 |
| 2083554 | Verdejo Cruz, Sonia E. | Urb. Villas de Gurabo | C/ 2 E-10 | | Gurabo | PR | 00778 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | San Juan | PR | 00911 |
| 2005904 | Verdejo Sanchez, Edgardo | Via 27 4IN3 Villa Fontana | | | Carolina | PR | 00983 |
| 1711430 | Verdejo Sanchez, Nora | Via 27 4IN3 Villa Fontana | | | Carolina | PR | 00983 |
| 2037430 | VERESTIN BARRETO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA | | | TOA BAJA | PR | 00949 |
| 2037430 | VERESTIN BARRETO, JOEL A | P.O. BOX 2359 | | | TOA BAJA | PR | 00951 |
| 2105031 | Vergara Agostini, Humberto L. | Cond. Green Vlq Apt 6011-A | 472 Calle de Diego | | San Juan | PR | 00923-3105 |
| 2105031 | Vergara Agostini, Humberto L. | PO Box 1274 | | | San Sebastian | PR | 00685 |
| 1763322 | Vergara Medina, William | Calle 12 Parcela 90 | San Isidro | | Canovanas | PR | 00729 |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | Aguas Buenas | PR | 00703 |
| 1621741 | Vializ Fererr, Lourdes M. | F193 Calle Girasol | Urb. Loiza Valley | | Canovanas | PR | 00729 |
| 1072543 | VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 | | | MAYAGUEZ | PR | 00681-7043 |
| 1779232 | Vializ Ortiz, Milagros  E | Calle Castilla #273Urb. Sultana | | | Mayaguez | PR | 00680 |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | BAYAMON | PR | 00956 |
| 1856549 | Vicens Rodriguez, Gerardo E | PO Box 9190 | | | Humacao | PR | 00792 |
| 1619208 | VICENTE CRUZ, GILBERTO A. | URB LIRIOS CALA 325 | CALLE SAN MATEO | | JUNCOS | PR | 00777 |
| 1233818 | VICENTE DIAZ, JOSE D | EST DE LA CEIBA | 105 CALLE TITO RODRIGUEZ | | SAN GERMAN | PR | 00777-7802 |
| 1474860 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | Carolina | PR | 00979 |
| 1474860 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | Carolina | PR | 00983 |
| 584883 | VICENTE REYES, MILITZA | AVENIDA DEL PLATA 10 | | | CAYEY | PR | 00736 |
| 1633998 | VIDAL DEL VALLE, MARIA M. | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 1911263 | VIDAL MORALES, GLENDA I. | URB TOA ALTA HEIGHTS | S6 CALLE 22 | | TOA ALTA | PR | 00953 |
| 1592644 | VIDAL PACHECO, MARIA L | PO BOX 241 | | | TOA ALTA | PR | 00954 |
| 2093680 | Vidal Rodriguez, Nadja Merly | 17052 Trevino Drive Los Eucaliptos | | | Canovanas | PR | 00729 |
| 2093680 | Vidal Rodriguez, Nadja Merly | Las Marias Court | 236 C Las Marias Apt 2 | | San Juan | PR | 00927 |
| 586318 | VIDAL SANTIAGO, ESTHER | RR 4 BOX 1309 | | | BAYAMON | PR | 00956 |
| 1668953 | Vidal Sosa, Juan C | HC 8 Box 25026 | | | Aguadilla | PR | 00603 |
| 1785985 | Vidales Galvan, Aurea  R | Urb. Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1748257 | Vidot, Carmen I | Calle 9 AE24 | Urb Reparto Valencia | | Bayamon | PR | 00956 |
| 1722936 | Vidro Gonzalez, Myrna L. | P.O. Box 1153 | | | Jayuya | PR | 00664 |
| 1503688 | Viera Corchado, Alba Evelyn | Urb. La Campina III #19 Calle Cipres | | | Las Piedras | PR | 00771 |
| 1509875 | VIERA COLVERTIER, DELIA ESTHER | PO BOX 873 | | | TRUJILLO ALTO | PR | 00977 |
