**EXHIBIT 2 (a)**

Form 480.20 Rev. 01.17

| Liquidator | Reviewer | | | | | | |
|---|---|---|---|---|---|---|---|
| Field audited by | | | | | | | |
| Date | | | | | | | |

**2016**        **2016**        Serial Number

GOVERNMENT OF PUERTO RICO
DEPARTMENT OF THE TREASURY

## Corporation Income Tax Return

□ AMENDED RETURN

TAXABLE YEAR:
1 □ CALENDAR  2 [X] FISCAL  3 □ 52-53 WEEKS

Payment Stamp

TAXABLE YEAR BEGINNING ON
Feb/01 , 2016 AND ENDING ON  Jan/31 , 2017

**Taxpayer's Name**
WAL-MART PUERTO RICO, INC.

**Postal Address**
PMB # 725, PO BOX 4960

CAGUAS        PR        Zip Code  00725

Employer Identification Number
5164

Department of State Registry No.
77467

Industrial Code    Municipal Code

Merchant's Registration Number

Gobierno de Puerto Rico
DEPARTAMENTO DE HACIENDA
Área de Rentas Internas
RECIBIDO
AUG 15 2017
PLANILLA SIN PAGO
SECRETARIO DE HACIENDA

Receipt No.
Amount

**Location of Principal Industry or Business - Number, Street, City**
CARR #1 KM 28.7 BO. RIO CAÑAS
CAGUAS PR 00726

**Type of Principal Industry or Business (i.e. Hardware store, Cafeteria, etc.)**
RETAIL

Telephone Number - Extension
( 787 ) 853 - 7777

Date Incorporated
Day 04 / Month 02 / Year 1991

Type of Entity
CORPORATION

Place Incorporated
PUERTO RICO

Indicate if you are member of a group of related entities
□ Yes    [X] No
Group number

Check the corresponding box, if applicable
1 □ First return    2 □ Last return

CHANGE OF ADDRESS: □ Yes [X] No
EXTENSION OF TIME: [X] Yes □ No

**Contracts with Governmental Entities**
□ Yes    [X] No

E-mail Address of the Contact Person
antonio.echevarria@wal-mart.com

**GO TO PAGE 2 TO DETERMINE YOUR REFUND OR PAYMENT**

| | | | |
|---|---|---|---|
| **Refund** | 1. AMOUNT OVERPAID (Part IV, line 58, Indicate distribution in A, B, C and D) | (1) | 28,346,433 00 |
| | A) To be credited to estimated tax for 2017 | (1A) | 28,346,433 00 |
| | B) Contribution to the San Juan Bay Estuary Special Fund | (1B) | 0 00 |
| | C) Contribution to the Special Fund for the University of Puerto Rico | (1C) | 0 00 |
| | D) TO BE REFUNDED | (1D) | 0 00 |
| **Payment** | 2. AMOUNT OF TAX DUE (Part IV, line 58) | (2) | 0 00 |
| | 3. Less: Amount paid (a) With Return | (3a) | 0 00 |
| | (b) Interests (See instructions) | (3b) | 0 00 |
| | (c) Surcharges 0 and Penalties 0 (See instructions) | (3c) | 0 00 |
| | 4. BALANCE OF TAX DUE (Subtract line 3(a) from line 2 and add lines 3(b) and 3(c)) | (4) | 0 00 |

RECIBIDO 5 AGO 2017

**OATH**

We, the undersigned, president (or vice-president, or other principal officer) and treasurer (or assistant treasurer), or agent of the corporation for which this income tax return is made, each for himself declare under penalty of perjury, that this return including schedules and statements attached) has been examined by us, and to the best of our knowledge and belief, is a true, correct, and complete return, made in good faith, pursuant to the Puerto Rico Internal Revenue Code of 2011, as amended, and the Regulations thereunder.

**Dol Sloneker**
President or vice-president's name          President or vice-president's signature          Date  8-15-2017

**Antonio Echevarria**
Treasurer's or assistant treasurer's name          Treasurer's or assistant treasurer's signature          Date  8-15-2017
Agent's name          Agent's signature          Date

**SPECIALIST'S USE ONLY**

I declare under penalty of perjury that this return (including schedules and statements attached) has been examined by me, and to the best of my knowledge and belief is a true, correct, and complete return. The declaration of the person who prepares this return is with respect to the information received, and this information may be verified.

Specialist's name (Print)
RAFAEL DE ROJAS SANCHEZ

Registration number    Date  8/14/17

□ Self-employed Specialist.

Firm's name
RSM PUERTO RICO

Specialist's signature

Address PO BOX 10528
SAN JUAN, PR

Zip Code
00922-0528

NOTE TO TAXPAYER
Indicate if you made payments for the preparation of your return: ● ● Yes  ● ● No. If you answered "Yes", require the Specialist's signature and registration number.
Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20   Rev. 01.17   **WAL-MART PUERTO RICO, INC.**                                  5164                              Corporation - Page 2

| Part I | Determination of the Net Operating Income (or Loss) | | | |
|---|---|---|---|---|
| 1. | Net sales of good or products (See Instructions) | (1) | 2,991,748,852 | 00 |
| | Less: Cost of goods sold or direct costs of production | | | |
| 2. | Inventory at the beginning of the year  1 ☐ 'C'   2 ☐ 'C' or 'MV' | (2) | 236,764,000 | 00 |
| 3. | Purchase of materials or merchandise | (3) | 2,366,712,626 | 00 |
| 4. | Direct wages | (4) | 0 | 00 |
| 5. | Other direct costs (From Part V, line 17) | (5) | 0 | 00 |
| 6. | Cost of goods available for sale (Add lines 2 through 5) | (6) | 2,603,466,626 | 00 |
| 7. | Less: Inventory at the end of the year  1 ☐ 'C'   2 ☐ 'C' or 'MV' | (7) | 210,289,000 | 00 |
| 8. | Total cost of goods sold or direct costs of production (Subtract line 7 from line 6) | (8) | 2,393,177,626 | 00 |
| 9. | Gross profit (or loss) on sale of goods or products (Subtract line 8 from line 1) | (9) | | 598,571,326 | 00 |
| 10. | Gross profit from sale of services | (10) | | 0 | 00 |
| 11. | Net capital gain (Schedule D Corporation, Part IV, line 21) | (11) | | 0 | 00 |
| 12. | Net gain (or loss) from the sale of property other than capital assets (Schedule D Corporation, Part V, line 22) | (12) | | 0 | 00 |
| 13. | Rent | (13) | | 13,686,083 | 00 |
| 14. | Interest: (a) Subject to the preferential rate of 10%_____ (b) Others _136,774_ | (14) | | 136,774 | 00 |
| 15. | Income from commissions | (15) | | 0 | 00 |
| 16. | Dividends from corporations: (a) Domestic _____ 0 (b) Foreign | (16) | | 0 | 00 |
| 17. | Distributable share on net income from partnerships and special partnerships (Schedule R Corporation, Part III, line 5) | (17) | | 0 | 00 |
| 18. | Distributable share on net income subject to preferential rates from partnerships and special partnerships | (18) | | 0 | 00 |
| 19. | Taxable farming income (Schedule S Corporation, Part I, line 9) | (19) | | 0 | 00 |
| 20. | Net income derived from the operations of an international financial entity that operates as a bank unit | (20) | | 0 | 00 |
| 21. | Freight and fares | (21) | | 0 | 00 |
| 22. | Royalties | (22) | | 0 | 00 |
| 23. | Debt discharge (Form 480.6A) | (23) | | 0 | 00 |
| 24. | Public shows | (24) | | 0 | 00 |
| 25. | Other payments reported in a Form 480.6A or 480.6B | (25) | | 0 | 00 |
| 26. | Miscellaneous income (Submit detail) | (26) | | 56,294,313 | 00 |
| 27. | Total gross income (Add lines 9 through 26) | (27) | | 668,688,476 | 00 |
| 28. | Less: Exempt amount under Act 135-2014 (See instructions) | (28) | | 0 | 00 |
| 29. | Total income after the exemption under Act 135-2014 (Subtract line 28 from line 27) | (29) | | 668,688,476 | 00 |
| 30. | Less: Total deductions (From Part VI, line 51) | (30) | | 649,924,182 | 00 |
| 31. | Net operating income (or loss) (Subtract line 30 from line 29) | (31) | | 18,744,294 | 00 |

| Part II | Determination of the Net Income (or Loss) | | | |
|---|---|---|---|---|
| 32. | Less: Net operating loss deduction from preceding year (Submit Schedule G Corporation. Cannot exceed 80% of line 31) | (32) | | 0 | 00 |
| 33. | Net income (or loss) | (33) | | 18,744,294 | 00 |

| Part III | Determination of the Net Income Subject to Normal Tax and Surtax | | | |
|---|---|---|---|---|
| 34. | Less: Dividends received from domestic corporations (See instructions) | (34) | | 0 | 00 |
| 35. | Net income subject to normal tax (Subtract line 34 from line 33) | (35) | | 18,744,294 | 00 |
| 36. | Less: Surtax net income deduction (Check here if it comes from Form AS 2652.1 ☐ ) | (36) | | 25,000 | 00 |
| 37. | Net income subject to surtax (Subtract line 36 from line 35) | (37) | | 18,719,294 | 00 |

| Part IV | Computation of Tax | | | |
|---|---|---|---|---|
| 38. | Normal tax (Multiply line 35 by: 1 ☒ 20%  2 ☐ 15%  3 ☐ 10%  4 ☐ 5%  5 ☐ 0%) (See instructions) | (38) | | 3,748,859 | 00 |
| 39. | Surtax (See instructions) | (39) | | 3,541,166 | 00 |
| 40. | Total Tax (Add lines 38 and 39) | (40) | | 7,290,025 | 00 |
| 41. | Alternative Tax - Capital Gains and Preferential Rates (Schedule D1 Corporation, line 9) | (41) | | 0 | 00 |
| 42. | Tax determined before the credit for taxes paid to the United States, its possessions and foreign countries (Line 40 or 41, whichever is smaller, provided that line 41 is more than zero) | (42) | | 7,290,025 | 00 |
| 43. | Credit for taxes paid to the United States, its possessions and foreign countries (Schedule C Corporation, Part III, Line 6(b)) | (43) | | 0 | 00 |
| 44. | Tax liability before the alternative minimum tax (Subtract line 43 from line 42) | (44) | | 7,290,025 | 00 |
| 45. | Alternative minimum tax in excess of the regular tax (Schedule A Corporation, Part V, line 33) | (45) | | 0 | 00 |
| 46. | Tax liability before the tax credits (Add lines 44 and 45) | (46) | | 7,290,025 | 00 |
| 47. | Recapture of credit claimed in excess (Schedule B Corporation, Part I, line 3) | (47) | | 0 | 00 |
| 48. | Credit for alternative minimum tax paid in previous years (Schedule A Corporation, Part VI, line 4) | (48) | | 416,684 | 00 |
| 49. | Tax credits (Schedule B Corporation, Part II, line 26) | (49) | | 0 | 00 |
| 50. | Tax responsibility before the branch profits tax or deemed dividend tax (Add lines 46 and 47 less lines 48 and 49) | (50) | | 6,873,341 | 00 |
| 51. | Branch profits tax (Form AS 2879, Branch Profits Tax, line 11) | (51) | | 0 | 00 |
| 52. | Deemed dividend tax (See instructions) (Form AS 2877, Deemed Dividend Tax, line 13) | (52) | | 0 | 00 |
| 53. | Total Tax Liability (Add lines 50 through 52) | (53) | | 6,873,341 | 00 |
| 54. | Less: Other Payments and Withholdings (Schedule B Corporation, Part II, line 11) | (54) | | 35,219,774 | 00 |
| 55. | Balance of tax due (If line 54 is less than line 53, enter the difference here, otherwise, on line 56) | (55) | | 0 | 00 |
| 56. | Excess of tax paid or withheld (See instructions) | (56) | | 28,346,433 | 00 |
| 57. | Addition to the Tax for Failure to Pay Estimated Tax (Schedule T Corporation, Part II, line 21) | (57) | | 0 | 00 |
| 58. | BALANCE: • If line 56 is more than the sum of lines 55 and 57, you have an overpayment. Enter the difference here and on line 1, page 1. | | | | |
| | • If line 56 is less than the sum of lines 55 and 57, you have a balance of tax due. Enter difference here and on line 2, page 1. | | | | |
| | • If the difference between line 56 and the sum of lines 55 and 57 is equal to zero, enter zero here and sign your return on page 1. | (58) | | 28,346,433 | 00 |

THE AMOUNT REFLECTED ON LINE 58 SHALL BE TRANSFERRED TO THE CORRESPONDING LINE OF PAGE 1.

