EXHIBIT 2 (d)

Gobierno de Puerto Rico

# Departamento de Hacienda

## Planilla de Contribución sobre Ingresos de Corporaciones
### Confirmación de Radicación Electrónica

Rev. 02.20

Corporation Income Tax Return
Confirmation of Electronic Filing

| Período Contributivo - Taxable Year |
|---|
| **02/01/2019 - 01/31/2020** |

| | |
|---|---|
| **Nombre del Contribuyente** .......................................<br>*Taxpayer Name* | **WAL-MART PUERTO RICO INC** |
| **Número de Identificación Patronal** .......................<br>*Employer Identification Number* | ███████5164 |
| **Número de Confirmación de Planilla** ....................<br>*Confirmation Number of Return* | X1083999232 |
| **Fecha y Hora de Radicación** ...................................<br>*Date and Time of Filing* | 01/15/2021 9:48:10 AM |
| **Fecha de Pago** ............................................................<br>*Payment Date* | |
| **Cantidad Pagada Electrónicamente con Planilla** ..<br>*Amount Paid Electronically with Return* | $0 |
| **Número de Ruta / Tránsito** ....................................<br>*Routing Number* | |
| **Número de Cuenta** ...................................................<br>*Account Number* | |
| **Balance Pendiente de Pago** ...................................<br>*Amount Due* | $0 |
| **Contribución Pagada en Exceso** ...........................<br>*Amount Overpaid* | $24,060,286 |
| ✎  **Acreditar a Contribución Estimada del Próximo Año** ...................................<br>*Credit to Estimated Tax for Next Year* | $24,060,286 |
| ✎  **Aportación al Fondo Especial para el Estuario de la Bahía de San Juan** ..<br>*Amount to be Contributed to the San Juan Bay Estuary Special Fund* | $0 |
| ✎  **Aportación al Fondo Especial para la Universidad de Puerto Rico** ...........<br>*Amount to be Contributed to the University of Puerto Rico Special Fund* | $0 |
| ✎  **Cantidad a Reintegrar** ..............................................................................<br>*Refund Amount* | $0 |

**Esta planilla requiere que se sometan evidencias**   **Sí / Yes** [X]
*This return requires to submit evidences*   **No** [ ]

**La evidencia deberá ser radicada *únicamente* de forma electrónica a través del Sistema Unificado de Rentas Internas (SURI) accediendo: *https://suri.hacienda.pr.gov*. Para la radicación de evidencia deberá ingresar el número de confirmación de planilla aquí provisto.**
*The evidence must be filed only electronically through the Internal Revenue Integrated System (SURI, for its Spanish acronym) available at: https://suri.hacienda.pr.gov. For the filing of evidence you must enter the return confirmation number herein provided.*

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20 Rev. 11.19

| Liquidator: | Reviewer: |
|---|---|

**2019**

GOVERNMENT OF PUERTO RICO
DEPARTMENT OF THE TREASURY

**2019**

Serial Number

Field audited by:

# Corporation Income Tax Return

☐ AMENDED RETURN

Date ___/___/___

**TAXABLE YEAR:**
1 ☐ CALENDAR   2 ☒ FISCAL   3 ☐ 52-53 WEEKS

| R | M | N |
|---|---|---|

TAXABLE YEAR BEGINNING ON
Feb/01 , 2019 AND ENDING ON Jan/31 , 2020

Payment Stamp

**01/15/2021 9:48:10 AM**

Taxpayer's Name
**WAL-MART PUERTO RICO INC**

Postal Address
**PO Box 4960 PMB 725**

**CAGUAS        PR**        Zip Code **00726**

Employer Identification Number
■■■■5164

Department of State Registry No.
**77467**

| Industrial Code | Municipal Code |
|---|---|
| 4539 | 20 |

Merchant's Registration Number
■■■■■

Location of Principal Industry or Business - Number, Street, City
**CARR 3 KM 15**

**BO CANOVANILLAS CAROLINA PR 00987**

Type of Principal Industry or Business (i.e. Hardware store, Cafeteria, etc.)
**RETAIL**

Telephone Number - Extension
**(787) 653 - 7777**

Date Incorporated
Day **04** / Month **02** / Year **1991**

Place Incorporated
☒ Domestic (PR)
☐ Foreign

Receipt No. _____
Amount: _____

Type of Entity
**STCORP**

Manufacturer number (If applicable)

NAICS Code
**45399**

Indicate if you are member of a group of related entities
☐ Yes   ☒ No

Group number _____

Check the corresponding box, if applicable
1 ☐ First return        2 ☐ Last return

CHANGE OF ADDRESS: ☐ Yes ☒ No
EXTENSION OF TIME: ☒ Yes ☐ No

Contracts with Governmental Entities
☐ Yes      ☒ No

E-mail Address of the Contact Person
**antonio.echevarria@walmart.com**

**GO TO PAGE 3 TO DETERMINE YOUR REFUND OR PAYMENT.**

**Refund**

| | | | | |
|---|---|---|---|---|
| 1. AMOUNT OVERPAID (Part IV, line 21. Indicate distribution on lines A, B, C and D) | | (1) | 24,060,286 | 00 |
| A) To be credited to estimated tax for 2020 | | (1A) | 24,060,286 | 00 |
| B) Contribution to the San Juan Bay Estuary Special Fund | | (1B) | 0 | 00 |
| C) Contribution to the University of Puerto Rico Special Fund | | (1C) | 0 | 00 |
| D) TO BE REFUNDED | | (1D) | 0 | 00 |

**Payment**

| | | | | |
|---|---|---|---|---|
| 2. AMOUNT OF TAX DUE (Part IV, line 21) | | (2) | 0 | 00 |
| 3. Less: Amount paid  (a)  With Return | | (3a) | 0 | 00 |
| (b)  Interests (See Instructions) | | (3b) | 0 | 00 |
| (c)  Surcharges      0      and Penalties      0 (See instructions) | | (3c) | 0 | 00 |
| 4. BALANCE OF TAX DUE (Subtract line 3(a) from line 2 and add lines 3(b) and 3(c)) | | (4) | 0 | 00 |

**OATH**

I, the undersigned (president, vice-president, treasurer or assistant treasurer or other principal or finance officer of the corporation for which this income tax return is made), declare under penalty of perjury, that this return (including schedules and statements attached), has been examined by me, and to the best of my knowledge and belief, is a true, correct and complete return, made in good faith, pursuant to the Puerto Rico Internal Revenue Code of 2011, as amended, and the Regulations thereunder.

**Antonio Echevarria**
Authorized Officer's Name and Title

Authorized Officer's Signature

Date

**SPECIALIST'S USE ONLY**

I declare under penalty of perjury that this return (including schedules and statements attached) has been examined by me, and to the best of my knowledge and belief is a true, correct and complete return. The declaration of the person who prepares this return is with respect to the information received and this information may be verified.

Specialist's name (Print)
**Rafael De Rojas Sanchez**

Self-employed Specialist ☐

Registration Number ■■■■■

**FOR THE CPA USE ONLY**

Firm's name
**RSM PUERTO RICO**

Address
**PO BOX 10528**
**SAN JUAN PR**        Zip Code **00922-0528**

CPA License Number
**0091**

CPA Association Stamp Number
**E435501**

CPA Association Stamp

Specialist's Signature
**Electronically Signed**

Date
**01/15/2021**

**NOTE TO TAXPAYER**

Indicate if you made payments for the preparation of your return: ☒ Yes ☐ No. If you answered "Yes", require the Specialist's signature and registration number.

Retention Period: Ten (10) years

CONFIRMATION NUMBER:X1083999232

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20    Rev. 11.19    **WAL-MART PUERTO RICO INC**                    5164                    Corporation - Page 2

## Part I — Determination of the Gross Operating Income

**A. Sale of goods income**

| | | |
|---|---|---|
| 1. Net sales of goods or products (See instructions) | (1) | 3,067,257,796 00 |
| 2. Less: Cost of goods sold or direct costs of production (From Part V, line 7) | (2) | 2,419,442,575 00 |
| 3. Gross profit (or loss) on sale of goods or products (Subtract line 2 from line 1) | (3) | 647,815,221 00 |
| (Gross profit margin percentage: 2018 __20__ % 2019 __21__ %. See instructions) | | |

**B. Manufacturing income**

| | | |
|---|---|---|
| 4. Income | (4) | 0 00 |
| 5. Less: Cost of goods sold or direct costs of production (From Part V, line 7) | (5) | 0 00 |
| 6. Manufacturing gross profit (or loss) (Subtract line 5 from line 4) | (6) | 0 00 |
| (Gross profit margin percentage: 2018 __0__ % 2019 __0__ %. See instructions) | | |

**C. Services Income**

| | | |
|---|---|---|
| 7. Gross income on sale of services | (7) | 0 00 |

**D. Other income**

| | | |
|---|---|---|
| 8. Net capital gain (Schedule D Corporation, Part IV, line 21) | (8) | 0 00 |
| 9. Net gain (or loss) from the sale of property other than capital assets (Schedule D Corporation, Part V, line 22) | (9) | 0 00 |
| 10. Rent (Total $ __11,174,521__ ) (See instructions) | (10) | 11,174,521 00 |
| 11. Interests: (a) Subject to the preferential rate of 10% __0__ (b) Others __783,457__ | (11) | 783,457 00 |
| 12. Income from commissions | (12) | 0 00 |
| 13. Dividends from corporations: (a) Domestic __0__ (b) Foreign __0__ | (13) | 0 00 |
| 14. Distributable share on net income from partnerships and special partnerships (Schedule R Corporation, Part III, line 5) | (14) | 0 00 |
| 15. Distributable share on net income subject to preferential rates from partnerships and special partnerships (See instructions) | (15) | 0 00 |
| 16. Net income derived from the operations of an international financial entity that operates as a bank unit | (16) | 0 00 |
| 17. Freight and fares | (17) | 0 00 |
| 18. Royalties | (18) | 0 00 |
| 19. Debt discharge (Form 480.6A) | (19) | 0 00 |
| 20. Public shows | (20) | 0 00 |
| 21. Other payments reported in a Form 480.6A or 480.6B | (21) | 0 00 |
| 22. Miscellaneous income (Submit detail) | (22) | 37,806,134 00 |
| 23. Total income (Add lines 3 and 6 through 22) | (23) | 697,579,333 00 |
| 24. Less: Exempt amount under Act 135-2014 (See instructions) (Services income $ __0__ ) | (24) | 0 00 |
| 25. Total income after the exemption under Act 135-2014 (Subtract line 24 from line 23) | (25) | 697,579,333 00 |