| 2032243 | VIERA DELGADO, ZOE | PO BOX 575 | | | CAROLINA | PR | 00986 |
| 1775478 | Viera Diaz, Andy | Condominio Mundo Feliz 908 | | | Carolina | PR | 00979 |
| 1669919 | Viera Garcia, Nitza I. | PO Box 838 | | | Gurabo | PR | 00778 |
| 2060098 | Viera Morales, Guillermo | Urb. Minima #26 | | | Cayey | PR | 00736 |
| 1054667 | VIERA RAYMUNDO, MARIA TERESA | 72 CALLE PLACID COURT 3 A | | | SAN JUAN | PR | 00907 |
| 1054667 | VIERA RAYMUNDO, MARIA TERESA | MARIA TERESAS VIERRA RAYMUNDO | P.O. BOX 351045 | | SAN JUAN | PR | 00936 |
| 76356 | VIERA RIVERA, CARMEN M | HC 645 BOX 7212 | | | TRUJILLO ALTO | PR | 00976 |
| 360401 | VIERA ROSA, NEREIDA | HC 05 BOX 56768 | | | CAGUAS | PR | 00725 |
| 2119942 | Viera Viera, Maria I | 40 Calle San Miguel | | | Bayamon | PR | 00959 |
| 2119942 | Viera Viera, Maria I | 996 Calle Estacion | | | Quebradillas | PR | 00678-2610 |
| 1680750 | VIERA, MARLEM  PEREZ | HC-46 BOX 6141 | | | DORADO | PR | 00646 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1505633 | Viera-Carrasquillo, Jisette | PO Box 125 | | | Gurabo | PR | 00778 |
|---|---|---|---|---|---|---|---|
| 841992 | VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1727732 | Vigo Otero, Maritza | Calle Espailtat BD-43 | Levittown | | Toa Baja | PR | 00949 |
| 1093236 | VIGO ROSARIO, SHARON | URB ALTA VISTA | L 8 CALLE 10 | | PONCE | PR | 00716 |
| 2016164 | Vigoreaux Borrero, Juan Carlos | Urb. Villa Espana,D-49 Calle Accazar | | | Bayamon | PR | 00961 |
| 1969419 | VILA DE JESUS, EDWIN | HC 02 BOX 9785 | | | GUAYNABO | PR | 00971 |
| 1593065 | Vila Selles, Vilma J. | PO BOX 9020843 | | | SAN JUAN | PR | 00902-0843 |
| 1629618 | Vilches Sanchez, Jelixsa | Urb. Villa Fontana 4QS7 Via 44 | | | Carolina | PR | 00983 |
| 1758519 | Villa Armendariz, Sandra   C. | PO Box 540 | | | Mercedita | PR | 00715 |
| 2079493 | Villa Rodriguez, Nelson | Bda San Cristobal | 207 Altos Calle Matias Soto | | Cayey | PR | 00736 |
| 2079493 | Villa Rodriguez, Nelson | C/Roberto Dias #48 | Section Cantina | | Cayey | PR | 00736 |
| 1905137 | Villafane Figueroa, Gretchen l | Villa del Carmen 839 Sauco | | | Ponce | PR | 00716-2124 |
| 1222438 | VILLAFANE CANDELAS, IVONNE | PO BOX 190110 | | | SAN JUAN | PR | 00919-0110 |
| 1222438 | VILLAFANE CANDELAS, IVONNE | URB. PONCE DE LEON | 260 CALLE 25 | | GUAYNABO | PR | 00969-4463 |
| 1508553 | Villafane Gonzalez, Minerva | Programadora de Sistemas de Informacion | Adm. de Rehabilitacion Vocacional | Urb. El Alamo Calle Guadelupe E-31 | Guaynabo | PR | 00969 |
| 1508553 | Villafane Gonzalez, Minerva | Calle El Alamo E-31 Calle Guadaloupe | | | Guaynabo | PR | 00969 |
| 2087981 | VILLAFANE TORRES, NELSON | EXT GUARICO | M 2 CALLE D | | VEGA BAJA | PR | 00693 |
| 1198103 | VILLAFANE ZAYAS, ELIZABETH | URB CIUDAD MASSO | B4 CALLE 2 | | SAN LORENZO | PR | 00754 |
| 1602663 | Villahermosa Aguasvivas, Enrique L | HC 02 Box 12088 | | | Guarabo | PR | 00778 |