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Detalle 2

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el _01_ de ___Feb___ de _2016_ y terminado el _31_ de ___Jan___ de _2017_

NOMBRE DEL CONTRIBUYENTE: **WAL-MART PUERTO RICO, INC.**

NÚMERO DE IDENTIFICACIÓN PATRONAL: **66-0475164**

**1. Ennegrezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):**

1. ⬤ Parte I, Línea 26, página 2 de la planilla - Ingresos misceláneos
2. ○ Parte V, Línea 16, página 3 de la planilla - Otros gastos
3. ○ Parte VI, Línea 16, página 3 de la planilla - Otros contribuciones, patentes y licencias
4. ○ Parte VI, Línea 47, página 3 de la planilla - Otras deducciones
5. ○ Parte VIII, Línea 4, página 4 de la planilla - Ingreso tributable no registrado en los libros del año
6. ○ Parte VIII, Línea 5, página 4 de la planilla - Gastos registrados en los libros este año no reclamados en esta planilla
7. ○ Parte VIII, Línea 7, página 4 de la planilla - Ingreso registrado en los libros este año no incluidos en esta planilla
8. ○ Parte VIII, Línea 8, página 4 de la planilla - Deducciones en esta planilla no llevadas contra el ingreso en los libros este año
9. ○ Parte IX, Línea 3, página 5 de la planilla - Otros aumentos
10. ○ Parte IX, Línea 6, página 5 de la planilla - Otras rebajas

| | DESCRIPCIÓN | CANTIDAD |
|---|---|---|
| 1 | Club Membership Income | $ 21,736,431 |
| 2 | MISCELLANEOUS INCOME | 4,091,855 |
| 3 | MONEY CENTER INCOME | 17,680,860 |
| 4 | COMMISSION INCOME | 7,173,454 |
| 5 | IN HOUSE DEMO INCOME | 5,611,713 |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total (Traslade esta cantidad a la línea 26, Parte I de la página 2 de la planilla, línea 16, Parte V de la página 3 de la planilla, línea 16, Parte VI de la página 3 de la planilla, línea 47, Parte VI de la página 3 de la planilla, línea 4, Parte VIII de la página 4 de la planilla, línea 5, Parte VIII de la página 4 de la planilla, línea 7, Parte VIII de la página 4 de la planilla, línea 8, Parte VIII de la página 4 de la planilla, línea 3, Parte IX de la página 5 de la planilla o línea 6, Parte IX de la página 5 de la planilla, según aplique).............................................................................................................................. $     56,294,313

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20   Rev. 01.17   **WAL-MART PUERTO RICO, INC.**    5164    Corporation - Page 3

## Part V   Other Direct Costs

| Item | | Amount | Item | | Amount |
|---|---|---|---|---|---|
| 1. Salaries, wages and bonuses | (1) | 0 00 | 11. Rent | (11) | 0 00 |
| 2. Social security tax (FICA) | (2) | 0 00 | 12. Cleaning, maintenance and waste collection | (12) | 0 00 |
| 3. Unemployment tax | (3) | 0 00 | 13. Packing products expenses | (13) | 0 00 |
| 4. State Insurance Fund premiums | (4) | 0 00 | 14. Meals expenses paid to production employees | | |
| 5. Medical or hospitalization insurance | (5) | 0 00 | (Total $ 0 ) | (14) | 0 00 |
| 6. Other insurance | (6) | 0 00 | 15. Depreciation (Submit Schedule E) | (15) | 0 00 |
| 7. Excise taxes / Use taxes | (7) | 0 00 | 16. Other expenses (Submit detail) | (16) | 0 00 |
| 8. Sales and use tax on imports | (8) | 0 00 | 17. Total other direct costs (Add lines 1 through 16. | | |
| 9. Repairs | (9) | 0 00 | Same as Part I, line 5) | (17) | 0 00 |
| 10. Utilities | (10) | 0 00 | | | |

## Part VI   Deductions

| | | Amount |
|---|---|---|
| 1. Compensation to directors (See instructions Part X) | (1) | 0 00 |
| 2. Compensation to officers (See Instructions Part XI) | (2) | 0 00 |
| 3. Salaries, commissions and bonuses to employees (See instructions) | (3) | 318,466,445 00 |
| 4. Commissions to businesses | (4) | 0 00 |
| 5. Social Security (FICA) | (5) | 23,027,604 00 |
| 6. Unemployment tax | (6) | 4,239,252 00 |
| 7. State Insurance Fund premiums | (7) | 8,153,551 00 |
| 8. Medical or hospitalization insurance | (8) | 23,893,372 00 |
| 9. Insurance | (9) | 4,434,779 00 |
| 10. Interests paid in automobiles financing lease | (10) | 0 00 |
| 11. Mortgage interest | (11) | 0 00 |
| 12. Other interests (See instructions) | (12) | 1,291,623 00 |
| 13. Rent of tangible personal property | (13) | 30,182,580 00 |
| 14. Rent of real property | (14) | 0 00 |
| 15. Property tax: (a) Personal $ 21,667,862 (b) Real $ 5,041,259 | (15) | 26,709,121 00 |
| 16. Other taxes, patents and licences (Do not include sales and use tax. See instructions) | (16) | 15,322,898 00 |
| 17. Sales and use tax (See instructions) | (17) | 0 00 |
| 18. Losses from fires, storm, other casualties or theft (See instructions) | (18) | 0 00 |
| 19. Automobiles expenses (Mileage_____0 ) (See Instructions) | (19) | 0 00 |
| 20. Other motor vehicle expenses (See Instructions) | (20) | 45,292 00 |
| 21. Meal and entertainment expenses (Total $_____63,446 ) (See Instructions) | (21) | 31,723 00 |
| 22. Travel expenses | (22) | 1,242,472 00 |
| 23. Professional services | (23) | 4,507,985 00 |
| 24. Contributions to pension or other qualified plans (See Instructions. Submit Form AS 6042.1) | (24) | 6,036,491 00 |
| 25. Depreciation and amortization (See instructions. Submit Schedule E) | (25) | 44,433,001 00 |
| 26. Bad debts (See instructions) | (26) | 611,858 00 |
| 27. Repairs (See instructions) | (27) | 20,666,397 00 |
| 28. Royalties | (28) | 0 00 |
| 29. Management fees | (29) | 0 00 |
| 30. Deduction for employers who employ handicapped persons (See instructions) | (30) | 0 00 |
| 31. Contributions to educational contributions accounts for the employee's beneficiaries (See instructions) | (31) | 0 00 |
| 32. Expenses in property leased to the Puerto Rico Industrial Development Company or Warehouse of the Puerto Rico Trade and Export Company (See instructions) | (32) | 0 00 |
| 33. Expenses incurred or paid to stockholders, persons or related entities outside of Puerto Rico (See instructions) (Total $_____6,084,937 ) | (33) | 2,986,519 00 |
| 34. Deduction for expenses incurred or paid to stockholders, persons or related entities, fully deductible (See instructions) | (34) | 0 00 |
| 35. Utilities | (35) | 32,976,140 00 |
| 36. Cleaning, maintenance and waste collection | (36) | 556,283 00 |
| 37. Bank fees | (37) | 631,472 00 |
| 38. Advertising and marketing expenses | (38) | 19,763,273 00 |
| 39. Office supplies | (39) | 0 00 |
| 40. Seminars, trainings and continuing education expenses for employees | (40) | 0 00 |
| 41. Security services | (41) | 9,125,641 00 |
| 42. Account collection services | (42) | 0 00 |
| 43. Subcontracted services | (43) | 0 00 |
| 44. Expenses incurred or paid for services received from persons not engaged in trade or businesses in Puerto Rico | (44) | 0 00 |
| 45. Expenses for dues, subscriptions and memberships | (45) | 220,307 00 |
| 46. Expenses related to licenses and computer programs that cannot be capitalized (See instructions) | (46) | 0 00 |
| 47. Other deductions (See instructions) | (47) | 50,377,902 00 |
| 48. Subtotal deductions (Add lines 1 through 47) | (48) | 649,924,182 00 |
| 49. Charitable contributions (See Instructions) | (49) | 0 00 |
| 50. Deduction under Act 185-2014 (See instructions) | (50) | 0 00 |
| 51. Total deductions (Add lines 48 through 50. Transfer to Part I, line 30) | (51) | 649,924,182 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

**WAL-MART PUERTO RICO, INC.**

█████5164

**COMMONWEALTH OF PUERTO RICO**

**ATTACHED STATEMENT FOR THE YEAR ENDED
ON 1/31/2017**

**Other Interests**

**Page 3, Part VI, Line 12**

| Description | Amount |
|---|---|
| OTHER INTERESTS | $1,291,823 |
| **Total** | **$1,291,823** |

Reproduced by CEGsoft (www.cegsoft.com)

Detalle 2

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el _01_ de ___Feb___ de _2016_ y terminado el _31_ de ___Jan___ de _2017_

NOMBRE DEL CONTRIBUYENTE: WAL-MART PUERTO RICO, INC.