## Part II — Deductions

| | | Regular Tax | Alternative Minimum Tax |
|---|---|---|---|
| **A. Deductions reported on informative return:** | | | |
| 1. Compensation to directors (See instructions Part X) | (1) | 0 00 | 0 00 |
| 2. Compensation to officers (See instructions Part XI) | (2) | 0 00 | 0 00 |
| 3. Salaries, commissions and bonuses to employees (See instructions) | (3) | 300,141,797 00 | 380,860,509 00 |
| 4. Salaries paid to young university students (Total $ __0__ ) "Programa de Pasantías del Departamento de Hacienda" (Total $ __0__ ) | (4) | 0 00 | 0 00 |
| 5. Services rendered | (5) | 2,728,526 00 | 2,728,526 00 |
| 6. Services subcontracted | (6) | 0 00 | 0 00 |
| 7. Commissions to businesses | (7) | 0 00 | 0 00 |
| 8. Lease, rent and royalties paid (See instructions) (a) Personal $ 0,228,013 (b) Real $ 8,033,616 | (8) | 28,261,629 00 | 28,261,629 00 |
| 9. Health or accidents plans | (9) | 20,067,942 00 | 20,067,942 00 |
| 10. Property, contingency, public liability insurance and bonds (See instructions) | (10) | 3,327,511 00 | 3,327,511 00 |
| 11. Telecommunication services | (11) | 0 00 | 0 00 |
| 12. Internet and cable or satellite television services | (12) | 0 00 | 0 00 |
| 13. Electric power | (13) | 0 00 | 0 00 |
| 14. Water and sewage | (14) | 34,676,153 00 | 34,676,153 00 |
| 15. Advertising | (15) | 13,272,835 00 | 13,272,835 00 |
| 16. Royalties | (16) | 0 00 | 0 00 |
| 17. Special contribution for professional advisory services under Act 48-2013 (See instructions) | (17) | 0 00 | 0 00 |
| 18. Mortgage interests (See instructions) | (18) | 0 00 | 0 00 |
| 19. Interests paid in automobiles financing lease | (19) | 0 00 | 0 00 |
| 20. Professional associations fees paid for the benefit of employees | (20) | 0 00 | 0 00 |
| 21. Homeowners association fees paid | (21) | 0 00 | 0 00 |
| 22. Certain other expenses (See instructions) | (22) | 317,046 00 | 317,046 00 |
| 23. Subtotal (Add lines 1 through 22) | (23) | 402,793,439 00 | 483,512,151 00 |
| **B. Deductions not reported on informative returns:** | | | |
| 24. Interests on business debts | (24) | 0 00 | 0 00 |
| 25. Property taxes, patents and licenses: | | | |
| (a) Property tax: Personal $ 20,905,879 Real $ 5,230,875 | (25a) | 26,136,754 00 | 26,136,754 00 |
| (b) Other taxes, Patents $13,322,927 Licenses $ 219,448 Others $ 1,986,378 | (25b) | 15,528,753 00 | 15,528,753 00 |
| (c) State Insurance Fund premiums | (25c) | 7,766,299 00 | 7,766,299 00 |
| (d) Sales and use tax (See instructions) | (25d) | 0 00 | 0 00 |
| 26. Depreciation and amortization (See instructions. Submit Schedule E) | (26) | 40,857,925 00 | 40,857,925 00 |
| 27. Depreciation for businesses with volume less or equal to $3,000,000 (Submit Schedule E1) | (27) | 0 00 | 0 00 |
| 28. Contributions to pension or other qualified plans (See instructions. Submit Form AS 6042.1) | (28) | 7,433,031 00 | 7,433,031 00 |
| 29. Deduction for employers who employ handicapped persons (See instructions) | (29) | 0 00 | 0 00 |
| 30. Subtotal (Add lines 24 through 29) | (30) | 97,722,762 00 | 97,722,762 00 |

Retention Period: Ten (10) years

CONFIRMATION NUMBER:X1083999232                    Reproduced by CEGsoft (www.cegsoft.com)

**WAL-MART PUERTO RICO INC**

███████5164

**GOVERNMENT OF PUERTO RICO**

**STATEMENT ATTACHED TO FORM 480.2**

**CORPORATIONS INCOME TAX FORM**

**FOR THE YEAR ENDED ON 01/31/2020**

**Page 2, Part 1, Line 22 - Miscellaneous income**

| Description | Amount |
|---|---|
| MISCELLANEOUS INCOME | $13,720,390 |
| CLUB MEMBERSHIP INCOME | $17,793,446 |
| COMMISSION REVENUE | $1,884,494 |
| MONEY CENTER INCOME | $4,351,598 |
| IN HOUSE DEMO INCOME | $56,206 |
| **Total** | **$37,806,134** |

Reproduced by CEGsoft (www.cegsoft.com)

**WAL-MART PUERTO RICO INC**

█████5164

**GOVERNMENT OF PUERTO RICO**

**STATEMENT ATTACHED TO FORM 480.2**

**CORPORATIONS INCOME TAX FORM**

**FOR THE YEAR ENDED ON 01/31/2020**

**Page 2, Part 2, Line 25(b) - Others**

| Description | Amount |
|---|---|
| OTHER TAXES | $1,986,378 |
| Total | $1,986,378 |

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20  Rev. 11.19    **WAL-MART PUERTO RICO INC**                5164                     Corporation - Page 3

| C. Other deductions: Indicate the deductions that were validated with an Agreed Upon Procedures Report ("AUP") | | Regular Tax | Alternative Minimum Tax |
|---|---|---|---|
| 31. Social Security (FICA) .................................................................................................................. (31) | | 21,904,108 00 | 21,904,108 00 |
| 32. Unemployment insurance ............................................................................................................ (32) | | 2,796,426 00 | 2,796,426 00 |
| 33. Automobiles expenses (Mileage _____0_) (See instructions) ........................................... AUP (33) | | 0 00 | 0 00 |
| 34. Other motor vehicle expenses (See instructions) ................................................................. AUP (34) | | 75,235 00 | 75,235 00 |
| 35. Repairs and maintenance (See instructions) .......................................................................... AUP (35) | | 15,325,830 00 | 15,325,830 00 |
| 36. Travel expenses (Total expenses $ _____701,168_) .......................................................... AUP (36) | | 350,584 00 | 350,584 00 |
| 37. Meal and entertainment expenses (Total expenses $ _____35,927_) (See instructions) .. AUP (37) | | 8,982 00 | 8,982 00 |
| 38. Materials and office supplies ..................................................................................................... AUP (38) | | 3,422,461 00 | 3,422,461 00 |
| 39. Materials used directly in the trade or business ................................................................... AUP (39) | | 0 00 | 0 00 |
| 40. Stamps, vouchers and fees ....................................................................................................... AUP (40) | | 0 00 | 0 00 |
| 41. Shipping and postage charges ................................................................................................. AUP (41) | | 0 00 | 0 00 |
| 42. Uniforms ...................................................................................................................................... AUP (42) | | 0 00 | 0 00 |
| 43. Parkings and toll ......................................................................................................................... AUP (43) | | 0 00 | 0 00 |
| 44. Office expenses (See instructions) .......................................................................................... AUP (44) | | 0 00 | 0 00 |
| 45. Bank fees ..................................................................................................................................... AUP (45) | | 566,267 00 | 566,267 00 |
| 46. Contributions to educational contributions accounts for the employee's beneficiaries (See instructions) .. AUP (46) | | 0 00 | 0 00 |
| 47. Expenses incurred or paid to stockholders, persons or related entities outside of Puerto Rico (See instructions) (Total $ _____0_) ........................................................................... AUP (47) | | 0 00 | 0 00 |
| 48. Deduction for expenses incurred or paid to stockholders, persons or related entities, fully deductible (See instructions) ..................................................................................................... (48) | | 11,152,647 00 | 11,152,647 00 |
| 49. Losses from fires, storm, other casualties or theft (See instructions) ................................ (49) | | 0 00 | 0 00 |
| 50. Bad debts (See instructions) .................................................................................................... (50) | | 536,666 00 | 536,666 00 |
| 51. Management fees ....................................................................................................................... (51) | | 0 00 | 0 00 |
| 52. Expenses in property leased to the Puerto Rico Industrial Development Company or Warehouse of the Puerto Rico Trade and Export Company (See instructions) .................................................. (52) | | 0 00 | 0 00 |
| 53. Expenses for dues, subscriptions and memberships (See instructions) ............................. AUP (53) | | 424,359 00 | 424,359 00 |
| 54. Expenses related to licenses and computer programs that cannot be capitalized (See instructions) .. AUP (54) | | 0 00 | 0 00 |
| 55. Other deductions (Submit detail) ............................................................................................. AUP (55) | | 52,365,965 00 | 52,365,965 00 |
| 56. Subtotal (Add lines 31 through 55) .......................................................................................... (56) | | 108,929,530 00 | 108,929,530 00 |
| 57. Charitable contributions ............................................................................................................ AUP (57) | | 1,195,713 00 | 1,195,713 00 |
| 58. Deduction under Act 185-2014 (See instructions) ................................................................. AUP (58) | | 0 00 | 0 00 |
| 59. Total deductions (Add lines 23, 30, 56, 57 and 58) ............................................................... (59) | | 610,641,444 00 | 691,360,156 00 |

| Part III | Determination of Net Income (or Loss) Subject to Normal Tax and Surtax | Regular Tax | Alternative Minimun Tax |
|---|---|---|---|
| 1. Total income (From Part I, line 25) ............................................................................................ (1) | | 697,579,333 00 | 697,579,333 00 |
| 2. Total deductions (From Part II, line 59) ..................................................................................... (2) | | 610,641,444 00 | 691,360,156 00 |
| 3. Net operating income (or loss) (Subtract line 2 from line 1) .................................................. (3) | | 86,937,889 00 | 6,219,177 00 |
| 4. Less: Net operating loss deduction from preceding year (Submit Schedule G Corporation. Cannot exceed 90% of line 3) .......................................................................................................... (4) | | 78,244,100 00 | |
| 5. Total income (or loss) after the net operating loss deduction from preceding year ............ (5) | | 8,693,789 00 | 6,219,177 00 |
| 6. Taxable farming income (Schedule S Corporation, Part III, line 7) ....................................... (6) | | 0 00 | 0 00 |
| 7. Net income (or loss) (Add lines 5 and 6) ................................................................................. (7) | | 8,693,789 00 | 6,219,177 00 |
| 8. Less: Dividends received from domestic corporations (See instructions) ........................... (8) | | 0 00 | |
| 9. Net income subject to normal tax (Subtract line 8 from line 7) ............................................. (9) | | 8,693,789 00 | |
| 10. Less: Surtax net income deduction (Check here if comes from Form AS 2652.1 ☐ ) ...... (10) | | 25,000 00 | |
| 11. Net income subject to surtax (Subtract line 10 from line 9) .................................................. (11) | | 8,668,789 00 | |