| 1521013 | Villalba Rolón, Alba | Urb. Jardines de Caparra | BB1 Calle 45 | | Bayamón | PR | 00959 |
| 76281 | VILLALOBOS ALICEA, CARMEN M | PO BOX 1337 | | | SABANA SECA | PR | 00952-1337 |
| 1777323 | Villalobos Cruz, Marilyn | Hc 02 Box 7330 | | | Ciales | PR | 00638 |
| 1678064 | VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | CEIBA | PR | 00735 |
| 1527466 | Villamil Herrans, Lourdes M | Q2 Luz Este Street | | | Toa Baja | PR | 00949 |
| 1973584 | VILLAMIL PORRATA , MARISABEL | CALLE RIO LA PLATA | URB. PASEOS DEL RIO #236 | | CAGUAS | PR | 00725 |
| 1725534 | Villamil Porrata, Juanita | Urb. Sabana Gardens | 4-8 calle 8 | | Carolina | PR | 00983 |
| 587694 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | AGUADA | PR | 00602 |
| 2080653 | Villanueva Cardona, Susana | PO Box 356 | | | Culebra | PR | 00775 |
| 939418 | Villanueva Carrasquillo, Vilma l | HC 04 Box 8367 | | | Canovanas | PR | 00729 |
| 1538453 | Villanueva Centeno, Marielys | HC 2 Box 4816 | | | Sabana Hoyos | PR | 00688-9521 |
| 1627423 | VILLANUEVA COLON, HECTOR J. | #881 RAMOS RODRIGUEZ | | | CAROLINA | PR | 00987 |
| 1598973 | VILLANUEVA DIAZ, LILLIAM | URBANIZACION PARQUE ECUESTRE | CALLE MONTE NEGRO U-2 | | CAROLINA | PR | 00976 |
| 2003368 | Villanueva Diaz, Yarinnette M. | Urb. Metropolis | Calle 35 Bloq 2-G #9 | | Carolina | PR | 00987 |
| 1943555 | VILLANUEVA GONZALEZ, ELSA | 19 CALLE DRAKO | LA MARINA | | CAROLINA | PR | 00979-4025 |
| 1736497 | Villanueva hiraldo, Glenda Liz | Calle ycaro#816 alter as de parque ecuestre | | | Carolina | PR | 00987 |
| 1197132 | VILLANUEVA JUSINO, ELIEZER | BO TABLONAL BUZON 1623 | | | AGUADA | PR | 00602 |
| 1603445 | Villanueva Martinez, Isangely | Urb Vistas Del Bosque Fase I, Buzon 7 | | | Bayamon | PR | 00956-9220 |
| 1735328 | Villanueva Matos, Juan A. | Urb. Reina de los Angeles | calle 7 D-5 | | Gurabo | PR | 00778 |
| 1108211 | VILLANUEVA MENDEZ, ZORYMAR | PO BOX 923 | | | CULEBRA | PR | 00775 |
| 1055009 | VILLANUEVA MONTANEZ, MARIANA | BDA CLARK | PO BOX 767 | | CULEBRA | PR | 00775 |
| 588008 | VILLANUEVA NUNEZ, JOSE R | HC 4 BOX 44864 | | | CAGUAS | PR | 00725 |
| 2009351 | VILLANUEVA ORTIZ, LUZ C | VILLA PALMERAS | CALLE COLTON 254 | | SAN JUAN | PR | 00915-2212 |
| 1039399 | VILLANUEVA RODRIGUEZ, LYDIA  M | PO BOX 704 | | | TRUJILLO ALTO | PR | 00977 |
| 1069212 | VILLANUEVA SANTOS, NELSON J | CALLE 17 K - 2 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983-1628 |
| 1069212 | VILLANUEVA SANTOS, NELSON J | RR 1 BOX 11703 | | | TOA ALTA | PR | 00953 |
| 1619020 | Villanueva Torres, Maria  E. | RR 4 Box 26310 | | | Toa Alta | PR | 00953 |
| 1531380 | VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 | | | AGUADA | PR | 00602 |
| 1480871 | VILLAR, LUIS MANUEL | COND. BALCONES DE BONNEVILLE | APARTAMENTO 3-8 | CALLE CIPRES | CAGUAS | PR | 00725 |
| 1557540 | VILLARONGA SWEET, MARIA V. | COND PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ 1702 | | SAN JUAN | PR | 00918-3905 |