NÚMERO DE IDENTIFICACIÓN PATRONAL: 66-0476164

1. Ennegrezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):

   1. ◯ Parte I, Línea 26, página 2 de la planilla - Ingresos misceláneos

   2. ◯ Parte V, Línea 16, página 3 de la planilla - Otros gastos

   3. ◉ Parte VI, Línea 16, página 3 de la planilla - Otros contribuciones, patentes y licencias

   4. ◯ Parte VI, Línea 47, página 3 de la planilla - Otras deducciones

   5. ◯ Parte VIII, Línea 4, página 4 de la planilla - Ingreso tributable no registrado en los libros del año

   6. ◯ Parte VIII, Línea 5, página 4 de la planilla - Gastos registrados en los libros este año no reclamados en esta planilla

   7. ◯ Parte VIII, Línea 7, página 4 de la planilla - Ingreso registrado en los libros este año no incluidos en esta planilla

   8. ◯ Parte VIII, Línea 8, página 4 de la planilla - Deducciones en esta planilla no llevadas contra el ingreso en los libros este año

   9. ◯ Parte IX, Línea 3, página 5 de la planilla - Otros aumentos

   10. ◯ Parte IX, Línea 6, página 5 de la planilla - Otras rebajas

| | DESCRIPCIÓN | CANTIDAD |
|---|---|---|
| 1 | OTHER TAXES | $ 16,322,898 |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total (Traslade esta cantidad a la línea 26, Parte I de la página 2 de la planilla, línea 16, Parte V de la página 3 de la planilla, línea 16, Parte VI de la página 3 de la planilla, línea 47, Parte VI de la página 3 de la planilla, línea 4, Parte VIII de la página 4 de la planilla, línea 5, Parte VIII de la página 4 de la planilla, línea 7, Parte VIII de la página 4 de la planilla, línea 8, Parte VIII de la página 4 de la planilla, línea 3, Parte IX de la página 5 de la planilla o línea 6, Parte IX de la página 5 de la planilla, según aplique)..................................................................................................................... $ 16,322,898

Reproduced by CEGsoft (www.cegsoft.com)

Detalle 2

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el _01_ de ___Feb___ de _2016_ y terminado el _31_ de ___Jan___ de _2017_

NOMBRE DEL CONTRIBUYENTE: WAL-MART PUERTO RICO, INC.

NÚMERO DE IDENTIFICACIÓN PATRONAL: 66-0475164

1. Ennegrezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):

1.  ○ Parte I, Línea 26, página 2 de la planilla - Ingresos misceláneos

2.  ○ Parte V, Línea 16, página 3 de la planilla - Otros gastos

3.  ○ Parte VI, Línea 16, página 3 de la planilla - Otros contribuciones, patentes y licencias

4.  ◉ Parte VI, Línea 47, página 3 de la planilla - Otras deducciones

5.  ○ Parte VIII, Línea 4, página 4 de la planilla - Ingreso tributable no registrado en los libros del año

6.  ○ Parte VIII, Línea 5, página 4 de la planilla - Gastos registrados en los libros este año no reclamados en esta planilla

7.  ○ Parte VIII, Línea 7, página 4 de la planilla - Ingreso registrado en los libros este año no incluidos en esta planilla

8.  ○ Parte VIII, Línea 8, página 4 de la planilla - Deducciones en esta planilla no llevadas contra el ingreso en los libros este año

9.  ○ Parte IX, Línea 3, página 5 de la planilla - Otros aumentos

10. ○ Parte IX, Línea 6, página 5 de la planilla - Otras rebajas

| | DESCRIPCIÓN | CANTIDAD |
|---|---|---|
| 1 | FIXED ASSETS IMPAIRMENTS | $ 7,809,738 |
| 2 | MISCELLANEOUS EXPENSES | 6,601,782 |
| 3 | EMPLOYEE RELATED EXPENSES | 3,112,363 |
| 4 | SUPPLIES EXPENSES | 18,462,727 |
| 5 | POSTAGE EXPENSES | 106,960 |
| 6 | TELEPHONE EXPENSES | 1,249,888 |
| 7 | SETTLEMENT EXPENSES | 126,922 |
| 8 | RECYCLING EXPENSES | 44,226 |
| 9 | PEST ELIMINATION | 435,987 |
| 10 | SPECIAL PROJECT EXPENSES | 918,361 |
| 11 | WAREHOUSE AND STORAGE | 2,350,323 |
| 12 | LICENSE EXPENSES | 238,613 |
| 13 | CARD FEES | 8,720,102 |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total (Traslade esta cantidad a la línea 26, Parte I de la página 2 de la planilla, línea 16, Parte V de la página 3 de la planilla, línea 16, Parte VI de la página 3 de la planilla, línea 47, Parte VI de la página 3 de la planilla, línea 4, Parte VIII de la página 4 de la planilla, línea 5, Parte VIII de la página 4 de la planilla, línea 7, Parte VIII de la página 4 de la planilla, línea 8, Parte VIII de la página 4 de la planilla, línea 3, Parte IX de la página 5 de la planilla o línea 6, Parte IX de la página 5 de la planilla, según aplique)................................................................................................................................................................. $  50,377,902

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20  Rev. 01.17   **WAL-MART PUERTO RICO, INC.**          5164          Corporation - Page 4

## Part VII — Comparative Balance Sheet

| Assets | | Beginning of the Year | | Ending of the Year | |
|---|---|---|---|---|---|
| | | | Total | | Total |
| 1. Cash on hand and in banks | (1) | | 102,337,000 00 | (1) | 119,899,000 00 |
| 2. Accounts receivable | (2) | 7,810,000 00 | | (2) | 9,788,000 00 |
| 3. Less: Reserve for bad debts | (3) | ( 0 00) | 7,810,000 00 | (3) | ( 0 00) | 9,788,000 00 |
| 4. Inventories | (4) | | 236,764,000 00 | (4) | 210,289,000 00 |
| 5. Other current assets | (5) | | 0 00 | (5) | 0 00 |
| 6. Notes receivable | (6) | | 0 00 | (6) | 0 00 |
| 7. Investments | (7) | | 0 00 | (7) | 0 00 |
| 8. Depreciable assets | (8) | 733,352,000 00 | | (8) | 724,965,000 00 |
| 9. Less: Reserve for depreciation | (9) | 318,375,000 00 | 414,977,000 00 | (9) | 346,002,000 00 | 378,963,000 00 |
| 10. Loans receivable of stockholders or related entities | (10) | | 0 00 | (10) | 0 00 |
| 11. Land | (11) | | 119,383,000 00 | (11) | 124,425,000 00 |
| 12. Other long-term assets | (12) | | 221,901,000 00 | (12) | 261,122,000 00 |
| 13. Total Assets | (13) | | 1,103,162,000 00 | (13) | 1,094,486,000 00 |
| **Liabilities and Stockholder's Equity** | | | | | |
| **Liabilities** | | | | | |
| 14. Accounts payable | (14) | 491,449,000 00 | | (14) | 440,254,000 00 |
| 15. Accrued expenses (not paid) | (15) | 0 00 | | (15) | 0 00 |
| 16. Other current liabilities | (16) | 0 00 | | (16) | 0 00 |
| 17. Long-term notes payable | (17) | 0 00 | | (17) | 0 00 |
| 18. Notes payable to stockholders or related entities | (18) | 0 00 | | (18) | 0 00 |
| 19. Other long-term liabilities | (19) | 0 00 | | (19) | 0 00 |
| 20. Total Liabilities | (20) | | 491,449,000 00 | (20) | 440,254,000 00 |
| **Stockholder's Equity** | | | | | |
| 21. Capital stock | | | | | |
| (a) Preferred stocks | (21a) | 0 00 | | (21a) | 0 00 |
| (b) Common stocks | (21b) | 1,000 00 | | (21b) | 1,000 00 |
| 22. Additional paid in capital | (22) | 538,540,000 00 | | (22) | 538,540,000 00 |
| 23. Retained earnings | (23) | 73,172,000 00 | | (23) | 115,691,000 00 |
| 24. Reserve | (24) | 0 00 | | (24) | 0 00 |
| 25. Total Stockholder's Equity | (25) | | 611,713,000 00 | (25) | 654,232,000 00 |
| 26. Total Liabilities and Stockholder's Equity | (26) | | 1,103,162,000 00 | (26) | 1,094,486,000 00 |

## Part VIII — Reconciliation of Net Income (or Loss) per Books with Net Taxable Income (or Loss) per Return

1. Net income (or loss) per books ......... (1) 40,987,256 00
2. Income tax per books ......... (2) -26,809,729 00
3. Excess of capital losses over capital gains ......... (3) 0 00
4. Taxable income not recorded on books this year (Itemize, use schedule if necessary)
   (a) Memberships Income $ 1,630,028
   (b) Layaway Income $ 1,036,320
   (c) Gift Cards - Savings Catcher $ 224,141
   (d) Deferred Revenue $ 54,839
   (e) CPI Adjustment $ 1,090,960
   (f) Store Impairments $ 5,768,776
   Total ......... 9,805,064 00
5. Expenses recorded on books this year not claimed on this return (Itemize, use schedule if necessary)
   (a) Meal and entertainment (amount not deductible) $ 31,723
   (b) Depreciation $ 46,193
   (c) Vessels, airships and property located outside of P.R. $ 0
   (d) Expenses incurred or paid to stockholders, persons or related entities (amount not deductible) $ 3,108,418
   (e) Accident Costs $ 1,439,981
   (f) Inventory Returns Reserves $ 13,000
   (g) Bad Debts Reserve $ 20,935
   (h) Warranty Reserves $ 110,305
   (i) Penalties $ 5,900
   (j) Pension Plan $ 108
   Total ......... (5) 4,776,563 00
6. Total (Add lines 1 through 5) ......... (6) 28,759,154 00

7. Income recorded on books this year not included on this return (Itemize, use schedule if necessary)
   (a) Exempt income (Schedule IE Corp., Part II, line 19) $ 0
   (b) Excluded income (Schedule IE Corp., Part I, line 6) $ 0
   (c) Deferred Revenue $ 85,146
   (d) Closing Agreement - Vacations Ac $ 2,423,256
   (e) Sale of Joint Venture $ 1,815,952
   (f) $
   (g) $
   Total ......... (7) 4,324,354 00
8. Deductions on this tax return not charged against book income this year (Itemize, use schedule if necessary)
   (a) Depreciation $ 0
   (b) Legal Reserves $ 19,085
   (c) Capital Leases $ 6,378,683
   (d) Step Up Rent $ 122,568
   (e) Inventory Obsolete Reserves $ 169,170
   (f) $
   (g) $
   (h) $
   Total ......... (8) 6,690,506 00
9. Total (Add lines 7 and 8) ......... (9) 10,014,860 00
10. Net taxable income (or loss) per return (Subtract line 9 from line 6) ......... (10) 18,744,294 00

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Detalle 2

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el _01_ de ___Feb___ de _2016_ y terminado el _31_ de ___Jan___ de _2017_

NOMBRE DEL CONTRIBUYENTE: **WAL-MART PUERTO RICO, INC.**

NÚMERO DE IDENTIFICACIÓN PATRONAL: **66-0476164**

1. Ennegrezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):

   1.  ○ Parte I, Línea 26, página 2 de la planilla - Ingresos misceláneos

   2.  ○ Parte V, Línea 16, página 3 de la planilla - Otros gastos

   3.  ○ Parte VI, Línea 16, página 3 de la planilla - Otros contribuciones, patentes y licencias

   4.  ○ Parte VI, Línea 47, página 3 de la planilla - Otras deducciones

   5.  ⦿ Parte VIII, Línea 4, página 4 de la planilla - Ingreso tributable no registrado en los libros del año

   6.  ○ Parte VIII, Línea 5, página 4 de la planilla - Gastos registrados en los libros este año no reclamados en esta planilla

   7.  ○ Parte VIII, Línea 7, página 4 de la planilla - Ingreso registrados en los libros este año no incluidos en esta planilla