| Part IV | Computation of Tax | | |
|---|---|---|---|
| 1. Normal tax (Multiply line 9, Part III by: 1☒18.5% 2☐ 16% 3☐10% 4☐5% 5☐ Optional tax (Schedule X Corp., Sec. 1022.07) 6☐___%)(1) | | | 1,608,350 00 |
| 2. Surtax (See instructions) ............................................................................................................ (2) | | | 1,631,569 00 |
| 3. Total Tax (Add lines 1 and 2) ..................................................................................................... (3) | | | 3,239,919 00 |
| 4. Alternative Tax - Capital Gains and Preferential Rates (Schedule D1 Corporation, line 9) .. (4) | | | 0 00 |
| 5. Tax determined before the credit for taxes paid to foreign countries, the United States, its states, territories and possessions (Line 3 or 4, whichever is smaller, provided that line 4 is more than zero) ........................................................ (5) | | | 3,239,919 00 |
| 6. Credit for taxes paid to foreign countries, the United States, its states, territories and possessions (Schedule C Corporation, Part III, line 6(b)) ...... (6) | | | 0 00 |
| 7. Tax liability before the alternative minimum tax (Subtract line 6 from line 5) ..................... (7) | | | 3,239,919 00 |
| 8. Alternative minimum tax in excess of the regular tax (Schedule A Corporation, Part V, line 34) .... (8) | | | 474,563 00 |
| 9. Tax liability before the tax credits (Add lines 7 and 8) ........................................................... (9) | | | 3,714,482 00 |
| 10. Recapture of credit claimed in excess (Schedule B Corporation, Part I, line 3) ................ (10) | | | 0 00 |
| 11. Credit for alternative minimum tax paid in previous years (Schedule A Corporation, Part VI, line 4) ........ (11) | | | 0 00 |
| 12. Tax credits (Schedule B Corporation, Part II, line 27) ........................................................... (12) | | | 0 00 |
| 13. Tax responsibility before the branch profits tax or deemed dividend tax (Add lines 9 and 10 less lines 11 and 12) .. (13) | | | 3,714,482 00 |
| 14. Branch profits tax (Form AS 2879, Branch Profits Tax, line 11) ........................................... (14) | | | 0 00 |
| 15. Deemed dividend tax (See instructions) (Form AS 2877, Deemed Dividend Tax, line 13) .. (15) | | | 0 00 |
| 16. Total Tax Liability (Add lines 13 through 15) ........................................................................... (16) | | | 3,714,482 00 |
| 17. Less: Other Payments and Withholdings (Schedule B Corporation, Part III, line 11) ......... (17) | | | 27,774,768 00 |
| 18. Balance of tax due (If line 17 is less than line 16, enter the difference here, otherwise, on line 19) .. (18) | | | 0 00 |
| 19. Excess of tax paid or withheld (See instructions) .................................................................. (19) | | | 24,060,286 00 |
| 20. Addition to the Tax for Failure to Pay Estimated Tax (Schedule T Corporation, Part II, line 21) .. (20) | | | 0 00 |
| 21. BALANCE: • If line 19 is more than the sum of lines 18 and 20, you have an overpayment. Enter the difference here and on line 1, page 1. • If line 19 is less than the sum of lines 18 and 20, you have a balance of tax due. Enter difference here and on line 1, page 1. • If the difference between line 19 and the sum of lines 18 and 20 is equal to zero, enter zero here and sign your return on page 1. (21) | | | 24,060,286 00 |

THE AMOUNT REFLECTED ON LINE 21 SHALL BE TRANSFERRED TO THE CORRESPONDING LINE OF PAGE 1.

Reproduced by CEGsoft (www.cegsoft.com)

**WAL-MART PUERTO RICO INC**

█████5164

**GOVERNMENT OF PUERTO RICO**

**STATEMENT ATTACHED TO FORM 480.2**

**CORPORATIONS INCOME TAX FORM**

**FOR THE YEAR ENDED ON 01/31/2020**

**Page 3, Part II, Line 55 - Other Deductions**

| Description | Amount |
|---|---|
| MISCELLANEOUS EXPENSES | $18,333,226 |
| TELEPHONE | $1,040,910 |
| SPECIAL PROJECT EXPENSES | $502,613 |
| SUPPLIES EXPENSES | $9,342,823 |
| OTHER GENERAL & ADMINISTRATIVE EXPENSES | $8,175,603 |
| PEST CONTROL | $434,004 |
| SETTLEMENT EXPENSES | $281,742 |
| EMPLOYEE RELATED EXPENSES | $2,178,937 |
| STORE CLOSING RESERVE | $557,934 |
| FUEL COST | $243,262 |
| CARD FEES | $10,128,918 |
| POSTAGE | $483,539 |
| REAL ESTATE PROJECT RISK RESERVE | $608,805 |
| WARRANTY EXPENSE | $15,415 |
| DEFERRED REVENUE OTHER | $5,480 |
| GIFT CARD SAVINGS CATCHER | $32,754 |
| **Total** | **$52,365,965** |

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20   Rev. 11.19   WAL-MART PUERTO RICO INC                                          5164                                  Corporation - Page 4

## Part V — Cost of Goods Sold

| | | Amount |
|---|---|---:|
| 1. Inventory at the beginning of the year 1 [X] "C"   2 [ ] "C" or "MV" | (1) | 235,994,000 00 |
| 2. Purchase of materials or merchandise | (2) | 2,378,007,192 00 |
| 3. Direct wages | (3) | 0 00 |
| 4. Other direct costs (From Part VI, line 17) | (4) | 0 00 |
| 5. Cost of good available for sale (Add lines 1 through 4) | (5) | 2,614,001,192 00 |
| 6. Less: Inventory at the end of the year 1 [ ] "C"   2 [ ] "C" or "MV" | (6) | 194,558,617 00 |
| 7. Total cost of goods sold or direct costs of production (Subtract line 6 from line 5. Transfer to Part I, line 2 or 5, as applicable) | (7) | 2,419,442,575 00 |

## Part VI — Other Direct Costs

| Item | | Amount | Item | | Amount |
|---|---|---:|---|---|---:|
| 1. Salaries, wages and bonuses | (1) | 0 00 | 10. Electric power | (10) | 0 00 |
| 2. Social security tax (FICA) | (2) | 0 00 | 11. Water and sewage | (11) | 0 00 |
| 3. Unemployment tax | (3) | 0 00 | 12. Rent | (12) | 0 00 |
| 4. State Insurance Fund Premiums | (4) | 0 00 | 13. Packing products expenses | (13) | 0 00 |
| 5. Health or accident plans | (5) | 0 00 | 14. Meals expenses paid to production employees Total $ ( 0 ) | (14) | 0 00 |
| 6. Property, contingency and public liability insurance and bonds | (6) | 0 00 | 15. Depreciation (Submit Schedule E) | (15) | 0 00 |
| 7. Excise taxes / Use taxes | (7) | 0 00 | 16. Other direct costs (Submit detail) | (16) | 0 00 |
| 8. Sales and use tax on imports | (8) | 0 00 | 17. Total other direct costs (Add lines 1 through 16. Transfer to Part V, line 4) | (17) | 0 00 |
| 9. Repairs and maintenance | (9) | 0 00 | | | |

## Part VII — Comparative Balance Sheet

| Assets | | Beginning of the Year | Total | Ending of the Year | Total |
|---|---|---:|---:|---:|---:|
| 1. Cash on hand and in banks | (1) | | 102,833,000 00 | | 83,143,469 00 |
| 2. Accounts receivable | (2) | 5,593,000 00 | | 3,365,646 00 | |
| 3. Less: Reserve for bad debts | (3) | ( 0 00) | 5,593,000 00 | ( 0 00) | 3,365,646 00 |
| 4. Inventories | (4) | | 235,994,000 00 | | 194,558,617 00 |
| 5. Other current assets | (5) | | 0 00 | | 0 00 |
| 6. Notes receivable | (6) | | 0 00 | | 0 00 |
| 7. Investments | (7) | | 0 00 | | 0 00 |
| 8. Depreciable assets | (8) | 653,958,000 00 | | 781,016,157 00 | |
| 9. Less: Reserve for depreciation | (9) | 339,334,000 00 | 314,624,000 00 | 390,285,761 00 | 390,730,396 00 |
| 10. Loans receivable from stockholders or related entities | (10) | | 0 00 | | 0 00 |
| 11. Land | (11) | | 108,949,000 00 | | 108,966,674 00 |
| 12. Other long-term assets | (12) | | 280,361,000 00 | | 253,476,862 00 |
| 13. Total Assets | (13) | | 1,048,354,000 00 | | 1,034,241,664 00 |

| Liabilities and Stockholder's Equity / Liabilities | | | | | |
|---|---|---:|---:|---:|---:|
| 14. Accounts payable | (14) | 445,494,000 00 | | 380,872,448 00 | |
| 15. Accrued expenses (not paid) | (15) | 0 00 | | 370,280 00 | |
| 16. Other current liabilities | (16) | 0 00 | | 0 00 | |
| 17. Long-term notes payable | (17) | 0 00 | | 0 00 | |
| 18. Notes payable to stockholders or related entities | (18) | 0 00 | | 0 00 | |
| 19. Other long-term liabilities | (19) | 0 00 | | 545,957 00 | |
| 20. Total Liabilities | (20) | | 445,494,000 00 | | 381,788,685 00 |

| Stockholder's Equity | | | | | |
|---|---|---:|---:|---:|---:|
| 21. Capital stock | | | | | |
| (a) Preferred stocks | (21a) | 0 00 | | 0 00 | |
| (b) Common stocks | (21b) | 1,000 00 | | 1,000 00 | |
| 22. Additional paid in capital | (22) | 538,540,000 00 | | 538,539,838 00 | |
| 23. Retained earnings | (23) | 64,319,000 00 | | 113,912,141 00 | |
| 24. Reserve | (24) | 0 00 | | 0 00 | |
| 25. Total Stockholder's Equity | (25) | | 602,860,000 00 | | 652,452,979 00 |
| 26. Total Liabilities and Stockholder's Equity | (26) | | 1,048,354,000 00 | | 1,034,241,664 00 |

Retention Period: Ten (10) years

CONFIRMATION NUMBER:X1083999232

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20    Rev. 11.19    WAL-MART PUERTO RICO INC                                   5164                    Corporation  -  Page 5

## Part VIII — Reconciliation of Net Income (or Loss) per Books with Net Taxable Income (or Loss) per Return

| | | | |
|---|---|---|---|
| 1. Net income (or loss) per books | (1) | 58,207,858 | 00 |
| 2. Income tax per books | (2) | 27,367,832 | 00 |
| 3. Excess of capital losses over capital gains | (3) | 0 | 00 |