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | | | Orocovis | PR | 00720 |
| 1652917 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | Orocovis | PR | 00720 |
| 588343 | VILLAVICENCIO CAMACHO, NILDA N. | 21 4TH ST. GARDEN HILLS STATES | | | GUAYNABO | PR | 00966 |
| 588343 | VILLAVICENCIO CAMACHO, NILDA N. | PO BOX 360350 | | | SAN JUAN | PR | 00936-0350 |
| 1616036 | Villegas Cardona, Franciso | HC-06 Box 10197 | | | Guaynabo | PR | 00971 |
| 1188961 | VILLEGAS CEBALLOS, DAVID | HC 01 BOX 3570 | | | LOIZA | PR | 00772 |
| 1751845 | Villegas Couret, Rosario | Urb. Mayaguez Terrace Calle | Ramon Power #3048 | | Mayaguez | PR | 00682 |
| 1678334 | Villegas Cruz, Gloria E | Cond Torres de Cervantes | #240 Calle 49 A 716 | | San Juan | PR | 00924-4245 |
| 1702896 | VILLEGAS DIAZ, ALFREDO E | HC 06 BOX 10133 | | | GUAYNABO | PR | 00971 |
| 1235338 | VILLEGAS DIAZ, JANE | HC 06 BOX 10133 | | | GUAYNABO | PR | 00971 |
| 1051327 | VILLEGAS FIGUEROA, MARIA D | URB HILLSIDE | 8 CALLE RAFAEL VILLEGAS | | SAN JUAN | PR | 00926 |
| 1836839 | VILLEGAS FRANQUIZ, LUCIANO | HC 2 BOX 9221 | | | GUAYNABO | PR | 00971 |
| 2076282 | Villegas Garcia, Luis Enrique | Urb. Carmen Hill 11 Riverside Blvd. | | | San Juan | PR | 00926 |
| 1856438 | Villegas Gomez, Sheily | 2500 Carr. 169 PMB 114 | | | Guaynabo | PR | 00971 |
| 1566013 | Villegas Guzman, Solimar | PO Box 1217 | | | Guaynabo | PR | 00970 |
| 1677204 | Villegas Levis, Irelis | 695 Calle Cupido Venus Gardens | | | San Juan | PR | 00926 |
| 2092626 | Villegas Nieves, Hector L. | Box 260 | | | Guaynabo | PR | 00971 |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | BARRIO SANTA ROSA 3 | CARR 833 K6 HO | | GUAYNABO | PR | 00971 |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | HC-05 BOX 7228 | | | Guaynabo | PR | 00971 |
| 1742308 | Villegas Ortiz, Rosa H | Bo Sante Rosas Rm 11-H3 | | | Guaynabo | PR | 00971 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1743308 | Villegas Ortiz, Rosa H | HC-05 Box 7228 | | Guaynabo | PR | 00970 |
|---|---|---|---|---|---|---|
| 1783476 | Villegas Pagan, Elida D. | 28 Sect Minao | | San Juan | PR | 00926 |
| 1648725 | Villegas Rivera, Alicia | Po Box 185 | | Toa Alta | PR | 00954 |
| 1059705 | VILLEGAS RIVERA, MAYLIN E | HC 73 BOX 4282 | | NARANJITO | PR | 00719 |
| 1971921 | Villegas Roble, Felipe | RR 02 Box 5736 | | Cidra | PR | 00739 |
| 588700 | VILLEGAS VILLEGAS, LIZ A. | EXT EL COMANDANTE | 612 MONTENEGRO | CAROLINA | PR | 00982 |
| 2004036 | Villegas, Luz Maria Rosa | RR 16 Box 4835 | | San Juan | PR | 00926 |
| 1921255 | Villegas, Ruben | PMB 410 HC 01 | Box 29030 | Caguas | PR | 00725 |
| 851282 | VILMARY MATEO APONTE | HC 4 BOX 7022 | | COAMO | PR | 00769-9665 |
| 1922353 | Vinales Rodrguiez, Eva Luz | HC 46 Box 5544 | | Dorado | PR | 00646 |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | HATILLO | PR | 00659 |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | HATILLO | PR | 00659-0211 |
| 1182557 | VIRELLA FERNANDEZ, CARMEN M | FERNANDEZ JUNCOS STATION | PO BOX 8170 | SAN JUAN | PR | 00910 |