   8.  ○ Parte VIII, Línea 8, página 4 de la planilla - Deducciones en esta planilla no llevadas contra el ingreso en los libros este año

   9.  ○ Parte IX, Línea 3, página 5 de la planilla - Otros aumentos

   10. ○ Parte IX, Línea 6, página 5 de la planilla - Otras rebajas

| | DESCRIPCIÓN | CANTIDAD |
|---|---|---|
| 1 | Memberships Income | $ 1,630,028 |
| 2 | Layaway Income | 1,036,320 |
| 3 | Gift Cards - Savings Catcher | 224,141 |
| 4 | Deferred Revenue | 54,839 |
| 5 | CPI Adjustment | 1,090,960 |
| 6 | Store Impairments | 5,768,776 |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total (Traslade esta cantidad a la línea 26, Parte I de la página 2 de la planilla, línea 16, Parte V de la página 3 de la planilla, línea 16, Parte VI de la página 3 de la planilla, línea 47, Parte VI de la página 3 de la planilla, línea 4, Parte VIII de la página 4 de la planilla, línea 5, Parte VIII de la página 4 de la planilla, línea 7, Parte VIII de la página 4 de la planilla, línea 8, Parte VIII de la página 4 de la planilla, línea 3, Parte IX de la página 5 de la planilla o línea 6, Parte IX de la página 5 de la planilla, según aplique)..................................................................................................................... $    9,805,064

Reproduced by CEOsoft (www.cogsoft.com)

Detalle 2

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el _01_ de ___Feb___ de _2016_ y terminado el _31_ de ___Jan___ de _2017_

NOMBRE DEL CONTRIBUYENTE: **WAL-MART PUERTO RICO, INC.**

NÚMERO DE IDENTIFICACIÓN PATRONAL: **66-0476164**

1. Ennegrezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):

   1. ◯ Parte I, Línea 26, página 2 de la planilla - Ingresos misceláneos

   2. ◯ Parte V, Línea 16, página 3 de la planilla - Otros gastos

   3. ◯ Parte VI, Línea 16, página 3 de la planilla - Otros contribuciones, patentes y licencias

   4. ◯ Parte VI, Línea 47, página 3 de la planilla - Otras deducciones

   5. ◯ Parte VIII, Línea 4, página 4 de la planilla - Ingreso tributable no registrado en los libros del año

   6. ◉ Parte VIII, Línea 5, página 4 de la planilla - Gastos registrados en los libros este año no reclamados en esta planilla

   7. ◯ Parte VIII, Línea 7, página 4 de la planilla - Ingreso registrado en los libros este año no incluidos en esta planilla

   8. ◯ Parte VIII, Línea 8, página 4 de la planilla - Deducciones en esta planilla no llevadas contra el ingreso en los libros este año

   9. ◯ Parte IX, Línea 3, página 5 de la planilla - Otros aumentos

   10. ◯ Parte IX, Línea 6, página 5 de la planilla - Otras rebajas

| | DESCRIPCIÓN | CANTIDAD |
|---|---|---|
| 1 | Accident Costs | $ 1,439,981 |
| 2 | Inventory Returns Reserves | 13,000 |
| 3 | Bad Debts Reserve | 20,935 |
| 4 | Warranty Reserves | 110,305 |
| 5 | Penalties | 5,900 |
| 6 | Pension Plan | 108 |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total (Traslade esta cantidad a la línea 26, Parte I de la página 2 de la planilla, línea 16, Parte V de la página 3 de la planilla, línea 16, Parte VI de la página 3 de la planilla, línea 47, Parte VI de la página 3 de la planilla, línea 4, Parte VIII de la página 4 de la planilla, línea 5, Parte VIII de la página 4 de la planilla, línea 7, Parte VIII de la página 4 de la planilla, línea 8, Parte VIII de la página 4 de la planilla, línea 3, Parte IX de la página 5 de la planilla o línea 6, Parte IX de la página 5 de la planilla, según aplique)............................................................................................................................... $ 1,590,229

Reproduced by CEGsoft (www.cegsoft.com)

Detalle 2

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el _01_ de ___Feb___ de _2018_ y terminado el _31_ de ___Jan___ de _2017_

NOMBRE DEL CONTRIBUYENTE: **WAL-MART PUERTO RICO, INC.**

NÚMERO DE IDENTIFICACIÓN PATRONAL: **66-0476164**

1. Ennegrezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):

  1. ○ Parte I, Línea 26, página 2 de la planilla - Ingresos misceláneos

  2. ○ Parte V, Línea 16, página 3 de la planilla - Otros gastos

  3. ○ Parte VI, Línea 16, página 3 de la planilla - Otros contribuciones, patentes y licencias

  4. ○ Parte VI, Línea 47, página 3 de la planilla - Otras deducciones

  5. ○ Parte VIII, Línea 4, página 4 de la planilla - Ingreso tributable no registrado en los libros del año

  6. ○ Parte VIII, Línea 5, página 4 de la planilla - Gastos registrados en los libros este año no reclamados en esta planilla

  7. ◉ Parte VIII, Línea 7, página 4 de la planilla - Ingreso registrados en los libros este año no incluidos en esta planilla

  8. ○ Parte VIII, Línea 8, página 4 de la planilla - Deducciones en esta planilla no llevadas contra el ingreso en los libros este año

  9. ○ Parte IX, Línea 3, página 5 de la planilla - Otros aumentos

  10. ○ Parte IX, Línea 6, página 5 de la planilla - Otras rebajas

| | DESCRIPCIÓN | CANTIDAD |
|---|---|---|
| 1 | Deferred Revenue | $ 85,146 |
| 2 | Closing Agreement - Vacations Accrual | 2,423,266 |
| 3 | Sale of Joint Venture | 1,815,952 |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total (Traslade esta cantidad a la línea 26, Parte I de la página 2 de la planilla, línea 16, Parte V de la página 3 de la planilla, línea 16, Parte VI de la página 3 de la planilla, línea 47, Parte VI de la página 3 de la planilla, línea 4, Parte VIII de la página 4 de la planilla, línea 5, Parte VIII de la página 4 de la planilla, línea 7, Parte VIII de la página 4 de la planilla, línea 8, Parte VIII de la página 4 de la planilla, línea 3, Parte IX de la página 5 de la planilla o línea 6, Parte IX de la página 5 de la planilla, según aplique)...................................................................................................................... $      4,324,364

Reproduced by CEGsoft (www.cegsoft.com)

Detalle 2

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el _01_ de ___Feb___ de _2016_ y terminado el _31_ de ___Jan___ de _2017_

NOMBRE DEL CONTRIBUYENTE: __WAL-MART PUERTO RICO, INC.__

NÚMERO DE IDENTIFICACIÓN PATRONAL: __66-0476164__

1. Ennegrezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):

   1.  ○ Parte I, Línea 26, página 2 de la planilla - Ingresos misceláneos

   2.  ○ Parte V, Línea 16, página 3 de la planilla - Otros gastos

   3.  ○ Parte VI, Línea 16, página 3 de la planilla - Otros contribuciones, patentes y licencias

   4.  ○ Parte VI, Línea 47, página 3 de la planilla - Otras deducciones

   5.  ○ Parte VIII, Línea 4, página 4 de la planilla - Ingreso tributable no registrado en los libros del año

   6.  ○ Parte VIII, Línea 5, página 4 de la planilla - Gastos registrados en los libros este año no reclamados en esta planilla

   7.  ○ Parte VIII, Línea 7, página 4 de la planilla - Ingreso registrado en los libros este año no incluidos en esta planilla

   8.  ⊗ Parte VIII, Línea 8, página 4 de la planilla - Deducciones en esta planilla no llevadas contra el ingreso en los libros este año

   9.  ○ Parte IX, Línea 3, página 5 de la planilla - Otros aumentos

   10. ○ Parte IX, Línea 6, página 5 de la planilla - Otras rebajas

| # | DESCRIPCIÓN | CANTIDAD |
|---|---|---|
| 1 | Legal Reserves | $ 19,085 |
| 2 | Capital Leases | 5,379,583 |
| 3 | Stop Up Rent | 122,668 |
| 4 | Inventory Obsolete Reserves | 169,170 |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total (Traslade esta cantidad a la línea 26, Parte I de la página 2 de la planilla, línea 16, Parte V de la página 3 de la planilla, línea 16, Parte VI de la página 3 de la planilla, línea 47, Parte VI de la página 3 de la planilla, línea 4, Parte VIII de la página 4 de la planilla, línea 5, Parte VIII de la página 4 de la planilla, línea 7, Parte VIII de la página 4 de la planilla, línea 8, Parte VIII de la página 4 de la planilla, línea 3, Parte IX de la página 5 de la planilla o línea 6, Parte IX de la página 5 de la planilla, según aplique)............................................................................................................... $ 5,690,506

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20   Rev. 01.1  WAL-MART PUERTO RICO, INC.                     5164                    Corporation - Page 5

## Part IX — Analysis of Retained Earnings per Books

| | | |
|---|---|---|
| 1. Balance at the beginning of the year ............. (1) | 73,172,000 00 | |
| 2. Net income per books ................................ (2) | 40,987,256 00 | |
| 3. Other increases (itemize, use schedule if necessary) | | |
|   Prior Period Adj.        1,532,000 | | |
| ............................................................. (3) | 1,532,000 00 | |
| 4. Total (Add lines 1, 2 and 3) ..................... (4) | 115,691,256 00 | |

| | | |
|---|---|---|
| 5. Distributions: | (a) Cash ............................... (5a) | 0 00 |
| | (b) Property .......................... (5b) | 0 00 |
| | (c) Stocks ............................ (5c) | 0 00 |
| 6. Other decreases (Use schedule if necessary) | | |
|   ROUNDING DIFFERENCE            256 | .......... (6) | 256 00 |
| 7. Total (Add lines 5 and 6) ............................ (7) | | 256 00 |
| 8. Balance at end of year (Subtract line 7 from line 4) (8) | | 115,691,000 00 |

## Part X — Compensation to Directors

| Name of director | Social security number | Percentage of time devoted to industry or business | Percent of stocks owned Common | Percent of stocks owned Preferred | Compensation |
|---|---|---|---|---|---|
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| Total compensation to directors (Enter in Part VI, line 1) | | | | | 0 00 |

## Part XI — Compensation to Officers

| Name of officer | Social security number | Percentage of time devoted to industry or business | Percent of stocks owned Common | Percent of stocks owned Preferred | Compensation |
|---|---|---|---|---|---|
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| Total compensation to officers (Enter in Part VI, line 2) | | | | | 0 00 |