4. Taxable income not recorded on books this year (Itemize, use schedule if necessary)
- (a) _____ $ _____
- (b) _____ $ _____
- (c) _____ $ _____
- (d) _____ $ _____
- (e) _____ $ _____
- (f) _____ $ _____

| Total | (4) | 0 | 00 |
|---|---|---|---|

5. Expenses recorded on books this year not claimed on this return (Itemize, use schedule if necessary)
- (a) Meal and entertainment (amount not deductible) $ 26,945
- (b) Depreciation $ 0
- (c) Vessels, airships and property located outside of P.R. $ 0
- (d) Expenses incurred or paid to stockholders, persons or related entities (amount not deductible) $ 0
- (e) Travel and lodging expenses (amount not deductible) $ 350,584
- (f) Indemnification for harassment and related costs $ 0
- (g) See Statement Attached $ 9,111,020
- (h) _____ $ _____
- (i) _____ $ _____
- (j) _____ $ _____

| Total | (5) | 9,488,549 | 00 |
|---|---|---|---|
| 6. Total (Add lines 1 through 5) | (6) | 95,064,239 | 00 |

7. Income recorded on books this year not included on this return (Itemize, use schedule if necessary)
- (a) Exempt income (Schedule IE Corp., Part II, line 22) $ 0
- (b) Excluded income (Schedule IE Corp., Part I, line 5) $ 0
- (c) AMORTIZATION SALE OF JV $ 826,986
- (d) _____ $ _____
- (e) _____ $ _____
- (f) _____ $ _____
- (g) _____ $ _____

| Total | (7) | 826,986 | 00 |
|---|---|---|---|

8. Deductions on this tax return not charged against book income this year (Itemize, use schedule if necessary)
- (a) Depreciation $ 36,168
- (b) See Statement Attached $ 7,263,196
- (c) _____ $ _____
- (d) _____ $ _____
- (e) _____ $ _____
- (f) _____ $ _____
- (g) _____ $ _____
- (h) _____ $ _____
- (i) _____ $ _____

| Total | (8) | 7,299,364 | 00 |
|---|---|---|---|
| 9. Total (Add lines 7 and 8) | (9) | 8,126,350 | 00 |
| 10. Net taxable income (or loss) per return (Subtract line 9 from line 6) | (10) | 86,937,889 | 00 |

## Part IX — Analysis of Retained Earnings per Books

| | | | |
|---|---|---|---|
| 1. Balance at the beginning of the year | (1) | 64,319,000 | 00 |
| 2. Net income per books | (2) | 58,207,858 | 00 |
| 3. Other increases (Itemize, use schedule if necessary) | | | |
| See Statement Attached | | 1,239 | |
| | (3) | 1,239 | 00 |
| 4. Total (Add lines 1, 2 and 3) | (4) | 122,528,097 | 00 |

| | | | | |
|---|---|---|---|---|
| 5. Distributions: | (a) Cash | (5a) | 0 | 00 |
| | (b) Property | (5b) | 0 | 00 |
| | (c) Stocks | (5c) | 0 | 00 |
| 6. Other decreases (Use schedule if necessary) | | | | |
| See Statement Attached | 8,615,956 | (6) | 8,615,956 | 00 |
| 7. Total (Add lines 5 and 6) | | (7) | 8,615,956 | 00 |
| 8. Balance at end of year (Subtract Line 7 from line 4) | | (8) | 113,912,141 | 00 |

## Part X — Compensation to Directors

| Name of director | Social security number | Percentage of time devoted to industry or business | Percentage of stocks owned Common | Percentage of stocks owned Preferred | Compensation | |
|---|---|---|---|---|---|---|
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| Total compensation to directors (Transfer to Part II, line 1) | | | | | 0 | 00 |

## Part XI — Compensation to Officers

| Name of officer | Social security number | Percentage of time devoted to industry or business | Percentage of stocks owned Common | Percentage of stocks owned Preferred | Compensation | |
|---|---|---|---|---|---|---|
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| Total compensation to officers (Transfer to Part II, line 2) | | | | | 0 | 00 |

Retention Period: Ten (10) years

CONFIRMATION NUMBER:X1083399232                                   Reproduced by CEGsoft (www.cegsoft.com)

## WAL-MART PUERTO RICO INC

5164

## GOVERNMENT OF PUERTO RICO

## STATEMENT ATTACHED TO FORM 480.2

## CORPORATIONS INCOME TAX FORM

## FOR THE YEAR ENDED ON 01/31/2020

**Page 5, Part VIII, Line 5 - Expenses recorded on books this year not claimed on this return**

| Description | Amount |
|---|---|
| PENALTIES | $9,032 |
| ACCIDENT COST EXPENSE | $1,679,017 |
| SEVERANCE ACCRUAL | $160,887 |
| INVENTORY RESERVES | $18,000 |
| ASSET RETIREMENT OBLIGATION | $19,508 |
| PHARMACY RESERVE | $908,261 |
| PENSION PLAN | $27 |
| CPI ADJUSTMENT | $2,217,657 |
| CAPITAL LEASES | $4,098,631 |
| **Total** | **$9,111,020** |

Page 1

CONFIRMATION NUMBER:X1083999232                                        Reproduced by CEGsoft (www.cegsoft.com)

**WAL-MART PUERTO RICO INC**

█████5164

**GOVERNMENT OF PUERTO RICO**

**STATEMENT ATTACHED TO FORM 480.2**

**CORPORATIONS INCOME TAX FORM**

**FOR THE YEAR ENDED ON 01/31/2020**

**Page 5, Part VIII, Line 8 - Deductions on this Tax Return Not Charged Against Book Income this Year**

| Description | Amount |
|---|---|
| STORE CLOSING RESERVE | $548,384 |
| REAL ESTATE PROJECT RISK RESERVE | $608,805 |
| LEGAL RESERVES | $113,955 |
| CAPITAL LEASES | $5,014,000 |
| WARRANTY EXPENSE | $15,415 |
| DEFERRED REVENUE OTHER | $5,480 |
| A/R WRITE-OFFS | $126,678 |
| DONATIONS | $797,725 |
| GIFT CARD SAVINGS CATCHER | $32,754 |
| **Total** | **$7,263,196** |

Page 1

CONFIRMATION NUMBER:X1083999232                    Reproduced by CEGsoft (www.cegsoft.com)

**WAL-MART PUERTO RICO INC**

5164

**GOVERNMENT OF PUERTO RICO**

**STATEMENT ATTACHED TO FORM 480.2**

**CORPORATIONS INCOME TAX FORM**

**FOR THE YEAR ENDED ON 01/31/2020**

**Page 5, Part IX, Line 3 - Other Increases**

| Description | Amount |
|---|---|
| Rounding Difference | $1,239 |
| **Total** | $1,239 |

Page 1

CONFIRMATION NUMBER:X1083999232

Reproduced by CEGsoft (www.cegsoft.com)

## WAL-MART PUERTO RICO INC

████5164

## GOVERNMENT OF PUERTO RICO

## STATEMENT ATTACHED TO FORM 480.2

## CORPORATIONS INCOME TAX FORM

## FOR THE YEAR ENDED ON 01/31/2020

### Page 5, Part IX, Line 6 - Other Decreases

| Description | Amount |
|---|---|
| Effect of ASC 842 Adoption | $8,615,956 |
| **Total** | **$8,615,956** |

Page 1

CONFIRMATION NUMBER:X1083999232

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20   Rev. 11.19   WAL-MART PUERTO RICO INC   66-0475164   Corporation - Page 6

## Part XII — Questionnaire

| | YES | NO | N/A |
|---|---|---|---|
| 1. If a foreign corporation, indicate if the trade or business in Puerto Rico was held as a branch. (1) | | X | |
| 2. If a branch, indicate the percent that represents the income from sources within Puerto Rico from the total income of the corporation: **0.0000%** | | | |
| 3. Did the corporation keep any part of its records on a computerized system during this year? (3) | X | | |

4. The corporation's books are in care of:
Name **THE CORPORATION**
Address
E-mail
Telephone **(787) 653 - 7777**

5. Indicate the book accounting method for tax purposes: 1 ☐ Cash
2 ☒ Accrual
3 ☐ Other (specify): _____

| | YES | NO | N/A |
|---|---|---|---|
| 6. Did the corporation file the following documents?: | | | |
| (a) Informative Return (Forms 480.6A, 480.6B, 480.6C, 480.6SP) .... (6a) | X | | |
| (b) Withholding Statement (Form 499R-2/W-2PR) ...................... (6b) | X | | |
| 7. The volume of business of the entity or group of related entities is $3,000,000 or more? (7) | X | | |
| (a) Are audited financial statements or agreed-upon procedures signed by a CPA licensed in Puerto Rico included with this return, as established in Section 1061.15 of the Code? (See instructions) .................. (7a) | X | | |
| Number of the CPA Association Stamp ............ **E424423** | | | |
| (b) Do you include Schedule PCI with Uncertain Tax Position? (7b) | | X | |
| 8. Number of employees during the year: | | | |
| 9. Did the corporation claim expenses related to the ownership, use, maintenance and depreciation of: | | | |
| (a) Vehicles? (9a) | X | | |
| (b) Vessels? (9b) | | X | |
| (1) Did more than 80% of the total income was derived from activities exclusively related to fishing or transportation of passengers or cargo or lease? (9b1) | | | X |
| (c) Aircrafts? (9c) | | X | |
| (1) Did more than 80% of the total income was derived from activities exclusively related to transportation of passengers or cargo or lease? (9c1) | | | X |
| (d) Residential property outside of Puerto Rico? (9d) | | X | |
| (1) Did more than 80% of the total income was derived from activities exclusively related to the lease of property to non related persons? (9d1) | | | X |

| | YES | NO | N/A |
|---|---|---|---|
| 10. Did the corporation claim expenses connected to: | | | |
| (a) Housing? (except business employees) ...................... (10a) | | X | |
| (b) Employees attending conventions or meetings outside Puerto Rico or the United States? .................................. (10b) | | X | |
| 11. Did the corporation distribute dividends other than stock dividends or distributions in liquidation in excess of the corporation's current and accumulated earnings? If "Yes", indicate the amount $_____ 0 (11) | | X | |
| 12. Is the corporation a partner in any special partnership or partnership? (If more than one, submit detail) (12) | | X | |
| Name of the Special Partnership or Partnership _____ | | | |
| Employer Identification number _____ | | | |
| 13. Did you receive exempt income? (Submit Schedule IE Corporation) .... (13) | | X | |
| 14. Enter the amount corresponding to charitable contributions to municipalities included in Part II, line 57: $_____ 0.00 | | | |
| 15. Indicate if insurance premiums were paid to an unauthorized insurer (15) | | X | |
| 16. Employer's number assigned by the Department of Labor and Human Resources: | | | |
| 17. Number of stockholders: | | | |
| (a) Is any of the corporation stockholders a nonresident individual or foreign corporation? .................................. (17a) | X | | |
| (1) Indicate the participation percentage of the total nonresident stockholders or foreign corporations _____ | | | |
| (2) Indicate the origin country of the foreign stockholder _____ | | | |
| 18. Did you incur or pay expenses to stockholders, persons or related entities outside of Puerto Rico? .................................. (18) | X | | |
| (a) Do you include a pricing transfer study? .................. (18a) | X | | |
| (b) Did you receive an administrative determination that allows you to claim the total deduction? .......................... (18b) | | X | |
| 19. Did the corporation claim expenses related to services provided by nonresidents of Puerto Rico? .................................. (19) | X | | |
| (a) Did you pay the corresponding sales and use tax? .......... (19a) | | X | |
| 20. Did the corporation claim depreciation expenses for tangible personal property acquired outside Puerto Rico? .................. (20) | X | | |
| (a) Did you pay the corresponding sales and use tax? ........ (20a) | | X | |
| 21. Did the corporation pay deemed dividend during the previous year? If "Yes", indicate the amount $_____ 0 (21) | | X | |