| 1182557 | VIRELLA FERNANDEZ, CARMEN M | TERRENOS CENTRO MEDICO | | SAN JUAN | PR | 00919-1681 |
| 1083240 | VIRELLA FIGUEROA, RAYMOND | P.O. BOX 11383 | | SAN JUAN | PR | 00922 |
| 1083240 | VIRELLA FIGUEROA, RAYMOND | URB BUENA VISTA | 234 CALLE F | SAN JUAN | PR | 00917 |
| 1168797 | VIRELLA MATIAS, ANNET | P.O. BOX 747 | | BAYAMON | PR | 00960 |
| 1792315 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 1619968 | Virella Ocasio, Felix | Calle Dragon V14 LomasubrRe | | Bayamon | PR | 00956 |
| 1148230 | VIRUET FEBRES, SONIA | PO BOX 9021976 | | SAN JUAN | PR | 00902-0330 |
| 1849149 | Viruet Martin, Michael Jim | Urb Villa Fontana Via 23 LL7 | | Carolina | PR | 00983 |
| 589529 | Viruet Rivera, Raul F. | 40 Cond. Caguas Tower Apt. 407 | | Caguas | PR | 00725 |
| 1648220 | Vivella Rodriguez, Nilda | RR 1 Box 12201 | | Toa Alta | PR | 00953 |
| 1636248 | Vives Betancourt, Jose | PO Box 802 | | Gurabo | PR | 00778 |
| 1636248 | Vives Betancourt, Jose | Policia de Puerto Rico | | Gurabo | PR | 00778 |
| 2088850 | VIVES MARTINEZ, CARLOS | URB TIBES | H29 CALLE 4 | PONCE | PR | 00730-2162 |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | Coto Laurel | PR | 00780 |
| 1576932 | Vives Ruiz, Jose L | Parcelas Castillo | A40 Chipolito Arroyo | Mayaguez | PR | 00680 |
| 2052177 | Vizcarron de Magriz, Minerva Lynnette | Urbanizacion Jesus Monica Calle 145.36 | | Bayamon | PR | 00957 |
| 1861617 | VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES | ESTACION 1 BZN 14 | RIO GRANDE | PR | 00745 |
| 590043 | VIZCARRONDO CORDERO, PURA C | 1971 Calle Esquilin | | SAN JUAN | PR | 00912 |
| 590043 | VIZCARRONDO CORDERO, PURA C | Urb. Paisajes de Dorado #70 Mimosa | | Dorado | PR | 00646 |
| 1812100 | Vizcarrondo Cruz, Hilda Y | Urb. Villa Carolina 114-21 c/76 | | Carolina | PR | 00985 |
| 1240705 | Vizcarrondo Padin, Juan A | Hacienda Paloma II | 255 Calle Bravia | Luquillo | PR | 00773 |
| 1699992 | VIZCARRONDO, CAROLYN | PO BOX 582 | | CULEBRA | PR | 00775 |
| 1609971 | Walker Ayala, Luz | Cond Villas del Sol | Calle Principal #15 | Trujillo Alto | PR | 00976 |
| 1803216 | Walker Clemente, Leslie Ann | Street Venus 420 Urb Country View | Loiza | Canovanas | PR | 00729-4389 |
| 1189423 | WALKER GUZMAN, DELMER O | COND CAROLINA COURT APTS | BOX 5 CALLE INFANTE | CAROLINA | PR | 00982 |
| 1592072 | WALKER ROMERO, CARMEN C | URB CASTELLANA GARDENS | CALLE CASTILLA CC 16 | CAROLINA | PR | 00983 |
| 1766279 | Walker Velazquez, Lourdes E. | PO Box 9631 | | Cidra | PR | 00739 |
| 934841 | WARNER CORREA, ROLANDO RAFAEL | AA46 CALLE-C-ALTURAS DE | | RIO GRANDE | PR | 00745 |
| 934841 | WARNER CORREA, ROLANDO RAFAEL | CALLE C AA6 | ALTURAS DE RIO GRANDE | RIO GRANDE | PR | 00745 |
| 1093535 | WEIR SANTIAGO, SHIRLEY | URB EL ROSARIO II | U2 CALLE E | VEGA BAJA | PR | 00693 |
| 1581325 | WHARTON GARCIA, NELLIE E | VILLA CAROLINA | 80-9 CALLE 83 | CAROLINA | PR | 00985 |