## Part XII — Questionnaire

| | YES | NO | N/A |
|---|---|---|---|
| 1. If a foreign corporation, indicate if the trade or business in Puerto Rico was held as a branch ............ (1) | | X | |
| 2. If a branch, indicate the percent that represents the income from sources within Puerto Rico from the total income of the corporation:     0 % | | | |
| 3. Did the corporation keep any part of its records on a computerized system during this year? ............ (3) | X | | |
| 4. The corporation's books are in care of: | | | |
|   Name  THE CORPORATION | | | |
|   Address  PREMISES OF THE CORPORATION | | | |
|   E-mail | | | |
|   Telephone | | | |
| 5. Indicate the book accounting method for tax purposes: 1 ☐ Cash  2 ☒ Accrual  3 ☐ Other (specify): | | | |
| 6. Did the corporation file the following documents?: | | | |
|   (a) Informative Return (Forms 480.5, 480.6A, 480.6B) ............... (6a) | X | | |
|   (b) Withholding Statement (Form 499R-2/W-2PR) ............... (6b) | X | | |
| 7. If the gross income of the entity or of the controlled group exceeds $3,000,000, are financial statements audited by a CPA licensed in Puerto Rico included with this return? ............ (7) | X | | |
| 8. Number of employees during the year:     0 | | | |
| 9. Did the corporation claim expenses related to the ownership, use, maintenance and depreciation of: | | | |
|   (a) Vehicles? ............ (9a) | | | X |
|   (b) Vessels? ............ (9b) | | | X |
|     (1) Did more than 80% of the total income was derived from activities exclusively related to fishing or transportation of passengers or cargo or lease? ............ (9b1) | | | X |
|   (c) Aircrafts? ............ (9c) | | | X |
|     (1) Did more than 80% of the total income was derived from activities exclusively related to transportation of passengers or cargo or lease? (9c1) | | X | |
|   (d) Residential property outside of Puerto Rico? ............ (9d) | | | X |
|     (1) Did more than 80% of the total income was derived from activities exclusively related to the lease of property to non related persons? (9d1) | | X | |

| | YES | NO | N/A |
|---|---|---|---|
| 10. Did the corporation claim expenses connected to: | | | |
|   (a) Housing (except business employees) ............ (10a) | | X | |
|   (b) Employees attending conventions or meetings outside Puerto Rico or the United States? ............ (10b) | | X | |
| 11. Did the corporation distribute dividends other than stock dividends or distributions in liquidation in excess of the corporation's current and accumulated earnings? If "Yes" indicate the amount $        0  (11) | | X | |
| 12. Is the corporation a partner in any special partnership or partnership? (If more than one, submit detail) ............ (12) | | X | |
|   Name of the special partnership or partnership | | | |
|   Employer Identification number | | | |
| 13. Did you receive exempt income? (Submit Schedule IE Corporation) (13) | | X | |
| 14. Enter the amount corresponding to charitable contributions to municipalities included in Part VI, line 49: $        0 | | | |
| 15. Indicate if insurance premiums were paid to an unauthorized insurer (15) | | X | |
| 16. Employer's number assigned by the Department of Labor and Human Resources: | | | |
| 17. Number of stockholders: | | | |
|   (a) Is any of the corporation stockholders a nonresident individual or foreign corporation? ............ (17a) | | | X |
|     (1) Indicate the participation percentage of the total nonresident stockholders or foreign corporations | | | |
|     (2) Indicate the origin country of the foreign stockholder | | | |
| 18. Did you incur or pay expenses to stockholders, persons or related entities outside of Puerto Rico? ............ (18) | | | X |
|   (a) Did you receive an administrative determination that allows you to claim the total deduction? ............ (18a) | | | X |
| 19. Did the corporation claim expenses related to services provided by nonresidents of Puerto Rico? ............ (19) | | | X |
|   (a) Did you pay the corresponding sales and use tax? ............ (19a) | | | X |
| 20. Did the corporation claim depreciation expenses for tangible personal property acquired outside Puerto Rico? ............ (20) | | | X |
|   (a) Did you pay the corresponding sales and use tax? ............ (20a) | | | X |
| 21. Did the corporation pay deemed dividend during the previous year? If "Yes", indicate the amount $        0 ............ (21) | | | X |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Detalle 2

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el __01_ de ___Feb__ de _2016_ y terminado el _31_ de ___Jan__ de _2017_

NOMBRE DEL CONTRIBUYENTE: __WAL-MART PUERTO RICO, INC.__

NÚMERO DE IDENTIFICACIÓN PATRONAL: _66-0475164_

1. Ennegrezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):

   1. ○ Parte I, Línea 26, página 2 de la planilla - Ingresos misceláneos
   2. ○ Parte V,  Línea 16, página 3 de la planilla - Otros gastos
   3. ○ Parte VI, Línea 16, página 3 de la planilla - Otros contribuciones, patentes y licencias
   4. ○ Parte VI, Línea 47, página 3 de la planilla - Otras deducciones
   5. ○ Parte VIII, Línea 4, página 4 de la planilla - Ingreso tributable no registrado en los libros del año
   6. ○ Parte VIII, Línea 5, página 4 de la planilla - Gastos registrados en los libros este año no reclamados en esta planilla
   7. ○ Parte VIII, Línea 7, página 4 de la planilla - Ingreso registrados en los libros este año no incluidos en esta planilla
   8. ○ Parte VIII, Línea 8, página 4 de la planilla - Deducciones en esta planilla no llevadas contra el ingreso en los libros este año
   9. ⦿ Parte IX, Línea 3, página 5 de la planilla - Otros aumentos
   10. ○ Parte IX, Línea 6, página 5 de la planilla - Otras rebajas

| | DESCRIPCIÓN | CANTIDAD |
|---|---|---|
| 1 | Prior Period Adj. | $          1,632,000 |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total (Traslade esta cantidad a la línea 26, Parte I de la página 2 de la planilla, línea 16, Parte V de la página 3 de la planilla, línea 16, Parte VI de la página 3 de la planilla, línea 47, Parte VI de la página 3 de la planilla, línea 4, Parte VIII de la página 4 de la planilla, línea 5, Parte VIII de la página 4 de la planilla, línea 7, Parte VIII de la página 4 de la planilla, línea 8, Parte VIII de la página 4 de la planilla, línea 3, Parte IX de la página 5 de la planilla o línea 6, Parte IX de la página 5 de la planilla, según aplique)..................................................................................................................... $          1,632,000

Reproduced by CEGsoft (www.cegsoft.com)

Detalle 2

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el _01_ de ___Feb___ de _2016_ y terminado el _31_ de ___Jan___ de _2017_

NOMBRE DEL CONTRIBUYENTE: __WAL-MART PUERTO RICO, INC.__

NÚMERO DE IDENTIFICACIÓN PATRONAL: __66-0476164__

**1. Ennegrezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):**

1. ○ Parte I, Línea 26, página 2 de la planilla - Ingresos misceláneos
2. ○ Parte V, Línea 16, página 3 de la planilla - Otros gastos
3. ○ Parte VI, Línea 16, página 3 de la planilla - Otros contribuciones, patentes y licencias
4. ○ Parte VI, Línea 47, página 3 de la planilla - Otras deducciones
5. ○ Parte VIII, Línea 4, página 4 de la planilla - Ingreso tributable no registrado en los libros del año
6. ○ Parte VIII, Línea 5, página 4 de la planilla - Gastos registrados en los libros este año no reclamados en esta planilla
7. ○ Parte VIII, Línea 7, página 4 de la planilla - Ingreso registrados en los libros este año no incluidos en esta planilla
8. ○ Parte VIII, Línea 8, página 4 de la planilla - Deducciones en esta planilla no llevadas contra el ingreso en los libros este año
9. ○ Parte IX, Línea 3, página 5 de la planilla - Otros aumentos
10. ⦿ Parte IX, Línea 6, página 5 de la planilla - Otras rebajas

| | DESCRIPCIÓN | CANTIDAD |
|---|---|---|
| 1 | ROUNDING DIFFERENCE | $ 266 |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total (Traslade esta cantidad a la línea 26, Parte I de la página 2 de la planilla, línea 16, Parte V de la página 3 de la planilla, línea 16, Parte VI de la página 3 de la planilla, línea 47, Parte VI de la página 3 de la planilla, línea 4, Parte VIII de la página 4 de la planilla, línea 5, Parte VIII de la página 4 de la planilla, línea 7, Parte VIII de la página 4 de la planilla, línea 8, Parte VIII de la página 4 de la planilla, línea 3, Parte IX de la página 5 de la planilla o línea 6, Parte IX de la página 5 de la planilla, según aplique)......................................................................................................... $ 266

Reproduced by CEGsoft (www.cegsoft.com)

| Schedule A Corporation | ALTERNATIVE MINIMUM TAX | 2016 |
|---|---|---|
| Rev. 01.17 | Taxable year beginning on Feb 01, 2016 and ending on Jan 31, 2017 | |

**Taxpayer's name**
WAL-MART PUERTO RICO, INC.

**Employer Identification Number**
▮5164

### Part I — Adjustment in the Computation of the Alternative Minimum Net Income Before Book Adjustments and Operating Losses

| | | |
|---|---|---|
| 1. | a. Net income (or loss) subjet to normal tax (From Part I, line 31 of the return) .................... (1a) | 18,744,294 00 |
| | b. Less: Income subject to preferential rates that you had elected to pay taxes at the corresponding special rate (Schedule D1 Corporation, line 3) ................................. (1b) | 0 00 |
| | c. Less: Dividends or profits received from domestic corporations (From Part III, line 34 of the return) ...................................................................... (1c) | 0 00 |
| | d. Net income (or loss) subjet to normal tax without considering the net operating loss from previous years and excluding the income subject to preferential rates that you had elected to pay taxes at the corresponding preferential rate (Subtract lines 1(b) and 1(c) from 1(a)) .......................... (1d) | 18,744,294 00 |
| 2. Adjustments: | a. Flexible depreciation .......................................................... (2a) | 0 00 |
| | b. Installment sales .............................................................. (2b) | 0 00 |
| | c. Long-term contracts .......................................................... (2c) | 0 00 |
| | d. Expenses related to exempt interest ........................................ (2d) | 0 00 |
| | e. Accelerated depreciation .................................................... (2e) | 0 00 |
| | f. Total adjustments (Add lines 2(a) through 2(e)) .......................... (2) | 0 00 |
| 3. | Alternative minimum net income (or loss) before the adjustments of Part II and the operating loss (Add lines 1(d) and 2(f)) ........ (3) | 18,744,294 00 |

### Part II — Adjustment for the Excess of the Net Income per Books over the Alternative Minimum Net Income Before Adjustements

| | | |
|---|---|---|
| 4. | Net income (or loss) per books ................................................. (4) | 40,987,256 00 |
| 5. | Goodwill amortization expense ................................................. (5) | 0 00 |
| 6. | Income tax expense per books .................................................. (6) | -26,809,728 00 |
| 7. | Add lines 4, 5 and 6 ............................................................ (7) | 14,177,627 00 |
| 8. | Exempt interest income net of related expenses ................................ (8) | 0 00 |
| 9. | Dividend and profit distributions received from domestic corporations or partnerships, or from industrial or tourism development income .................................................... (9) | 0 00 |
| 10. | Income (or loss) from industrial development, exempt tourism development, bona fide agricultural business or rental income under Act 132-2010 ........................................... (10) | 0 00 |
| 11. | Income (or loss) recognized under the equity method ........................... (11) | 0 00 |
| 12. | Reserve for catastrophic losses ................................................ (12) | 0 00 |
| 13. | Income subject to preferential rates that you had elected to pay taxes at the corresponding preferential rate (From Part I, line 1(b)) (See instructions) ........................ (13) | 0 00 |
| 14. | Add lines 8 through 13 .......................................................... (14) | 0 00 |
| 15. | Subtract line 14 from line 7 .................................................... (15) | 14,177,627 00 |
| 16. | Subtract line 3 from line 15. If line 3 is more than line 15, enter zero ........ (16) | 0 00 |
| 17. | Adjustment for the excess of the adjusted net income per books over the alternative minimum net income of line 3 (Multiply line 16 by 60%) (17) | 0 00 |