Retention Period: Ten (10) years

| Schedule A Corporation | ALTERNATIVE MINIMUM TAX | **2019** |
|---|---|---|
| Rev. 11.19 | | |

Taxable year beginning on **Feb/01** , **2019** and ending on **Jan/31** , **2020**

| Taxpayer's name | Employer Identification Number |
|---|---|
| **WAL-MART PUERTO RICO INC** | ■5164 |

| Part I | Adjustments in the Computation of the Alternative Minimum Net Income Before Book Adjustments and Operating Losses | | | |
|---|---|---|---|---|
| 1. | a. Net income (or loss) subject to alternative minimum tax (From Part III, line 7 of the return) ..... | (1a) | 6,219,177 | 00 |
| | b. Less: Income subject to preferential rates that you had elected to pay taxes at the corresponding preferential rate (Schedule D1 Corporation, line 3) ............................... | (1b) | 0 | 00 |
| | c. Less: Dividends or profits received from domestic corporations (From Part III, line 8 of the return) ............................... | (1c) | 0 | 00 |
| | d. Less: Distributable share in the adjustments for purposes of pass-through entities alternative minimum tax (Form 480.60 EC. See instructions) ............................... | (1d) | 0 | 00 |
| | e. Net Income (or loss) subject to alternative minimum tax without considering: net operating loss from previous years, income subject to preferential rates and distributable share in the pass-through entities adjustments (Subtract lines 1(b), 1(c) and 1(d) from line 1(a)) ......... | (1e) | 6,219,177 | 00 |
| 2. Adjustments: | a. Flexible depreciation ............................... | (2a) | 0 | 00 |
| | b. Installment sales ............................... | (2b) | 0 | 00 |
| | c. Long-term contracts ............................... | (2c) | 0 | 00 |
| | d. Expenses related to exempt interest ............................... | (2d) | 0 | 00 |
| | e. Accelerated depreciation ............................... | (2e) | 0 | 00 |
| | f. Total adjustments (Add lines 2(a) through 2(e)) ............................... | (2f) | 0 | 00 |
| 3. | Alternative minimum net income (or loss) before the adjustments of Part II and the operating loss (Add lines 1(e) and 2(f)) ......... | (3) | 6,219,177 | 00 |

| Part II | Adjustment for the Excess of the Net Income per Books over the Alternative Minimum Net Income Before Adjustements | | | |
|---|---|---|---|---|
| 4. | Net income (or loss) per books ............................... | (4) | 58,207,858 | 00 |
| 5. | Goodwill amortization expense ............................... | (5) | 0 | 00 |
| 6. | Income tax expense per books ............................... | (6) | 27,367,832 | 00 |
| 7. | Add lines 4 through 6 ............................... | (7) | 85,575,690 | 00 |
| 8. | Exempt interest income net of related expenses ............................... | (8) | | |
| 9. | Dividend and profit distributions received from domestic corporations or partnerships, or from industrial or tourism development income ............................... | (9) | | |
| 10. | Income (or loss) from industrial development, exempt tourism development, bonafide agricultural business, rental income under Act 132-2010 or under Act 165-1996 ............................... | (10) | 0 | 00 |
| 11. | Income (or loss) recognized under the equity method ............................... | (11) | 0 | 00 |
| 12. | Reserve for catastrophic losses ............................... | (12) | 0 | 00 |
| 13. | Income subject to preferential rates that you had elected to pay taxes at the corresponding preferential rate (From Part I, line 1(b)) (See instructions) ............................... | (13) | 0 | 00 |
| 14. | Capital gain under Section 1031.06 of the Code ............................... | (14) | 0 | 00 |
| 15. | Add lines 8 through 14 ............................... | (15) | 0 | 00 |
| 16. | Subtract line 15 from line 7 ............................... | (16) | 85,575,690 | 00 |
| 17. | Subtract line 3 from line 16. If line 3 is more than line 16, enter zero ............................... | (17) | 79,356,513 | 00 |
| 18. | Adjustment for the excess of the adjusted net income per books over the alternative minimum net income of line 3 (Multiply line 17 by 60%) | (18) | 47,613,907 | 00 |

| Part III | Computation of the Alternative Minimum Net Income | | | |
|---|---|---|---|---|
| 19. | Alternative minimum net income before the net operating loss (Add lines 3 and 18) ............................... | (19) | 53,833,084 | 00 |
| 20. | Net operating loss from previous years to determine the alternative minimum tax (Cannot exceed 70% of line 19) (From Schedule G Corporation, Part II, line 13. Submit Schedule G Corporation) (See instructions) ............................... | (20) | 37,683,158 | 00 |
| 21. | Subtract line 20 from line 19. Enter the difference here, but not less than 30% of line 19) ............................... | (21) | 16,149,926 | 00 |
| 22. | Exempt amount (See instructions) ............................... | (22) | 0 | 00 |
| 23. | Alternative minimum net income (Subtract line 22 from line 21) ............................... | (23) | 16,149,926 | 00 |

| Part IV | Computation of the Alternative Minimum Credit for Foreign Taxes Paid | | | |
|---|---|---|---|---|
| 24. | Tentative minimum tax before the credit for foreign taxes paid (Enter the larger between $500 or the result of line 23 multiplied by the applicable rate of 1 ☐ 18.5% 2 ☒ 23% ............................... | (24) | 3,714,482 | 00 |
| 25. | Alternative minimum income before net operating loss deduction (Line 19) ............................... | (25) | 53,833,084 | 00 |
| 26. | Allowable exempt amount without considering the net operating loss (See instructions) ............................... | (26) | 0 | 00 |
| 27. | Subtract line 26 from line 25 ............................... | (27) | 53,833,084 | 00 |
| 28. | Enter the larger between $500 or the result of line 27 multiplied by the applicable rate of 1 ☐ 18.5% 2 ☐ 23% ............................... | (28) | 0 | 00 |
| 29. | Multiply line 28 by 10% ............................... | (29) | 0 | 00 |
| 30. | Credit limitation (Subtract line 29 from line 24) ............................... | (30) | 3,714,482 | 00 |
| 31. | Alternative minimum credit for foreign taxes paid (This amount cannot exceed the amount on line 30. See instructions) ............................ | (31) | | 00 |

Retention Period: Ten (10) years

Rev. 11.19

Schedule A Corporation - Page 2

| Part V | Computation of the Alternative Minimum Tax | | |
|---|---|---|---|
| 32. | Tentative minimum tax after alternative minimum credit for foreign taxes paid (Subtract line 31 from line 24 of Part IV) .... | (32) | 3,714,482 00 |
| 33. | Total tax net of credit for taxes paid to foreign countries, the United States, its states, territories and possessions (Subtract line 6 from line 3 of Part IV, page 3 of the return) ..................................................................... | (33) | 3,239,919 00 |
| 34. | Alternative minimum tax (Subtract line 33 from line 32. If line 33 exceeds line 32, enter zero, otherwise, enter the difference on Form 480.20, page 3, Part IV, line 8) ................................................................. | (34) | 474,563 00 |

| Part VI | Computation of Alternative Minimum Credit | | |
|---|---|---|---|
| 1. | Excess of regular tax over alternative minimum tax for the current year (Subtract line 32 from line 33 of Part V. If line 32 exceeds line 33, enter zero) .................................................................................... | (1) | 0 00 |
| 2. | Multiply line 1 by 25% and enter the result here ....................................................................................... | (2) | 0 00 |
| 3. | Amount of alternative minimum tax paid in previous years and not claimed as credit (Part VII, line 11) ........................... | (3) | 27,613,064 00 |
| 4. | Amount of credit to be claimed (Enter the smaller between line 2 or 3. Transfer to line 11, Part IV of the return) ................. | (4) | 0 00 |

| Part VII | | Determination of the Amount of Alternative Minimum Tax Paid in Prior Years Not Claimed as Credit | |
|---|---|---|---|
| | Taxable Year (Day / Month / Year) | (A) Alternative Minimum Tax Paid in Excess of the Regular Tax | (B) Amount Used as Credit in Prior Years | (C) Balance |
|---|---|---|---|---|
| 1. | 01/31/2014 | 21,374,734 00 | 1,202,327 00 | 20,172,407 00 |
| 2. | 01/31/2015 | 6,805,857 00 | 0 00 | 6,805,857 00 |
| 3. | 01/31/2019 | 634,800 00 | 0 00 | 634,800 00 |
| 4. | | 00 | 00 | 00 |
| 5. | | 00 | 00 | 00 |
| 6. | | 00 | 00 | 00 |
| 7. | | 00 | 00 | 00 |
| 8. | | 00 | 00 | 00 |
| 9. | | 00 | 00 | 00 |
| 10. | | 00 | 00 | 00 |
| 11. | Total (Transfer to Part VI, line 3 of this Schedule) ........................................... (11) | | | 27,613,064 00 |

Retention Period Ten (10) Years

FILED ELECTRONICALLY

**Schedule B Corporation**
Rev. 11.19

**RECAPTURE OF CREDIT CLAIMED IN EXCESS, TAX CREDITS, AND OTHER PAYMENTS AND WITHHOLDINGS**

**2019**

Taxable year beginning on __Feb/01__, 2019 and ending on __Jan/31__, 2020

Taxpayer's name: **WAL-MART PUERTO RICO INC**

Employer Identification Number: ____5164

## Part I — Recapture of Credit Claimed in Excess

| | Column A | Column B | Column C |
|---|---|---|---|
| Name of entity: | | | |
| Employer identification No: | | | |