| 1340097 | WILKEN DEMERS, JAMES L | 10400 SEA PALMS AVE | | LAS VEGAS | NV | 89134 |
| 1340097 | WILKEN DEMERS, JAMES L | 1930 Village Center Circle | | Las Vegas | NV | 89134 |
| 1665106 | Williams Cruz, Angel Arcides | 11 Calle Alpierre Colimer | | Guaynabo | PR | 00969 |
| 1939270 | WILLIAMS CRUZ, ESTHER | URB BELLO MONTE | G17 CALLE 7 | GUAYNABO | PR | 00969 |
| 1795757 | WILSON RIVERA, JOSE | HC 6 BOX 4574 | | COTO LAUREL | PR | 00780 |
| 1795757 | WILSON RIVERA, JOSE | Urb Baidorioty | C/Global #3841 | Ponce | PR | 00728 |
| 941410 | YA PEREZ, YAMARIES | PO BOX 470 | | MOCA | PR | 00676 |
| 2048038 | YACE SANTOS, LILLIAN M | URB ALTURAS DE FLAMBOYAN | CALLE 32 NN1 APT 2 | BAYAMON | PR | 00959 |
| 1597322 | Yambo Negron, Silvette | HC 1 Box 8182 | | Hatillo | PR | 00659 |
| 1672894 | Yepez Mojica, Lorena | Calle 1-B-1 Urb Reversede | | Penuelas | PR | 00624 |
| 2098765 | YERA ORTIZ, CARMEN M. | YS- CALLE 18- FALLSIDE GUAYAMA | | GUAYAMA | PR | 00784 |
| 1565023 | Yolanda Rivera, Carmen | Urb. Bucare, Esmeralda 19 | | Guaynabo | PR | 00969 |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | Guayanilla | PR | 00656 |
| 1990864 | Yufra Rivera, Sonia | PO Box 25341 | | San Juan | PR | 00928 |
| 1954229 | Yulfo Hoffmann, Beatriz | 897 Calle Alameda | Apt 1401 | Urb Villa Granada | San Juan | PR | 00923 |
| 1954229 | Yulfo Hoffmann, Beatriz | Urb. Villa Carolina | calle 48 bloq. 620 #8 | Carolina | PR | 00985 |
| 1574859 | Yuret Vera, Lorraine | Urb San Martin II | F 11 Calle 5 | Juana Diaz | PR | 00795 |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | Dorado | PR | 00646 |
| 1711642 | Zamarie Medina, Arlette | 4000 Middleton Loop Apt 201 | | Dumfries | VA | 22025 |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | BAYAMON | PR | 00956 |
| 2021611 | Zambrana Ramos, Josnalian | HC 03 Box 11689 | | Juana Diaz | PR | 00795-9505 |
| 1500663 | Zapata Camacho, Valerick | Urb. Sierra Linda Calle 8 E-1 | | Cabo Rojo | PR | 00623 |
| 2104367 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | Mayaguez | PR | 00681 |
| 614645 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | AGUADILLA | PR | 00603 |
| 598189 | ZAPATER PAGAN, LISETTE | URB SANTA MARTA | B5 CALLE D | SAN GERMAN | PR | 00683 |

Exhibit A

ACR Claimants Service List

Served via first class mail

| 1756946 | Zaragoza Nevarez, Diana | 39b Calle Zaya Verde | Bo.Hato Tejas | | Bayamon | PR | 00959 |
|---|---|---|---|---|---|---|---|
| 1900753 | Zavala Camacho, Andrea | 453 Guillermo Rodriguez | | | Yauco | PR | 00698 |
| 2053156 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | | Caguas | PR | 00727 |
| 1604618 | Zayas Amaral, Jorge | HC-01 Box 4920 | | | Jayuya | PR | 00664 |
| 1239446 | ZAYAS CALDERON, JOSE | COND LAGUNA GARDENS 3 | APT 2H AVE LAGUNA | | CAROLINA | PR | 00979 |
| 1006540 | ZAYAS CINTRON, ILEANA E | 5500 HOLMES RUN PKWY APT 1115 | | | ALEXANDRIA | VA | 22304-2861 |
| 1006540 | ZAYAS CINTRON, ILEANA E | A/C F005451 | CARIBE FEDERAL CREDIT UNION | 195 O'NEILL ST. | SAN JUAN | PR | 00918 |