### Part III — Computation of the Alternative Minimum Net Income

| | | |
|---|---|---|
| 18. | Alternative minimum net income before the net operating loss (Add lines 3 and 17) ............ (18) | 18,744,294 00 |
| 19. | Net operating loss from previous years to determine the alternative minimum tax (Cannot exceed 70% of line 18) (From Schedule G Corporation, Part II, line 13. Submit Schedule G Corporation) (See instructions) ..................... (19) | 0 00 |
| 20. | Subtract line 19 from line 18 (Enter the difference here, but not less than 30% of line 18) ...... (20) | 18,744,294 00 |
| 21. | Exempt amount (See instructions) ............................................... (21) | 0 00 |
| 22. | Alternative minimum net income (Subtract line 21 from line 20) ................... (22) | 18,744,294 00 |

### Part IV — Computation of the Alternative Minimum Credit for Foreign Taxes Paid

| | | |
|---|---|---|
| 23. | Tentative minimum tax before the credit for foreign taxes paid (Multiply line 22 by 30%) .......................................................... (23) | 5,623,288 00 |
| 24. | Alternative minimum net income before net operating loss deduction (Line 18) ............ (24) | 18,744,294 00 |
| 25. | Allowable exempt amount without considering the net operating loss (See instructions) ...... (25) | 0 00 |
| 26. | Subtract line 25 from line 24 ................................................... (26) | 18,744,294 00 |
| 27. | Multiply line 26 by 30% ......................................................... (27) | 5,623,288 00 |
| 28. | Multiply line 27 by 10% ......................................................... (28) | 562,329 00 |
| 29. | Credit limitation (Subtract line 28 from line 23) ............................... (29) | 5,060,959 00 |
| 30. | Alternative minimum credit for foreign taxes paid (This amount cannot exceed the amount on line 29. See instructions) .............................................. (30) | 0 00 |

Período de Conservación: Diez (10) años

Reproduced by CEGsoft (www.cegsoft.com)

Rev. 01.17

**WAL-MART PUERTO RICO, INC.**　　5164

Schedule A Corporation - Page 2

| Part V | Computation of the Alternative Minimum Tax | | |
|---|---|---|---|
| 31. Tentative minimum tax after alternative minimum credit for foreign taxes paid (Subtract line 30 from line 23 of Part IV) .... | (31) | 5,623,288 | 00 |
| 32. Total tax net of credit for taxes paid to the United States, its possessions and foreign countries (Subtract line 43 from line 40 of Part IV, page 2 of the return) ..................................................................................................... | (32) | 7,290,025 | 00 |
| 33. Alternative minimum tax (Subtract line 32 from line 31. If line 32 exceeds line 31, enter zero, otherwise, enter the difference on Form 480.20, page 2, Part IV, line 45) ............................................................................................... | (33) | 0 | 00 |

| Part VI | Computation of Alternative Minimum Credit | | |
|---|---|---|---|
| 1. Excess of regular tax over alternative minimum tax for the current year (Subtract line 31 from line 32 of Part V. If line 31 exceeds line 32, enter zero) ............................................................................................................ | (1) | 1,666,737 | 00 |
| 2. Multiply line 1 by 25% and enter the result here ........................................................................................ | (2) | 416,684 | 00 |
| 3. Amount of alternative minimum tax paid in previous years and not claimed as credit (Part VII, line 11) ............... | (3) | 27,394,948 | 00 |
| 4. Amount of credit to be claimed (Enter the smaller between line 2 or 3. Transfer to line 48, Part IV of the return) ........... | (4) | 416,684 | 00 |

| Part VII | Determination of the Amount of Alternative Minimum Tax Paid in Prior Years Not Claimed as Credit | | | | |
|---|---|---|---|---|---|

| | Taxable Year (Day / Month / Year) | (A) Alternative Minimum Tax Paid in Excess of the Regular Tax | | (B) Amount Used as Credit in Prior Years | | (C) Balance | |
|---|---|---|---|---|---|---|---|
| 1. | 01/31/2014 | 21,374,734 | 00 | 785,643 | 00 | 20,589,091 | 00 |
| 2. | 01/31/2015 | 6,805,857 | 00 | 0 | 00 | 6,805,857 | 00 |
| 3. | | | 00 | | 00 | | 00 |
| 4. | | | 00 | | 00 | | 00 |
| 5. | | | 00 | | 00 | | 00 |
| 6. | | | 00 | | 00 | | 00 |
| 7. | | | 00 | | 00 | | 00 |
| 8. | | | 00 | | 00 | | 00 |
| 9. | | | 00 | | 00 | | 00 |
| 10. | | | 00 | | 00 | | 00 |
| 11. | Total (Transfer to Part VI, line 3 of this Schedule) .......................................................................... (11) | | | | | 27,394,948 | 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

| Schedule B Corporation<br>Rev. 01.17 | RECAPTURE OF CREDIT CLAIMED IN EXCESS, TAX CREDITS, AND OTHER PAYMENTS AND WITHHOLDINGS<br>Taxable year beginning on ___ Feb 01, 2016 and ending on ___ Jan 31, 2017 | **2016** |
|---|---|---|

| Taxpayer's name<br>WAL-MART PUERTO RICO, INC. | Employer Identification Number<br>█████5164 |
|---|---|

**Part I** — Recapture of Credit Claimed in Excess

| | Column A | Column B | Column C |
|---|---|---|---|
| **Name of entity:** | | | |
| **Employer Identification No:** | | | |
| **Credit for:** | | | |
| Tourism Development ............................... 1 ☐ | 1 ☐ | 1 ☐ |  |
| Solid Waste Disposal ............................. 2 ☐ | 2 ☐ | 2 ☐ |  |
| Capital Investment Fund ......................... 3 ☐ | 3 ☐ | 3 ☐ |  |
| Santurce Theatrical District .................... 4 ☐ | 4 ☐ | 4 ☐ |  |
| Film Industry Development ...................... 5 ☐ | 5 ☐ | 5 ☐ |  |
| Housing Infrastructure ........................... 6 ☐ | 6 ☐ | 6 ☐ |  |
| Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families ......... 7 ☐ | 7 ☐ | 7 ☐ |  |
| Acquisition of an Exempt Business in the Process of Closing its Operations in Puerto Rico ......... 8 ☐ | 8 ☐ | 8 ☐ |  |
| Conservation Easement ......................... 9 ☐ | 9 ☐ | 9 ☐ |  |
| Economic Incentives (Research and Development) ...... 10 ☐ | 10 ☐ | 10 ☐ |  |
| Economic Incentives (Strategic Projects) ...... 11 ☐ | 11 ☐ | 11 ☐ |  |
| Economic Incentives (Industrial Investment) .... 12 ☐ | 12 ☐ | 12 ☐ |  |
| Green Energy Incentives (Research and Development) ... 13 ☐ | 13 ☐ | 13 ☐ |  |
| Other: _____ 14 ☐ | 14 ☐ | 14 ☐ |  |

| | | |
|---|---|---|
| 1. Total credit claimed in excess ............................................................................................ | (1) | 0 00 |
| 2. Recapture of credit claimed in excess paid in previous year, if applicable ................................ | (2) | 0 00 |
| 3. Recapture of credit claimed in excess paid this year (Transfer to Form 480.20, Part IV, line 47. See instructions) ............................................................................... | (3) | 0 00 |
| 4. Excess of credit due next year, if applicable (Subtract lines 2 and 3 from line 1. See instructions) ........ | (4) | 0 00 |

**Part II** — Tax Credits (Do not include estimated tax payments. Include such payments in Part III of this Schedule)

| | | |
|---|---|---|
| **A. CREDITS SUBJECT TO MORATORIUM** | | |
| 1. Credit attributable to losses or for investment in the Capital Investment Fund (See instructions) ............ | (1) | 0 00 |
| 2. Credit for investment in housing infrastructure (Act 98-2001, as amended) (See instructions) ............... | (2) | 0 00 |
| 3. Credit for investment in the construction or rehabilitation of rental housing projects for low or moderate income families (Act 140-2001)(See instructions) ...... | (3) | 0 00 |
| 4. Credit for construction investment in urban centers (Act 212-2002, as amended) (See instructions) ....... | (4) | 0 00 |
| 5. Credit for merchants affected by urban centers revitalization (Act 212-2002, as amended) (See instructions) ... | (5) | 0 00 |
| 6. Credit for purchases of products manufactured in Puerto Rico and Puerto Rican agricultural products (Submit Schedule B1 Individual) ...... | (6) | 0 00 |
| 7. Credit for the establishment of an eligible conservation easement or donation of eligible land (Act 183-2001, as amended) (See instructions) ...... | (7) | 0 00 |
| 8. Credit for the purchase of tax credits (Complete Part IV) (See instructions) .............................. | (8) | 0 00 |
| 9. Credits carried from previous years (Submit detail) ........................................................ | (9) | 0 00 |
| 10. Other credits not included on the preceding lines (Submit details) (See instructions) .................... | (10) | 0 00 |
| 11. Total credits subject to moratorium (Add lines 1 through 10) ............................................. | (11) | 0 00 |
| 12. 50% of the tax determined (Multiply the amount in Part IV, line 46 less line 48 of the return by .50) ...... | (12) | 3,436,670 00 |
| 13. Total credits subject to moratorium to be claimed (Enter the smaller of line 11 or 12) ................... | (13) | 0 00 |
| **B. CREDITS NOT SUBJECT TO MORATORIUM** | | |
| 14. Credit for increases in investment (See instructions) ...................................................... | (14) | 0 00 |
| 15. Credit for investment in film industry development (Act 27-2011): 1 ☐ Film Project and/or 2 ☐ Infrastructure Project; or 3 ☐ Credit for the purchase or transmission of television programming made in P.R. (Section 1051.14) (See instructions) ... | (15) | 0 00 |
| 16. Credit to investors who acquire an exempt business that is in the process of closing its operations in Puerto Rico (Act 109-2001) (See inst.) ... | (16) | 0 00 |
| 17. Credit for contributions to Santa Catalina's Palace Patronage (See instructions) .......................... | (17) | 0 00 |
| 18. Credit for investment Act 73-2008 (See instructions) ...................................................... | (18) | 0 00 |
| 19. Credit for investment Act 83-2010 (See instructions) ...................................................... | (19) | 0 00 |
| 20. Credit for the purchase of tax credits (Complete Part IV) (See instructions) .............................. | (20) | 0 00 |
| 21. Credits carried from previous years (Submit detail) ........................................................ | (21) | 0 00 |
| 22. Other credits not included on the preceding lines (Submit details) (See instructions) .................... | (22) | 0 00 |
| 23. Total credits not subject to moratorium to be claimed (Add lines 14 through 22) ......................... | (23) | 0 00 |
| 24. Total tax credits (Add lines 13 and 23) ................................................................... | (24) | 0 00 |
| 25. Total tax determined (Line 46 less line 48, Part IV of the return) ........................................ | (25) | 6,873,341 00 |
| 26. Credit to be claimed (Enter the smaller of line 24 or 25. Transfer to page 2, Part IV, line 49 of the return) .... | (26) | 0 00 |
| 27. Carryforward credits (Subtract line 26 from the sum of lines 11 and 23) .................................. | (27) | 0 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Rev.01.17      **WAL-MART PUERTO RICO, INC.**      5164      Schedule B Corporation · Page 2