Credit for:

| | | | |
|---|---|---|---|
| Tourism Development | 1 | 1 | 1 |
| Solid Waste Disposal | 2 | 2 | 2 |
| Capital Investment Fund | 3 | 3 | 3 |
| Santurce Theatrical District | 4 | 4 | 4 |
| Film Industry Development | 5 | 5 | 5 |
| Housing Infrastructure | 6 | 6 | 6 |
| Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families | 7 | 7 | 7 |
| Conservation Easement | 8 | 8 | 8 |
| Economic Incentives (Research and Development) | 9 | 9 | 9 |
| Economic Incentives (Strategic Projects) | 10 | 10 | 10 |
| Economic Incentives (Industrial Investment) | 11 | 11 | 11 |
| Green Energy Incentives (Research and Development) | 12 | 12 | 12 |
| Other: | 13 | 13 | 13 |

1. Total credit claimed in excess .................................................. (1) | 0 00
2. Recapture of credit claimed in excess paid in previous year, if applicable ......... (2) | 0 00
3. Recapture of credit claimed in excess to be paid this year (Transfer to Form 480.20, Part IV, line 10. See instructions) .............................................. (3) | 0 00
4. Excess of credit due next year, if applicable (Subtract lines 2 and 3 from line 1. See instructions) ... (4) | 0 00

## Part II — Tax Credits (Do not include estimated tax payments. Refer to Part III of this Schedule)

**A. CREDITS SUBJECT TO MORATORIUM**

1. Credit attributable to losses or for investment in the Capital Investment Fund (See instructions) .......... (1) | 0 00
2. Credit for investment in housing infrastructure (Act 98-2001, as amended) (See instructions) ........... (2) | 0 00
3. Credit for investment in the construction or rehabilitation of rental housing projects for low or moderate income families (Act 140-2001)(See instructions) ........................................ (3) | 0 00
4. Credit for construction investment in urban centers (Act 212-2002, as amended) (See instructions) ..... (4) | 0 00
5. Credit for merchants affected by urban centers revitalization (Act 212-2002, as amended) (See instructions) ... (5) | 0 00
6. Credit for purchases of products manufactured in Puerto Rico and Puerto Rican agricultural products (Submit Schedule B1 Corporation) ... (6) | 0 00
7. Credit for the establishment of an eligible conservation easement or donation of eligible land (Act 183-2001, as amended) (See instructions) ................................................. (7) | 0 00
8. Credit for the purchase of tax credits (Complete Part IV) (See instructions) ...................... (8) | 0 00
9. Credits carried from previous years (Submit detail) ................................................. (9) | 0 00
10. Other credits not included on the preceding lines (Submit detail) ................................. (10) | 0 00
11. Total credits subject to moratorium (Add lines 1 through 10) ................................... (11) | 0 00
12. 50% of the tax determined (Multiply the amount in Part IV, line 9 of the return by .50) ............. (12) | 0 00
13. Total credits subject to moratorium to be claimed (Enter the smaller of line 11 or 12) ............. (13) | 0 00

**B. CREDITS NOT SUBJECT TO MORATORIUM**

14. Credit for increase in investment (See instructions) ................................................. (14) | 0 00
15. Credit for investment in film industry development (Act 27-2011): 1☐ Film Project and/or 2☐ Infrastructure Project; or 3☐ Credit for the purchase or transmission of television programming made in P.R. (Section 1051.14) (See instructions) ... (15) | 0 00
16. Credit to investors who acquire an exempt business that is in the process of closing its operations in Puerto Rico (Act 109-2001) (See instructions) ........................................... (16) | 0 00
17. Credit for contributions to: 1☑ Patronage of Santa Catalina's Palace and/or 2☐ Patronage of the State Capitol of the Legislative Assembly (See instructions) ..................................... (17) | 0 00
18. Credit for investment Act 73-2008 (See instructions) ............................................. (18) | 0 00
19. Credit for investment Act 83-2010 (Research and Development) (See instructions) ................... (19) | 0 00
20. Credit for investment in opportunity zones (Act 60-2019) ......................................... (20) | 0 00
21. Credit for the purchase of tax credits (Complete Part IV) (See instructions) ...................... (21) | 0 00
22. Credits carried from previous years (Submit detail) ............................................... (22) | 0 00
23. Other credits not included on the preceding lines (Submit detail) ................................ (23) | 0 00
24. Total credits not subject to moratorium to be claimed (Add lines 14 through 23) ................. (24) | 0 00
25. Total tax credits (Add lines 13 and 24) .......................................................... (25) | 0 00
26. Total tax determined (Line 9, Part IV of the return) ............................................ (26) | 0 00
27. Credit to be claimed (Enter the smaller of line 25 or 26. Transfer to page 3, Part IV, line 12 of the return) ... (27) | 0 00
28. Carryforward credits (Subtract line 27 from the sum of lines 11 and 24) ......................... (28) | 0 00

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Rev. 11.19    **WAL-MART PUERTO RICO INC**    5164    Schedule B Corporation - Page 2

| **Part III** | **Other Payments and Withholdings** | | |
|---|---|---|---|
| 1. Tax paid with automatic extension of time .................................................................................................. | (1) | 0 | 00 |
| 2. Estimated tax payments for 2019 ................................................................................................................. | (2) | 0 | 00 |
| 3. Amount paid with original return (See instructions) ..................................................................................... | (3) | 0 | 00 |
| 4. Tax paid in excess in previous years credited to estimated tax (See instructions) ................................... | (4) | 27,730,084 | 00 |
| 5. Tax withheld at source to nonresidents (Form 480.6C) (Total of Informative Returns ____0 ) .............. | (5) | 0 | 00 |
| 6. Tax withheld at source on services rendered (Form 480.6SP) (Total of Informative Returns ____3 ) .... | (6) | 44,684 | 00 |
| 7. Tax withheld at source on distributable share of net profits to stockholders or partners of pass-through entities (Form 480.60 EC) (See instructions): | | | |
|     (a) Interest income subject to preferential rate (Line 10, Part III of Form 480.60 EC) ...................... (7a) | | 0 | 00 |
|     (b) Eligible distribution of dividends from corporations (Line 8, Part III of Form 480.60 EC) ............ (7b) | | 0 | 00 |
|     (c) Other items .......................................................................................................................... (7c) | | 0 | 00 |
| 8. Tax withheld at source on distributable share of net profits to trustees of revocable trusts or grantor trusts (Form 480.60 F) (See instructions): | | | |
|     (a) Interest income subject to preferential rate (Line 1E, Part III of Form 480.60 F) ..................... (8a) | | 0 | 00 |
|     (b) Eligible distribution of dividends from corporations (Line 1 I, Part III of Form 480.60 F) ......... (8b) | | 0 | 00 |
|     (c) Other items .......................................................................................................................... (8c) | | 0 | 00 |
| 9. Tax withheld at source on eligible interest ................................................................................................... | (9) | 0 | 00 |
| 10. Other payments and withholdings not included on the preceding lines (Submit detail) ............................ | (10) | 0 | 00 |
| 11. **Total Other Payments and Withholdings** (Add lines 1 through 10. Transfer to Form 480.20, Part IV, line 17) .... | (11) | 27,774,768 | 00 |

| **Part IV** | **Breakdown of the Purchase of Tax Credits** | | |
|---|---|---|---|

Check the box corresponding to the act (or acts) under which you acquired the credit and enter the amount:

**A. CREDITS SUBJECT TO MORATORIUM**

| | | | |
|---|---|---|---|
| 1. ☐ Solid Waste Disposal (Act 159-2011) ................................................................................................. | (1) | 0 | 00 |
| 2. ☐ Capital Investment Fund (Act 46-2000) .............................................................................................. | (2) | 0 | 00 |
| 3. ☐ Santurce Theatrical District (Act 178-2000) ....................................................................................... | (3) | 0 | 00 |
| 4. ☐ Housing Infrastructure (Act 98-2001) ................................................................................................. | (4) | 0 | 00 |
| 5. ☐ Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families (Act 140-2001) .............. | (5) | 0 | 00 |
| 6. ☐ Conservation Easement (Act 183-2001) ............................................................................................. | (6) | 0 | 00 |
| 7. ☐ Urban Centers Revitalization (Act 212-2002) ..................................................................................... | (7) | 0 | 00 |
| 8. ☐ Other:_____ (Submit detail) ........................................... | (8) | 0 | 00 |
| 9. **Total credit for purchase of tax credits subject to moratorium** (Transfer to Part II, line 8) ................. | (9) | 0 | 00 |

**B. CREDITS NOT SUBJECT TO MORATORIUM**

| | | | |
|---|---|---|---|
| 10. ☐ Tourism Development (Act 78-1993) .................................................................................................. | (10) | 0 | 00 |
| 11. ☐ Film Industry Development (Act 27-2011) .......................................................................................... | (11) | 0 | 00 |
| 12. ☐ Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto Rico (Act 109-2001) | (12) | 0 | 00 |
| 13. ☐ Economic Incentives (Research and Development) (Act 73-2008) ..................................................... | (13) | 0 | 00 |
| 14. ☐ Economic Incentives (Strategic Projects) (Act 73-2008) ................................................................... | (14) | 0 | 00 |
| 15. ☐ Economic Incentives (Industrial Investment) (Act 73-2008) .............................................................. | (15) | 0 | 00 |
| 16. ☐ Green Energy Incentives (Research and Development) (Act 83-2010) .............................................. | (16) | 0 | 00 |
| 17. ☐ Opportunity zones (Act 60-2019) ...................................................................................................... | (17) | 0 | 00 |
| 18. ☐ Other:_____ (Submit detail) ........................................... | (18) | 0 | 00 |
| 19. **Total credit for the purchase of tax credits not subject to moratorium** (Transfer to Part II, line 21) .... | (19) | 0 | 00 |

Retention Period: Ten (10) years

CONFIRMATION NUMBER:X1083999232    Reproduced by CEGsoft (www.cegsoft.com)

Reproduced by CEGsoft (www.cegsoft.com)

**WAL-MART PUERTO RICO INC**

█████ 5164

GOVERNMENT OF PUERTO RICO

STATEMENT ATTACHED TO FORM 480.2

CORPORATIONS INCOME TAX FORM

FOR THE YEAR ENDED ON 01/31/2020

Schedule B, Page 2, Part III, Line 6 - Tax withheld at source on services rendered

| *Tax Year of the Informative Declaration | Employer Identification No. | Payer's Name | Control Number | Electronic Filing Confirmation Number | Total Amount Withheld according to Informative Declaration | Amount Retained Claimed in this Return |
|---|---|---|---|---|---|---|
| 2019 | ████4397 | PUERTO RICO TELEPHONE CO | 000000309 | wc307783040 | $25,210 | $25,210 |
| 2019 | ████5677 | TRIPLE S SALUD | 000007741 | W2030636416 | $19,459 | $19,459 |
| 2019 | ████0918 | MCS LIFE INSURANCE CO | 753006390 | wc310982016 | $15 | $15 |
| | | | | Total | | $44,684 |

| Schedule E<br>Rev. 11.19 | | DEPRECIATION | | | | 2019 |
|---|---|---|---|---|---|---|