| 1516863 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | VILLALBA | PR | 00766 |
| 1808704 | ZAYAS COLLAZO, EDUARDO | APARTADO 268 | | | BARRANQUITAS | PR | 00794-0268 |
| 1978738 | Zayas Colon, Jaymil | HC-3 Box 7543 | | | Barranquitas | PR | 00794 |
| 943034 | ZAYAS CRUZ, EVELYN | URB SAGRADO CORAZON | C/SAN LINO 447 | | SAN JUAN | PR | 00926 |
| 1604992 | Zayas Cruz, Hilda | HC 72 Box 3512 | | | Naranjito | PR | 00719 |
| 830301 | ZAYAS DIAZ, JUAN | BO. PALMAS BAJA #19 | HC 02 BOX 4668 | | GUAYAMA | PR | 00784 |
| 1994166 | ZAYAS GARCIA, JUAN D | ANTIGUA VIA | M1 BLOQ 13 C F VIZCARRONDO | | SAN JUAN | PR | 00926 |
| 1082556 | ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA | UU2 CALLE 25 | | PONCE | PR | 00717-4370 |
| 2141704 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | Juana Diaz | PR | 00795 |
| 1730040 | Zayas Marrero, Raul | Urb. Rio Plantation Calle 2 | Este 42 | | Bayamon | PR | 00961 |
| 1951372 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | Comerio | PR | 00782 |
| 1743015 | ZAYAS MORO, NOEL | EXT DEL CARMEN | G 10 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1910950 | Zayas Perez, Angel L | A-9 Calle Torrech Villas de Santa Juanita Bay | | | Bayamon | PR | 00956 |
| 846094 | ZAYAS PEREZ, KARIMAR | URB EL MADRIGAL | I-21 MARGINAL NORTE | | PONCE | PR | 00730 |
| 1748159 | ZAYAS PEREZ, KARINA R | URB EL MADRIGAL | I-21 MARGINAL NORTE | | PONCE | PR | 00730-1469 |
| 1616989 | Zayas Ramos, Irma  I. | PO Box 1925 | | | Toa Baja | PR | 00951 |
| 1936492 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | Albonito | PR | 00705 |
| 1508612 | ZAYAS RIVERA, RUBEN | BRISAS DE LOIZA | 159 CALLE ESCORPION | | CANOVANAS | PR | 00729 |
| 2099968 | Zayas Roldan, Edwin N. | P.O. Box 804 | | | San Lorenzo | PR | 00754 |
| 2099968 | Zayas Roldan, Edwin N. | Urb. Bosque Llano c/Caoba | | | San Lorenzo | PR | 00754 |
| 1644910 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | Coamo | PR | 00769 |
| 1616110 | Zayas, Jasmine Casado | H-4 Urb. Vistas de Luquillo Calle Main | | | Luquillo | PR | 00773 |
| 1616110 | Zayas, Jasmine Casado | PO Box 268 | | | Luquillo | PR | 00773 |
| 2043190 | Zengotita Velazquez, Omaya | Ext Salazar | 1669 Sabio | | Ponce | PR | 00717 |
| 2043190 | Zengotita Velazquez, Omaya | Urb. Pedadel Sur 2635 Las Las Camozas | | | Ponce | PR | 00717 |
| 1085218 | Zeno Centeno, Richard | P.O. Box 87 | | | Manati | PR | 00674 |
| 1723242 | Zeno Colon, Yesenia | Villas del Sol | 127 Calle Orbita | | Arecibo | PR | 00612 |
| 599283 | ZENO REYES, YANIRA | PARCELAS PEREZ D-5 CALLE D | | | ARECIBO | PR | 00612 |
| 1989789 | Zeno Sanchez, Yadira L. | PO Box 158 | | | Bajadero | PR | 00616 |
| 2066847 | Zuleta Davalos, Mario  R. | Calle 42 S.E. #1182 | Reparto Metropolitano | | San Juan | PR | 00921 |
| 600031 | ZUNIGA LOPEZ, ESTEBAN G | 801 MANAGUA | LAS AMERICAS | | SAN JUAN | PR | 00921 |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | San Juan | PR | 00923 |