| Part III | Other Payments and Withholdings | | |
|---|---|---|---|
| 1. Tax paid with automatic extension of time ........................................................................................ | (1) | | 0 00 |
| 2. Estimated tax payments for 2016 .................................................................................................... | (2) | | 2,984,762 00 |
| 3. Amount paid with original return (See instructions) ........................................................................ | (3) | | |
| 4. Tax paid in excess in previous years credited to estimated tax (See instructions) ..................... | (4) | | 32,199,321 00 |
| 5. Tax withheld at source to nonresidents (Form 480.6C) (Total of Informative Returns [        0]) | (5) | | |
| 6. Services rendered (Form 480.6B) (Total of Informative Returns [        3]) ............................... | (6) | | 35,691 00 |
| 7. Tax withheld at source on distributable share of net profits to stockholders or partners of pass-through entities (Form 480.60 EC) (See instructions): | | | |
| (a) Interest income subject to preferential rate (Line 9, Part III of Form 480.60 EC) ................. | (7a) | 0 00 | |
| (b) Eligible distribution of dividends from corporations (Line 8, Part III of Form 480.60 EC) ..... | (7b) | 0 00 | |
| (c) Other Items ............................................................................................................................ | (7c) | 0 00 | 0 00 |
| 8. Tax withheld at source on distributable share of net profits to trustees of revocable trusts or grantor trusts (Form 480.60 F) (See instructions): | | | |
| (a) Interest income subject to preferential rate (Line 1E, Part III of Form 480.60 F) ................. | (8a) | 0 00 | |
| (b) Eligible distribution of dividends from corporations (Line 1H, Part III of Form 480.60 F) ...... | (8b) | 0 00 | |
| (c) Other Items ............................................................................................................................ | (8c) | 0 00 | 0 00 |
| 9. Tax withheld at source on eligible interest ..................................................................................... | (9) | | 0 00 |
| 10. Other payments and withholdings not included on the preceding lines (Submit detail) .............. | (10) | | 0 00 |
| 11. **Total Other Payments and Withholdings** (Add lines 1 through 10. Transfer to Form 480.20, Part IV, line 54) .... | (11) | | 35,219,774 00 |

| Part IV | Breakdown of the Purchase of Tax Credits | | |
|---|---|---|---|
| Check the box corresponding to the act (or acts) under which you acquired the credit and enter the amount: | | | |
| **A. CREDITS SUBJECT TO MORATORIUM** | | | |
| 1. ☐ Solid Waste Disposal (Act 159-2011) ........................................................................................ | (1) | | 0 00 |
| 2. ☐ Capital Investment Fund (Act 46-2000) ...................................................................................... | (2) | | 0 00 |
| 3. ☐ Santurce Theatrical District (Act 178-2000) ............................................................................... | (3) | | 0 00 |
| 4. ☐ Housing Infrastructure (Act 98-2001) .......................................................................................... | (4) | | 0 00 |
| 5. ☐ Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families (Act 140-2001) ..... | (5) | | 0 00 |
| 6. ☐ Conservation Easement (Act 183-2001) ..................................................................................... | (6) | | 0 00 |
| 7. ☐ Urban Centers Revitalization (Act 212-2002) ............................................................................. | (7) | | 0 00 |
| 8. ☐ Other: _____ | (8) | | 0 00 |
| 9. Total credit for purchase of tax credits subject to moratorium (Transfer to Part II, line 8) .......... | (9) | | 0 00 |
| **B. CREDITS NOT SUBJECT TO MORATORIUM** | | | |
| 10. ☐ Tourism Development (Act 78-1993) ........................................................................................... | (10) | | 0 00 |
| 11. ☐ Film Industry Development (Act 27-2011) .................................................................................... | (11) | | 0 00 |
| 12. ☐ Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto Rico (Act 109-2001) ... | (12) | | 0 00 |
| 13. ☐ Economic Incentives (Research and Development) (Act 73-2008) ............................................ | (13) | | 0 00 |
| 14. ☐ Economic Incentives (Strategic Projects) (Act 73-2008) .......................................................... | (14) | | 0 00 |
| 15. ☐ Economic Incentives (Industrial Investment) (Act 73-2008) ..................................................... | (15) | | 0 00 |
| 16. ☐ Green Energy Incentives (Research and Development) (Act 83-2010) ..................................... | (16) | | 0 00 |
| 17. ☐ Other: _____ | (17) | | 0 00 |
| 18. Total credit for the purchase of tax credits not subject to moratorium (Transfer to Part II, line 20) .... | (18) | | 0 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Detalle 10

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DETALLE ADJUNTO AL FORMULARIO 480.2**
**PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS DE CORPORACIONES**

Año contributivo comenzado el 01 de __Feb__ de 2016 y terminado el 31 de __Jan__ de 2017

NOMBRE DEL CONTRIBUYENTE: WAL-MART PUERTO RICO, INC.

NÚMERO DE IDENTIFICACIÓN PATRONAL: 66-0475164

1. Emregezca la parte de la planilla para la cual completa este Detalle (seleccione solo una alternativa):
   1. ○ Anejo B, Parte III, Línea 5 – Contribución Retenida en el origen (Formulario 480.6C)
   2. ⊗ Anejo B, Parte III, Línea 6 – Servicios prestados (Formulario 480.6B)

| | *AÑO CONTRIBUTIVO DE LA DECLARACIÓN INFORMATIVA | NÚMERO DE IDENTIFICACIÓN PATRONAL | NOMBRE DEL PAGADOR | NÚMERO DE CONTROL | NÚMERO DE CONFIRMACIÓN DE RADICACIÓN ELECTRÓNICA | (A) CANTIDAD TOTAL RETENIDA SEGÚN DECLARACIÓN INFORMATIVA | (B) CANTIDAD RETENIDA RECLAMADA EN ESTA PLANILLA |
|---|---|---|---|---|---|---|---|
| 1 | 2016 | 66-0564397 | Puerto Rico Telephone Company | 000180022 | w757722 | 30,294 | 30,294 |
| 2 | 2016 | 66-0555677 | Triple S Salud, Inc. | 000036789 | w742626 | 5,338 | 5,338 |
| 3 | 2016 | 66-0430539 | Mylan LLC | 002603973 | w745897 | 59 | 59 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |

Total (Traslade el total de la Columna B a la línea 5, Parte III del Anejo B o a la línea 6, Parte III del Anejo B, según aplique) ......................................... 5    35,691

* **NOTA IMPORTANTE:** Esta columna debe ser completada únicamente por contribuyentes por contribuyentes cuyo año contributivo sea un año económico. El año contributivo que se debe incluir en esta columna corresponde al año contributivo indicado en la Declaración Informativa (Formularios 480.6B o 480.6C) emitida a nombre del contribuyente y para la cual este reclama la porción del monto retenido correspondiente a los pagos que le fueron efectuados durante el periodo incluido dentro de su año económico.

Reproduced by CBGsoft (www.csgsoft.com)

# Schedule D1 Corporation
Rev. 01.17

## TAX ON INCOME SUBJET TO PREFERENTIAL RATES

Taxable year beginning on ___ Feb'01 ___, 2016 and ending on ___ Jan'31 ___, 2017

**2016**

Employer Identification Number ___ 5164

**Taxpayer's name:** WAL-MART PUERTO RICO, INC.

| | | Column A Tax at Regular Rates | Column B Tax at 20% | Column C Tax at 10% | Column D Tax at 4% | Column E Tax at 0% | Column F Tax at 0% | Column G Tax at 0% |
|---|---|---|---|---|---|---|---|---|
| 1. Net Income (From Part III, line 35 of the return) | (1) | 18,744,294 00 | | | | | | |
| 2. Income subject to preferential rates: | | | | | | | | |
| a) Net long-term capital gain (See instructions) | (2a) | 0 00 | 0 00 | 0 00 | | 0 00 | 0 00 | 0 00 |
| b) Interest subject to preferential rates (From Part I, line 14(a) of the return) | (2b) | 0 00 | 0 00 | 0 00 | | | 0 00 | 0 00 |
| c) Distributable share on net income subject to preferential rates from partnerships and special partnerships (From Part I, line 18 of the return. See instructions) | (2c) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | | 0 00 |
| d) Net income subject to the 4% tax rate from the operations of an international financial entity that operates as a banking unit (From Part I, line 20 of the return) | (2d) | 0 00 | | | 0 00 | | | |
| e) Other income subject to preferential rates | (2e) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0.00 | 0 00 |
| f) Total (Add lines 2a through 2e of Columns B through G) | (2f) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| 3. Total income subject to preferential rates (Add line 21 of Columns B through G) | (3) | 0 00 | | | | | | |
| 4. Operating net income (or loss) (excluding income subject to preferential rates) (Subtract line 3 from line 1) | (4) | 0 00 | | | | | | |
| 5. Less: Deduction for surtax purposes (From Part III, line 36 of the return) (Check here if comes from Form AS 2652.1 ☐) | (5) | 25,000 00 | | | | | | |
| 6. Net income subject to surtax (excluding income subject to preferential rates) (Subtract line 5 from line 4) | (6) | 18,719,294 00 | | | | | | |
| 7. Computation of tax at preferential rates: | | | | | | | | |
| a) Tax on income subject to preferential rates (See instructions) | (7a) | | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| b) Total tax at preferential rates (Add line 7a of Columns B through G) | (7b) | 0 00 | | | | | | |
| 8. Computation of regular tax: | | | | | | | | |
| a) Partial normal tax (Multiply line 4 by 20%) | (8a) | 3,748,859 00 | | | | | | |
| b) Surtax (See instructions) | (8b) | 3,541,166 00 | | | | | | |
| c) Total regular tax (Add lines 8a and 8b) | (8c) | 7,290,025 00 | | | | | | |
| 9. Alternative Tax—Capital Gains and Preferential Rates (Add lines 7b and 8c. Transfer to Part IV, line 41 of the return) | (9) | 7,290,025 00 | | | | | | |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

| Schedule E<br>Rev. 03.15 | | DEPRECIATION | | | | 2017 |
|---|---|---|---|---|---|---|

Taxable year beginning on ___Feb/01___ , _2016_ and ending on ___Jan/31___ , _2017_.