Taxable year beginning on **Feb/01** **2019** and ending on **Jan/31** **2020**

Taxpayer's name

**WAL-MART PUERTO RICO INC**

Social Security or Employer Identification Number: ▮▮▮5164

| 1. Type of property (in case of a building, specify the material used in the construction). | 2. Date acquired. | 3. Original cost or other basis (exclude cost of land). Basis for automobiles may not exceed from $30,000 per vehicle. | 4. Depreciation claimed in prior years. | 5. Estimated useful life to compute this depreciation. | 6. Depreciation claimed this year. **37** |
|---|---|---|---|---|---|

**(a) Current Depreciation**

| | | | | | |
|---|---|---|---|---|---|
| FIXED ASSETS | Various | 781,016,157 00 | 349,427,836 00 | Various | 40,857,925 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 349,427,836 00 | | 40,857,925 00 |

**(b) Flexible Depreciation**

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 0 00 | | 0 00 |

**(c) Accelerated Depreciation**

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 0 00 | | 0 00 |

**(d) Amortization (i.e. Goodwill)**

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 0 00 | | 0 00 |

**(e) Automobiles (See instructions)**

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 0 00 | | 0 00 |

(f) Vehicles under financial lease (Form 480.7D) (Amount of vehicles _____ 0 ) (01) ................................................ (02) | 0 00

**TOTAL:** (Add total of lines (a) through (f) of Column 6. Transfer to Schedules J, K, L, M and N Individual, whichever applies, or the corresponding line of other returns) ................................................ (10) | 40,857,925 00

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

FILED ELECTRONICALLY

**Schedule G Corporation**
Rev. 11.19

# DETAIL OF NET OPERATING LOSSES FROM PREVIOUS YEARS

**2019**

Taxable year beginning on __Feb/01__, 2019 and ending on __Jan/31__, 2020

Taxpayer's name: **WAL-MART PUERTO RICO INC**

Employer Identification Number: ____5164

| **Part I** | **Detail of Net Operating Losses for Regular Tax Purposes** | | | | | |
|---|---|---|---|---|---|---|
| Year in which the loss was incurred (Day / Month / Year) | (A) Loss incurred according to return | (B) Adjustments under Section 1033.14 (See instructions) | (C) Total loss carryforward (Subtract Column B from Column A) | (D) Amount used in previous years | (E) Amount available (Subtract Column D from Column C) | Expiration date (Day / Month / Year) |
| 1  01/31/2018 | 65,512,575 00 | 0 00 | 65,512,575 00 | 0 00 | 65,512,575 00 | 01/31/2028 |
| 2  01/31/2019 | 19,503,337 00 | 0 00 | 19,503,337 00 | 0 00 | 19,503,337 00 | 01/31/2029 |
| 3 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 4 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 5 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 6 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 7 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 8 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 9 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 10 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 11 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 12 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 13. Total (Transfer the total of Column E to line 4, Part III of the return) ........... (13) | 85,015,912 00 | 0 00 | 85,015,912 00 | 0 00 | 85,015,912 00 | |

| **Part II** | **Detail of Net Operating Losses for Alternative Minimum Tax Purposes** | | | | | |
|---|---|---|---|---|---|---|
| Year in which the loss was incurred (Day / Month / Year) | (A) Loss incurred according to return | (B) Adjustments under Section 1033.14 (See instructions) | (C) Total loss carryforward (Subtract Column B from Column A) | (D) Amount used in previous years | (E) Amount available (Subtract Column D from Column C) | Expiration date (Day / Month / Year) |
| 1  01/31/2018 | 65,512,575 00 | 0 00 | 65,512,575 00 | 4,937,332 00 | 60,575,243 00 | 01/31/2028 |
| 2 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 3 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 4 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 5 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 6 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 7 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 8 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 9 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 10 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 11 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 12 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | |
| 13. Total (Transfer the total of Column E to Schedule A Corporation, Part II, line 20) ........... (13) | 65,512,575 00 | 0 00 | 65,512,575 00 | 4,937,332 00 | 60,575,243 00 | |

Retention Period: Ten (10) years

CONFIRMATION NUMBER:X1083998232

Reproduced by CEGsoft www.cegsoft.com

# Schedule PCI

Rev. Aug 30 19

## UNCERTAIN TAX POSITIONS

2019

Taxable year beginning on ___Feb/01___   ___2019___ and ending on ___Jan/31___   ___2020___

Taxpayer's name
**WAL-MART PUERTO RICO INC**

Social Security or Employer Identification Number
5164

Amount of Schedules PCI Included
1

### Part I — Questionnaire

1. Are you required to submit audited financial statements with your income tax return?   ☒ 1 Yes   ○ 2 No

2. Did you adopt an uncertain tax position (UTP) in your income tax return, in accordance with the Generally Accepted Accounting Principles in the United States of America (GAAP), specifically related to the Accounting Standards Codification subtopic 740-10, Income Taxes, FASB ASC 740-10 or any other sucessor pronouncement?   ○ 1 Yes   ☒ 2 No

- If you answered "Yes" to questions 1 and 2, continue with Part II of this Schedule.
- If you answered "No" to questions 1 or 2, do not continue with this Schedule and submit it with your return.

### Part II — Uncertain Tax Positions

| UTP No. | Code Section (i.e. Section 1033.07(a)(3)(D)(ii)) | Effect of the Position (Indicate if Permanent (P) or Temporary (T)) | Brief Description of the Uncertain Tax Position |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

CONFIRMATION NUMBER:X103899232

| **Schedule T Corporation**<br>Rev. 11.19 | **ADDITION TO THE TAX FOR FAILURE TO PAY ESTIMATED TAX IN CASE OF CORPORATIONS** | **2019** |
|---|---|---|

Taxable year beginning on ___ **Feb/01** ___ , **2019** and ending on ___ **Jan/31** ___ , **2020**

| Taxpayer's name | Employer Identification Number |
|---|---|
| **WAL-MART PUERTO RICO INC** | ⬛⬛⬛**5164** |

| **Part I** | **Determination of the Minimum Amount of Estimated Tax to Pay** | | |
|---|---|---|---|
| 1. Tax liability (Add lines 5, 8 and 10 of Part IV, page 3 of the return) | (1) | 3,714,482 | 00 |
| 2. Credits and overpayments (See instructions) | (2) | 27,774,768 | 00 |
| 3. Estimated tax (Subtract line 2 from line 1. If it is zero or less, do not complete this Schedule) | (3) | 0 | 00 |
| 4. Line 1 multiplied by 90%. | (4) | 3,343,033 | 00 |
| 5. Total tax determined as it appears on the income tax return from the previous year (See instructions) | (5) | 634,800 | 00 |
| 6. Enter the smaller of lines 4 and 5, provided you have filed an income tax return for the previous year. Otherwise, enter the total of line 4 | (6) | 634,800 | 00 |
| 7. Subtract line 2 from line 6 (If it is less than zero, enter zero). This is the minimum amount of estimated tax that you should have paid | (7) | 0 | 00 |

| **Part II** | **Addition to the Tax for Failure to Pay** |
|---|---|

**Section A - Failure to Pay**

|  |  | (a)<br>First Installment | (b)<br>Second Installment<br>Due date | (c)<br>Third Installment | (d)<br>Fourth Installment |
|---|---|---|---|---|---|
| 1 ☐ CALENDAR YEAR |  |  |  |  |  |
| 2 ☒ FISCAL YEAR (Enter the corresponding dates) |  |  |  |  |  |
| 8. Amount of estimated tax per installment (See instructions) | (8) | 0 00 | 0 00 | 0 00 | 0 00 |
| 9. Amount of estimated tax paid per installment (See instructions) | (9) | 0 00 | 0 00 | 0 00 | 0 00 |
| 10. Payment date (See instructions) | (10) |  |  |  |  |
| 11. Line 17 from previous column | (11) |  | 0 00 | 0 00 | 0 00 |
| 12. Add lines 9 and 11 | (12) | 0 00 | 0 00 | 0 00 | 0 00 |
| 13. Subtract line 8 from line 12 (If it is less than zero, enter zero) | (13) | 0 00 | 0 00 | 0 00 | 0 00 |
| 14. Failure to Pay (If line 13 is zero, subtract line 12 from line 8, otherwise, enter zero) | (14) | 0 00 | 0 00 | 0 00 | 0 00 |
| 15. Add lines 14 and 16 from previous column | (15) |  | 0 00 | 0 00 |  |
| 16. If line 15 is equal or more than line 13, subtract line 13 from line 15 and go to line 11 of next column. Otherwise, go to line 17 | (16) |  | 0 00 | 0 00 |  |
| 17. Overpayment (If line 13 is more than line 15, subtract line 15 from line 13, and go to line 11 of next column. Otherwise, enter zero) | (17) | 0 00 | 0 00 | 0 00 |  |

**Section B - Penalty**

| 18. Multiply line 14 by 10% | (18) | 0 00 | 0 00 | 0 00 | 0 00 |
|---|---|---|---|---|---|
| 19. If the date indicated on line 10 for any installment is after its due date and: | | | | | |
| • line 18 is zero, multiply the result of line 8 less line 17 from previous column by 10%; or | | | | | |
| • line 18 is more than zero, multiply the result of line 8 less line 17 from previous column by 10% and subtract the amount reflected on line 18. (See instructions) | (19) | 0 00 | 0 00 | 0 00 | 0 00 |
| 20. Add lines 18 and 19 | (20) | 0 00 | 0 00 | 0 00 | 0 00 |
| 21. Addition to the Tax for Failure to Pay Estimated Tax (Add the amounts from columns of line 20. Transfer to line 30 of Part IV, page 3 of the return) | (21) | | | | 0 00 |

Retention Period: Ten (10) years

FILED & UNREDACTED

| Form AS 2877<br>Rev. Jun 28 19 | DEEMED DIVIDEND TAX | 2019 |
|---|---|---|

| Taxpayer's Name | Employer Identification Number |
|---|---|
| WAL-MART PUERTO RICO INC | 5164 |

### Questionnaire

A. Does any nonresident individual, estate or trust or any legal entity not engaged in trade or business in Puerto Rico own, directly or indirectly, fifty (50) percent or more of the interest of the corporation?   Yes [X]   No [ ]   (If "No", do not continue)