| Taxpayer's name | | | | | Social Security or Employer Identification Number |
|---|---|---|---|---|---|
| WAL-MART PUERTO RICO, INC. | | | | | ▮5164 |

| 1. Type of property (in case of a building, specify the material used in the construction). | 2. Date acquired. | 3. Original cost or other basis (exclude cost of land). Basis for automobiles may not exceed from $30,000 per vehicle. | 4. Depreciation claimed in prior years. | 5. Estimated useful life to compute the depreciation. | 6. Depreciation claimed this year. **37** |
|---|---|---|---|---|---|
| **(a) Current Depreciation** | | | | | |
| FIXED ASSETS | Various | 724,965,000 00 | 301,568,999 00 | Various | 44,433,001 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| Total | | | 301,568,999 00 | | 44,433,001 00 |
| **(b) Flexible Depreciation** | | | | | |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | 0 00 | | 0 00 |
| **(c) Accelerated Depreciation** | | | | | |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | 0 00 | | 0 00 |
| **(d) Amortization (i.e. Goodwill)** | | | | | |
| | Various | 8 00 | 0 00 | Various | 0 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 0 00 | | 0 00 |
| **(e) Automobiles (See instructions)** | | | | | |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | 0 00 | | 0 00 |
| (f) Vehicles under financial lease (Form 480.7D) (Amount of vehicles _____0) (01) .............................................. (02) | | | | | 0 00 |
| TOTAL: (Add total of lines (a) through (f) of Column 6. Transfer to Schedules K, L, M and N Individual, whichever applies, or the corresponding line of other returns) .............................................. (10) | | | | | 44,433,001 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

| Schedule T Corporation<br>Rev.01.17 | ADDITION TO THE TAX FOR FAILURE TO PAY<br>ESTIMATED TAX IN CASE OF<br>CORPORATIONS<br><br>Taxable year beginning on ___ Feb/01 ___ 2016 and ending on ___ Jan/31 ___ 2017 | 2016 |
|---|---|---|

**Taxpayer's name**
WAL-MART PUERTO RICO, INC.

**Employer Identification Number** 5164

### Part I — Determination of the Minimum Amount of Estimated Tax to Pay

| | | |
|---|---|---:|
| 1. Tax liability (Add lines 42, 45 and 47 of Part IV, page 2 of the return) | (1) | 7,290,025 00 |
| 2. Credits and overpayments (See Instructions) | (2) | 32,199,321 00 |
| 3. Estimated tax (Subtract line 2 from line 1. If it is zero or less, do not complete this Schedule) | (3) | 0 00 |
| 4. Line 1 multiplied by 90%. | (4) | 6,561,022 00 |
| 5. Total tax determined as it appears on the income tax return from the previous year (See Instructions) | (5) | 13,685,309 00 |
| 6. Enter the smaller of lines 4 and 5 | (6) | 6,561,022 00 |
| 7. Subtract line 2 from line 6 (If it is less than zero, enter zero). This is the minimum amount of estimated tax that you should have paid | (7) | 0 00 |

### Part II — Addition to the Tax for Failure to Pay

**Section A - Failure to Pay**

| | | (a)<br>First Installment<br>05/15/2016 | (b)<br>Second Installment<br>07/15/2016 | (c)<br>Third Installment<br>10/15/2016 | (d)<br>Fourth Installment<br>01/15/2017 |
|---|---|---|---|---|---|
| 1 ☐ CALENDAR YEAR | | | | | |
| 2 ☒ FISCAL YEAR (Enter the corresponding dates) | | | | | |
| 8. Amount of estimated tax per installment (See Instructions) | (8) | 0 00 | 0 00 | 0 00 | 0 00 |
| 9. Amount of estimated tax paid per installment (See Instructions) | (9) | 1,492,381 00 | 1,492,381 00 | 0 00 | 0 00 |
| 10. Payment date (See instructions) | (10) | 05/15/2016 | 07/15/2016 | 10/15/2016 | 01/15/2017 |
| 11. Line 17 from previous column | (11) | | 1,492,381 00 | 2,984,762 00 | 2,984,762 00 |
| 12. Add lines 9 and 11 | (12) | 1,492,381 00 | 2,984,762 00 | 2,984,762 00 | 2,984,762 00 |
| 13. Subtract line 8 from line 12 (If it is less than zero, enter zero) | (13) | 1,492,381 00 | 2,984,762 00 | 2,984,762 00 | 2,984,762 00 |
| 14. Failure to Pay (If line 13 is zero, subtract line 12 from line 8, otherwise, enter zero) | (14) | 0 00 | 0 00 | 0 00 | 0 00 |
| 15. Add lines 14 and 16 from previous column | (15) | | 0 00 | 0 00 | |
| 16. If line 15 is equal or more than line 13, subtract line 13 from line 15 and go to line 11 of next column. Otherwise, go to line 17 | (16) | | 0 00 | 0 00 | |
| 17. Overpayment (If line 13 is larger than line 15, subtract line 15 from line 13, and go to line 11 of next column. Otherwise, enter zero) | (17) | 1,492,381 00 | 2,984,762 00 | 2,984,762 00 | |

**Section B - Penalty**

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 18. Multiply line 14 by 10% | (18) | 0 00 | 0 00 | 0 00 | 0 00 |
| 19. If the date indicated on line 10 for any installment is after its due date and:<br>• line 18 is zero, multiply the result of line 8 less line 17 from previous column by 10%; or<br>• line 18 is more than zero, multiply the result of line 8 less line 17 from previous column by 10% and subtract the amount reflected on line 18. (See Instructions) | (19) | 0 00 | 0 00 | 0 00 | 0 00 |
| 20. Add lines 18 and 19 | (20) | 0 00 | 0 00 | 0 00 | 0 00 |
| 21. Addition to the Tax for Failure to Pay Estimated Tax (Add the amounts from columns of line 20. Transfer to line 57 of Part IV, page 2 of the return) | (21) | | | | 0 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

**Form AS 6042.1**
Rev. Jan 28 15

Commonwealth of Puerto Rico
DEPARTMENT OF THE TREASURY

Serial Number

Receipt Stamp

## DEDUCTION FOR CONTRIBUTIONS TO QUALIFIED RETIREMENT PLANS AND TAX ON CERTAIN CONTRIBUTIONS

Taxable year beginning on Feb 01 2016 and ending on Jan 31 2017

**Complete one Form for each plan to which a contribution was made that you claim as deduction under Section 1033.09 of the Code.**

| Taxpayer's Name | Taxpayer's Employer Identification Number |
|---|---|
| WAL-MART PUERTO RICO, INC. | ■5164 |
| Name of the Qualified Retirement Plan | Trust's Employer Identification Number |
| WALMART RETIREMENT PLAN | ■5188 |

**Type of Plan:**
◯ 1 Defined Benefit Plan, or
⬤ 2 Defined Contribution Plan (Fill in all applicable ovals):
   ⬤ 1 Profit-sharing    ⬤ 2 Money Purchase    ◯ 3 Stock Bonus    ◯ 4 Employee Stock Purchase Plan
   ◯ 5 Plan includes cash or deferred contributions arrangement    ◯ 6 Self-employed individual benefit plan

### PART I – COMPUTATION OF THE DEDUCTION FOR CONTRIBUTIONS TO THE PLAN

| | | | |
|---|---|---|---|
| 1. Maximum limit on the deduction (See instructions) | (01) | | 15,923,322|00 |
| 2. Contributions to the Plan: | | | |
| A) Contributions for the current year (See instructions) | (2A) | 0|00 | |
| B) Pre-tax contributions | (2B) | 6,420,750|00 | |
| C) Employer contributions (matched, discretionary and others) | (2C) | 6,036,491|00 | |
| D) Total contributions for current year (Add lines 2A through 2C) | (2D) | | 12,457,241|00 |
| 3. Contributions carried from previous years | (03) | | 0|00 |
| 4. Total contributions to the plan (Add lines 2D and 3) | (04) | | 12,457,241|00 |
| 5. Deductible amount for current year (The smaller of line 1 or 4) | (05) | | 12,457,241|00 |
| 6. Nondeductible contributions for current year (Subtract line 5 from line 4. If zero or less, enter zero) | (06) | | 0|00 |

### PART II – TAX ON NONDEDUCTIBLE CONTRIBUTIONS

| | | |
|---|---|---|
| 7. Nondeductible contributions for the current year (Enter here the amount of Part I, line 6) | (07) | 0|00 |
| 8. Less: Share of nondeductible contributions attributable to: | | |
| A) Contributions for taxable years beginning before January 1, 2011 (Section 1033.09(a)(5)(C)(i)(II) of the Code) | (8A) | 0|00 |
| B) Contributions returned to the taxpayer before the last day to file the income tax return (Section 1033.09(a)(5)(D) of the Code) | (8B) | 0|00 |
| 9. Amount of nondeductible contributions subject to tax (Subtract lines 8A and 8B from line 7) | (09) | 0|00 |
| 10. Tax rate | (10) | x 10% |
| 11. Tax on nondeductible contributions (See instructions) | (11) | 0|00 |

### PART III – CAPITAL GAIN ON PROPERTY CONTRIBUTIONS

If the contributions to a plan for the current year were made totally or partially in property other than cash or employer's stocks, complete the following section:

| | | |
|---|---|---|
| 12. Fair market value of the property contributed at the moment of the contribution | (12) | 0|00 |
| 13. Less: Adjusted basis of the property at the moment of the contribution | (13) | 0|00 |
| 14. Gain or loss on contributions (Transfer this amount to Schedule D of the taxpayer's return. See instructions) | (14) | 0|00 |

### PART IV – TAX ON EXCESS CONTRIBUTIONS

If the plan includes a cash or deferred contributions arrangement and for the year of the plan that ended with or during the taxable year of the taxpayer the plan did not comply with the actual deferral percentage test of Section 1081.01(d)(3) of the Code, complete the following section:

| | | |
|---|---|---|
| 15. Total excess contributions to the plan under the actual deferral percentage test | (15) | 0|00 |
| 16. Excess contributions corrected on or before the last day to file the income tax return | (16) | 0|00 |
| 17. Excess contributions not corrected on time (Subtract line 16 from line 15) | (17) | 0|00 |
| 18. Tax rate | (18) | x 10% |
| 19. Tax on excess contributions (See instructions) | (19) | 0|00 |

### PART V – GENERAL INFORMATION REGARDING THE PLAN

| | | | | | |
|---|---|---|---|---|---|
| 1. Effective date of the plan | (01) | Day 01 | Month 02 | Year 1997 | |
| 2. Date of the most recent qualification letter issued by the Department of the Treasury | (02) | Day 29 | Month 08 | Year 2016 | |
| 3. Date of the application for qualification of the plan / most recent amendments submitted to the Department of the Treasury | (03) | Day 12 | Month 05 | Year 2014 | |
| 4. Last day of the year of the plan that ended with or during the taxpayer's taxable year | (04) | Day 31 | Month 01 | Year 2017 | |
| 5. Number of employees of the taxpayer at the last day of the year of the plan | (05) | | | | 0 |
| 6. Number of employees of the taxpayer eligible to participate in the plan at the last day of the year of the plan | (06) | | | | 13,265 |
| 7. Number of participants in the plan at the last day of the year of the plan: | | | | | |
| A) Active participants | (7A) | | | | 7,692 |
| B) Inactive and retired participants / separated receiving benefits | (7B) | | | | 987 |
| C) Total participants (Add lines 7A and 7B) | (7C) | | | | 8,679 |
| 8. Total compensation paid to participants in the plan during the current taxable year | (08) | | | | 0|00 |
| 9. If the plan benefits individuals who are self-employed, enter the income earned by such individuals for the current taxable year with respect to the industry or business that keeps the plan | (09) | | | | 0|00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)