B. Is the corporation subject to Branch Profits Tax?   Yes [ ]   No [X]   (If "Yes", do not continue and complete Form AS 2879)

**Part I    Average Value of Foreign Assets**

1. Average value of foreign assets for the current tax year (See instructions):

| Description | (A)<br>(Day 30 Month 04 Year 19 ) | (B)<br>(Day 31 Month 07 Year 19 ) | (C)<br>(Day 31 Month 10 Year 19 ) | (D)<br>(Day 31 Month 01 Year 20 ) | (E)<br>(Add Columns A through D) | (F)<br>Average value of foreign assets<br>(See inst.) |
|---|---|---|---|---|---|---|
| ALL ASSETS ARE FROM PUERTO | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | 0 00 |
| | 00 | 00 | 00 | 00 | 00 | 00 |
| | 00 | 00 | 00 | 00 | 00 | 00 |
| | 00 | 00 | 00 | 00 | 00 | 00 |
| | 00 | 00 | 00 | 00 | 00 | 00 |
| | 00 | 00 | 00 | 00 | 00 | 00 |
| | 00 | 00 | 00 | 00 | 00 | 00 |
| | 00 | 00 | 00 | 00 | 00 | 00 |
| | 00 | 00 | 00 | 00 | 00 | 00 |
| | 00 | 00 | 00 | 00 | 00 | 00 |

2. Total average value of foreign assets owned at the end of the current taxable year (Total of Column F) .......... (2)   0 00

3. Deemed dividend subject to the tax imposed under Section 1062.13 of the Code in previous years, that has not been distributed ......... (3)   0 00

4. Total average value of foreign assets (Subtract line 3 from line 2. Transfer to line 10) .......... (4)   0 00

**Part II    Accumulated Earnings and Profits**

5. Earnings and profits (or deficit) as of the beginning of the taxable year .......... (5)   109,686,720 00

6. Earnings and profits for the current taxable year (Without considering the dividends paid during the year):

  a) Net income (or loss) as per return for the current year (Form 480.20, Part III, line 3) .......... (6a)   86,937,889 00

  b) Add: Additions to determine current earnings and profits .......... (6b)   0 00

  c) Less: Deductions to determine current earnings and profits .......... (6c)   4,101,043 00

  d) Total earnings and profits for the current year (Add lines 6(a) and 6(b) less line 6(c)) .......... (6d)   82,836,846 00

7. Subtotal (Add lines 5 and 6(d). This line can reflect a negative amount) .......... (7)   192,523,566 00

8. Less:

  a) Dividend distributions realized during the current taxable year .......... (8a)   0 00

  b) Deemed dividend subject to the tax imposed under Section 1062.13 of the Code in previous year, that has not been distributed (Same as line 3) .......... (8b)   0 00

  c) Earnings and profits from industrial development, tourism development or other similar acts (See instructions) .......... (8c)   0 00

  d) Earnings and profits from a farming business (See instructions) .......... (8d)   0 00

  e) Earnings and profits from activities generated by International Financing Entities (Act No. 52-1989) .......... (8e)   0 00

  f) Total (Add lines 8(a) through 8(e)) .......... (8f)   0 00

9. Earnings and profits at the end of the taxable year (Subtract line 8(f) from line 7. If the result is zero or less than zero, do not continue. If the result is more than zero, transfer to line 11) .......... (9)   192,523,566 00

**Part III    Computation of the Deemed Dividend Tax**

10. Total average value of foreign assets (Enter the amount of line 4. If such amount is zero, enter zero here) .......... (10)   0 00

11. Total accumulated earnings and profits (Enter the amount of line 9. If such amount is zero or less than zero, enter zero here) .......... (11)   192,523,566 00

12. Deemed dividend subject to tax in the current taxable year (Enter line 10 or 11, whichever is less) .......... (12)   0 00

13. Deemed dividend tax liability (Multiply line 12 by 10%). Transfer to Form 480.20, Part IV, line 15 or to the corresponding line of other returns .......... (13)   0 00

Retention Period: Ten (10) years.

CONFIRMATION NUMBER:X1083999232          Reproduced by CEGsoft (www.cegsoft.com)

**WAL-MART PUERTO RICO INC**

█████5164

**GOVERNMENT OF PUERTO RICO**

**STATEMENT ATTACHED TO FORM 480.2**

**CORPORATIONS INCOME TAX FORM**

**FOR THE YEAR ENDED ON 01/31/2020**

**Less: Deductions to Determine Current Earnings and Profits - SC 2877, Part 2, Line 6C**

| Description | Amount |
|---|---|
| MEALS & ENTERTAINMENT | $26,945 |
| TRAVEL EXPENSES | $350,584 |
| PENALTIES | $9,032 |
| INCOME TAX | $3,714,482 |
| | $0 |
| **Total** | **$4,101,043** |

Reproduced by CEGsoft (www.cegsoft.com)

**Form AS 6042.1**
Rev. Mar 26 18

Government of Puerto Rico
DEPARTMENT OF THE TREASURY

Serial Number

Receipt Stamp

# DEDUCTION FOR CONTRIBUTIONS TO QUALIFIED RETIREMENT PLANS AND TAX ON CERTAIN CONTRIBUTIONS

Taxable year beginning on Feb 01 2019 and ending on Jan 31 2020

**Complete one Form for each plan to which a contribution was made that you claim as deduction under Section 1033.09 of the Code.**

| Taxpayer's Name | Taxpayer's Employer Identification Number |
|---|---|
| WAL-MART PUERTO RICO INC | ▮5164 |
| Name of the Qualified Retirement Plan | Trust's Employer Identification Number |
| WALMART RETIREMENT PLAN | ▮5188 |

Type of Plan:
- ⚪ 1 Defined Benefit Plan, or
- ⬤ 2 Defined Contribution Plan (Fill in all applicable ovals):
  - ⚪ 1 Profit-sharing   ⬤ 2 Money Purchase   ⚪ 3 Stock Bonus   ⚪ 4 Employee Stock Purchase Plan
  - ⚪ 5 Plan includes cash or deferred contributions arrangement   ⚪ 6 Self-employed individual benefit plan

## PART I – COMPUTATION OF THE DEDUCTION FOR CONTRIBUTIONS TO THE PLAN

| | | |
|---|---|---|
| 1. Maximum limit on the deduction (See instructions) | (01) | 76,181,543 00 |
| 2. Contributions to the Plan: | | |
| A) Contributions for the current year (See instructions) (2A) 0 00 | | |
| B) Pre-tax contributions (2B) 0 00 | | |
| C) Employer contributions (matched, discretionary and others) (2C) 7,433,031 00 | | |
| D) Total contributions for current year (Add lines 2A through 2C) | (2D) | 7,433,031 00 |
| 3. Contributions carried from previous years | (03) | 0 00 |
| 4. Total contributions to the plan (Add lines 2D and 3) | (04) | 7,433,031 00 |
| 5. Deductible amount for current year (The smaller of line 1 or 4) | (05) | 7,433,031 00 |
| 6. Nondeductible contributions for current year (Subtract line 5 from line 4. If zero or less, enter zero) | (06) | 0 00 |

## PART II – TAX ON NONDEDUCTIBLE CONTRIBUTIONS

| | | |
|---|---|---|
| 7. Nondeductible contributions for the current year (Enter here the amount of Part I, line 6) | (07) | 0 00 |
| 8. Less: Share of nondeductible contributions attributable to: | | |
| A) Contributions for taxable years beginning before January 1, 2011 (Section 1033.09(a)(5)(C)(i)(II) of the Code) | (8A) | 0 00 |
| B) Contributions returned to the taxpayer before the last day to file the income tax return (Section 1033.09(a)(5)(D) of the Code) | (8B) | 0 00 |
| 9. Amount of nondeductible contributions subject to tax (Subtract lines 8A and 8B from line 7) | (09) | 0 00 |
| 10. Tax rate | (10) | x 10% |
| 11. Tax on nondeductible contributions (See instructions) | (11) | 0 00 |

## PART III – CAPITAL GAIN ON PROPERTY CONTRIBUTIONS

If the contributions to a plan for the current year were made totally or partially in property other than cash or employer's stocks, complete the following section:

| | | |
|---|---|---|
| 12. Fair market value of the property contributed at the moment of the contribution | (12) | 0 00 |
| 13. Less: Adjusted basis of the property at the moment of the contribution | (13) | 0 00 |
| 14. Gain or loss on contributions (Transfer this amount to Schedule D of the taxpayer's return. See instructions) | (14) | 0 00 |

## PART IV – TAX ON EXCESS CONTRIBUTIONS

If the plan includes a cash or deferred contributions arrangement and for the year of the plan that ended during or during the taxable year of the taxpayer the plan did not comply with the actual deferral percentage test of Section 1081.01(d)(3) of the Code, complete the following section:

| | | |
|---|---|---|
| 15. Total excess contributions to the plan under the actual deferral percentage test | (15) | 0 00 |
| 16. Excess contributions corrected on or before the last day to file the income tax return | (16) | 0 00 |
| 17. Excess contributions not corrected on time (Subtract line 16 from line 15) | (17) | 0 00 |
| 18. Tax rate | (18) | x 10% |
| 19. Tax on excess contributions (See instructions) | (19) | 0 00 |

## PART V – GENERAL INFORMATION REGARDING THE PLAN

| | | |
|---|---|---|
| 1. Effective date of the plan | (01) | Day 01 Month 02 Year 1997 |
| 2. Date of the most recent qualification letter issued by the Department of the Treasury | (02) | Day 29 Month 06 Year 2016 |
| 3. Date of the application for qualification of the plan / most recent amendments submitted to the Department of the Treasury | (03) | Day 12 Month 05 Year 2014 |
| 4. Last day of the year of the plan that ended on or during the taxpayer's taxable year | (04) | Day 31 Month 01 Year 2020 |
| 5. Number of employees of the taxpayer at the last day of the year of the plan | (05) | 0 |
| 6. Number of employees of the taxpayer eligible to participate in the plan at the last day of the year of the plan | (06) | 11,201 |
| 7. Number of participants in the plan at the last day of the year of the plan: | | |
| A) Active participants | (7A) | 6,982 |
| B) Inactive and retired participants / separated receiving benefits | (7B) | 1,175 |
| C) Total participants (Add lines 7A and 7B) | (7C) | 8,157 |
| 8. Total compensation paid to participants in the plan during the current taxable year | (08) | 290,838,353 00 |
| 9. If the plan benefits individuals who are self-employed, enter the income earned by such individuals for the current taxable year with respect to the industry or business that keeps the plan | (09) | 0 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)