## Exhibit A

**Proposed Order**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth and ERS.** |

ORDER GRANTING TWO HUNDRED NINETY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS TO DUPLICATE CLAIMS

        Upon the *Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims* [ECF No. 16019] (the "Two Hundred Ninety-Ninth Omnibus Objection"),[2] filed by the Commonwealth of Puerto Rico ("Commonwealth") and

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5532-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]     Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Two Hundred Ninety-Ninth Omnibus Objection.

the Employees Retirement System of the Government of the Commonwealth of Puerto Rico

("ERS"), dated March 12, 2021, for entry of an order disallowing in their entirety certain claims

filed against the Commonwealth or ERS, as more fully set forth in the Two Hundred Ninety-Ninth

Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider

the Two Hundred Ninety-Ninth Omnibus Objection and to grant the relief requested therein

pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section

307(a); and due and proper notice of the Two Hundred Ninety-Ninth Omnibus Objection having

been provided to those parties identified therein, and no other or further notice being required; and

each of the claims identified in the column titled "Claims to be Disallowed" in <u>Exhibit A</u> to the

Two Hundred Ninety-Ninth Omnibus Objection (collectively, the "<u>Claims to Be Disallowed</u>")

being duplicative of the claims identified in the column titled "Remaining Claims" in <u>Exhibit A</u>

(collectively, the "<u>Remaining Claims</u>"); and the Court having determined that the relief sought in

the Two Hundred Ninety-Ninth Omnibus Objection is in the best interests of the Commonwealth,

ERS, their creditors, and all parties in interest; and the Court having determined that the legal and

factual bases set forth in the Two Hundred Ninety-Ninth Omnibus Objection establish just cause

for the relief granted herein; and the Court having deemed a hearing is not necessary as no

objection, responsive pleading, or request for a hearing with respect to the Two Hundred Ninety-

Ninth Omnibus Objection has been submitted, and after due deliberation and sufficient cause

appearing therefor, it is hereby

ORDERED that the Two Hundred Ninety-Ninth Omnibus Objection is GRANTED

as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their

entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims on any other grounds whatsoever is reserved; and it is further

ORDERED that Prime Clerk, LLC, is authorized and directed to designate the Claims to Be Disallowed as expunged in the official claims registry in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 16019 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

3

## **EXHIBIT A**

**Schedule of Claims Subject to the Two Hundred Ninety-Ninth Omnibus Objection**

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | AGOSTO SANABRIA, DEBORAH HC-15 BOX 16534 HUMACAO, PR 00791-9710 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176986 | $ 16,800.00 | SANABRIA, DEBORAH AGOSTO HC-15 BOX 16534 HUMACAO, PR 00791-9710 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177140 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | ALBINO, JOSE A. P.O. BOX 10057 SAN JUAN, PR 00922 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175441 | $ 21,600.00 | ALBINO, JOSE A. P.O. BOX 10057 SAN JUAN, PR 00922 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176539 | $ 21,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | ANDINO FEBUS, MARIA ELENA URB. ROOSEVELT 420 CALLE ANTOLIN NIN SAN JUAN, PR 00918 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176708 | $ 10,800.00 | ANDINO FEBUS, MARIA ELENA URB ROOSEVELT #420 CALLE ANTOLIN NIN SAN JUAN, PR 00918 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176963 | $ 10,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | ANDUJAR IRIZARRY, CARLOS PO BOX 153 UTUADO, PR 00641 | 12/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178970 | Undetermined* | ANDUJAR IRIZARRY, CARLOS P.O. BOX 153 UTUADO, PR 00641 | 12/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179005 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | APONTE PAGAN, JOSE LUIS 110-1 SALIDA A COAMO OROCOVIS, PR 00720-4462 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176931 | Undetermined* | APONTE PAGAN, JOSE LUIS 110-1 SALIDAS A COAMO OROCOVIS, PR 00720-4462 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177362 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 6 | APONTE RESTO, DAVID PO BOX 94 RIO BLANCO, PR 00744 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176218 | $ 22,800.00 | APONTE RESTO, DAVID PO BOX 94 RIO BLANCO, PR 00744 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177183 | $ 22,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7  BELTRAN PAGAN, ANGEL L. P.O. BOX 2117 UTUADO, PR 00641-2117 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177969 | $ 4,800.00 | BELTRAN PAGAN, ANGEL L. PO BOX 2117 UTUADO, PR 00641-2117 | 07/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178200 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8  BETANCOURT CASTELLANO, MARIA M URB QUINTES DE CANOVANAS 552 CALLE 5 CANOVANAS, PR 00729-3910 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176531 | $ 15,600.00 | BETANCOURT CASTELLANO, MARIA M. URB. QUINTAS DE CANOVANAS 552 CALLE 5 CANOVANAS, PR 00729-3910 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176553 | $ 15,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9  BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175814 | $ 28,800.00 | BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177815 | $ 28,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10  BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177698 | $ 28,800.00 | BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177815 | $ 28,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 11  BRACERO VELEZ, PEDRO JUAN PO BOX 8943 PONCE, PR 00732 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177803 | $ 28,800.00 | BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177815 | $ 28,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12  BURGOS LA SANTA, MANUEL RR 02 BUZON 6061 MANATI, PR 00674 | 12/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178945 | Undetermined* | BURGOS LA SANTA, MANUEL RR 02 BUZON 6061 MANATI, PR 00674 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178937 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 | BURGOS MIRANDA, SYLVIA URB. EXT EL COMANDENTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176623 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | CALDERON, NIVIA RIVERA PASEO MAGDALENA AJ-25, 4TA SECCION LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176706 | $ 21,600.00 | RIVERA CALDERON, NIVIA PASEO MAGDALENA AJ-25, 4TA SECCION LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177239 | $ 21,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | CARAZO SERRANO, JUAN A. URB. DELGADO CALLE-9 Q-13 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176867 | $ 4,800.00 | CARAZO SERRANO, JUAN  A. URB. DELGADO CALLE-9 Q-13 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176870 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 | CENTENO- RIVERA , WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175125 | Undetermined* | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 | CHICLANA, JAIME PIZARRO URB. VILLA MARINA 19 CALLE HYDRA CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176830 | $ 24,000.00 | PIZARRO CHICLANA, JAIME URB. VILLA MARINA 19 CALLE HYDRA CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177004 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Ninety-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 CLAUDIO GINES, OLGA QO-25 CALLE 536 URB. COUNTRY CLUB CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176871 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL 33615 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176509 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL 33615 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 COLLAZO DE LEON, GLORIA E. 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176084 | $ 10,800.00 | COLLAZO DE LEON, GLORIA E. 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177072 | $ 10,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 COLLAZO DE LEON, GLORIA E. 9 AVE LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176714 | $ 10,800.00 | COLLAZO DE LEON, GLORIA E. 9 AVE LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177072 | $ 10,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 COLON PEREZ, JOSE A. 1108 CALLE MARBELLA VISTAMAR MARINA CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176999 | $ 19,296.00 | COLON PEREZ, JOSE ANIBAL 1108 CALLE MARBELLA VISTAMAR MARINA CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177434 | $ 19,296.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 COLON, HERIBERTO 1 VIA PEDREGAL APTO. 704 ENCANTADA TRUJILLO ALTO, PR 00976 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176508 | $ 15,600.00* | COLON CORREA, HERIBERTO 1 VIA PEDREGAL APTO 704 ENCANTA TRUJILLO ALTO, PR 00796 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178701 | $ 15,600.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 24 COLON, LOURDES T. P.O. BOX 142311 ARECIBO, PR 00614 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177889 | $ 4,800.00 | COLON, LOURDES T. P.O. BOX 142311 ARECIBO, PR 00614 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178080 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24297 | $ 15,000.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25007 | $ 15,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26521 | $ 500.00 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39236 | $ 500.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 CORCHADO ACEVEDO, ANTONIO 9 AVE LAGUNA APT 321 CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176711 | $ 10,800.00 | CORCHADO ACEVEDO, ANTONIO 9 AVE. LAGUNA APT 321 CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177077 | $ 10,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 CORREA XIRINACHS, STEVEN 2H #21 CALLE 39 METROPOLIS CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177386 | Undetermined* | CORREA XIRINACHS, STEVEN 2H # 21 CALLE 39 METROPOLIS CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177494 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 29 | CRESPO OCASIO, JACKELINE URB. BRISAS DE AIBONITO 91 CALLE TRINITARIA AIBONITO, PR 00705 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176125 | Undetermined* | CRESPO OCASIO, JACKELINE URB. BRISAS DE AIBONITO 91 CALLE TRINITARIA AIBONITO, PR 00705 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | CRUZ DE JESUS, VICTOR J. HC 6 BOX 10486 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177288 | $ 8,400.00 | CRUZ DE JESUS, VICTOR J. HC 6 BOX 10486 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177326 | $ 8,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 | CUADRADO ARROYO, ELSIE J. URB. VENUS GARDENS OESTE BE17 CALLE C SAN JUAN, PR 00926-4706 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178118 | $ 13,200.00 | CUADRADO ARROYO, ELSIE J. URB. VENUS GARDENS OESTE BE17 CALLE C SAN JUAN, PR 00926-4706 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178121 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 | CUADRADO RIVERA, LUIS A RR 08 BOX 9118 BO. DAJAOS BAYAMON, PR00956-9835 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175960 | $ 4,800.00 | CUADRADO RIVERA, LUIS A. RR 08 BOX 9118 BO. DAJAOS BAYAMON, PR00956-9835 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176934 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | CUADRADO RIVERA, LUIS A. RR 08 BOX 9118 BO. DAJAOS BAYAMON, PR00956-9835 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176881 | $ 4,800.00 | CUADRADO RIVERA, LUIS A. RR 08 BOX 9118 BO. DAJAOS BAYAMON, PR00956-9835 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176934 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | DE LEON GONZALEZ, MIGUEL A HC 20 BOX 26442 CAGUAS, PR 00754-9605 | 01/29/21 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 179070 | Undetermined* | DE LEON GONZALEZ, MIGUEL A HC 20 BOX 26442 CAGUAS, PR 00754-9605 | 07/02/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 174153 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 | DEL VALLE RIVERA, OSCAR URB. JARDINES 2, CALLE GARDENIA D-15 CAYEY, PR00736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177095 | $ 25,200.00 | DEL VALLE RIVERA, OSCAR URB. JARDINES 2, CALLE GARDENIA D-15 CAYEY, PR00736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177312 | $ 25,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 | DIAZ, JORGE MATOS CALLE BENITEZ CASTANO #327 SANTURCE, PR 00912-4024 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177131 | $ 13,200.00 | MATOS DIAZ, JORGE CALLE BENITEZ CASTANO #327 SANTURCE, PR 00912-4024 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177384 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 | ESPADA ACEVEDO, RUBEN MANS. LOS CEDROS #56 LOS MIRTO ST. L1 CAYEY, PR00736 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176215 | $ 20,400.00 | ESPADA ACEVEDO, RUBEN #56 LOS MIRTO ST. L1 CAYEY, PR00736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176954 | $ 20,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | ESTES, DARLENE LOURDES N 17 CALLE LUZ OESTE LEVITTOWN TOA BAJA, PR 00949 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175421 | Undetermined* | ESTES, DARLENE LOURDES N 17 CALLE LUZ OESTE LEVITTOWN TOA BAJA, PR 00949 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176480 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | FALCON CURET, NOEL E CALLE LADY DI #661 URB LOS ALMENDROS PONCE, PR 00716 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175842 | $ 18,000.00 | FALCON CURET, NOEL E CALLE LADY DI #661 URB LOS ALMENDROS PONCE, PR 00716 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177483 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                                                          <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | FALCON CURET, NOEL E CALLE LADY DI #661 URB LOS ALMENDROS ALMENDROS PONCE, PR 00716 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176973 | $ 18,000.00 | FALCON CURET, NOEL E CALLE LADY DI #661 URB LOS ALMENDROS PONCE, PR 00716 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177483 | $ 18,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176022 | $ 4,800.00 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178464 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SEIRRA LINDA BAYAMON, PR00957-2134 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176625 | $ 13,200.00 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR00957-2134 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177847 | $ 13,200.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | FRECHEL FERNANDEZ, MANUELA M. CALLE LUZ ESTE Q-6 4TA SEC. LEVITTOWN TOA BAJA, PR 00949 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176543 | $ 16,800.00 | FRECHEL FERNANDEZ, MANUELA M. CALLE LUZ ESTE Q-6 ALTA SEC LEVITTOWN TOA BAJA, PR 00949 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176564 | $ 16,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | GARCIA CRESPO, VIRGINIA IVONNE PO BOX 9651 CAGUAS, PR 00726-9651 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176727 | $ 24,000.00 | GARCIA CRESPO, VIRGINIA IVONNE P.O. BOX 9651 CAGUAS, PR 00726-9651 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176868 | $ 24,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 45 | GIRONA RIVERA, CARMEN NEREIDA P.O. BOX 321 UTUADO, PR 00641 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176787 | Undetermined* | GRONA RIVERA, CARMEN NEREIDA P.O. BOX 321 UTUADO, PR 00641 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177060 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | GONZALEZ AROCHO, CARMEN B. COLINAS METROPOLITANAS CALLE COLLORES I-22 GUAYNABO, PR 00969 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178448 | Undetermined* | GONZALEZ AROCHO, CARMEN B. COLINAS METROPOLITANAS CALLE COLLORES I-22 GUAYNABO, PR 00969 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178737 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175891 | $ 24,000.00 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177070 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176050 | $ 24,000.00 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177070 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176748 | $ 24,000.00 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177070 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 50 GUEVARA ORTIZ, ROSA M. HC 03 BOX 14198 AGUAS BUENAS, PR 00703 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176691 | $ 18,000.00 | GUEVARA ORTIZ, ROSA M. HC 03 BOX 14198 AGUAS BUENAS, PR 00703 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176889 | $ 18,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 GUTIERREZ, DOLORES MARGARITA 62 CALLE RIO PORTAL DEL SOL SAN LORENZO, PR 00754 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175487 | $ 6,000.00 | GUTIERREZ, DOLORES MARGARITA 62 CALLE RIO PORTAL DEL SOL SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176835 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 GUTIERREZ, DOLORES MARGARITA 62 CALLE RIO PORTAL DEL SOL SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176758 | $ 6,000.00 | GUTIERREZ, DOLORES MARGARITA 62 CALLE RIO PORTAL DEL SOL SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176835 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178042 | $ 4,800.00 | HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178749 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178664 | $ 4,800.00 | HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178749 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55 HERNANDEZ HERRERA, ANTONIA 513 CALLE L NUEVA VIDA EL TUQUE PONCE, PR 00728 | 08/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174814 | $ 100,000.00 | HERNANDEZ HERRERA, ANTONIA 513 CALLE L NUEVA VIDA EL TUQUE PONCE, PR 00728 | 08/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174846 | $ 100,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 HERNANDEZ RUIZ, CARLOS CALLE DEL PILAR #160 URB. GARCIA AGUADILLA, PR 00603 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177007 | $ 4,800.00 | HERNANDEZ RUIZ, CARLOS CALLE DEL PILAR #160 URB. GARCIA AGUADILLA, PR 00603 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177406 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 HUERTAS MORALES, JUAN URB LA RIVIERA CALLE 4 C-8 ARROYO, PR 00714 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178271 | Undetermined* | HUERTAS MORALES, JUAN URB. LA RIVIERA C 8 CALLE 4 ARROYO, PR 00714 | 10/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178740 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 HUERTAS MORALES, JUAN URB. LA RIVIERA C 8 CALLE 4 ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178725 | Undetermined* | HUERTAS MORALES, JUAN URB. LA RIVIERA C 8 CALLE 4 ARROYO, PR 00714 | 10/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178740 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 HUERTAS MORALES, JUAN C8 CALLE 4 URB. LA RIVERA ARROYO, PR 00714 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178738 | Undetermined* | HUERTAS MORALES, JUAN URB. LA RIVIERA C 8 CALLE 4 ARROYO, PR 00714 | 10/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178740 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 INGLES SOTO, PAUL E PO BOX 2359 MOCA, PR 00676 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178604 | $ 4,800.00 | INGLES SOTO, PAUL E. PO BOX 2359 MOCA, PR 00676 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178761 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | INGLES SOTO, PAUL E PO BOX 2359 MOCA, PR 00676 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178756 | $ 4,800.00 | INGLES SOTO, PAUL E. PO BOX 2359 MOCA, PR 00676 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178761 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 62 | INGLES SOTO, PAUL E. PO BOX 2359 MOCA, PR 00676 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178628 | $ 4,800.00 | INGLES SOTO, PAUL E. PO BOX 2359 MOCA, PR 00676 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178761 | $ 4,800.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 63 | ISALES GONZALEZ, ILEANA URB. COUNTRY CLUB, CALLE FELIX DE AZARA #1024 SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176796 | $ 28,800.00 | ISALES GONZALEZ, ILEANA URB. COUNTRY CLUB, CALLE FELIX DE AZARA #1024 SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177414 | $ 28,800.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 64 | ISENBERG, SANDRA 480 SE LILLIAN LOOP APT. 101 LAKE CITY, FL 32025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176621 | $ 24,000.00 | ISENBERG, SANDRA 480 SE LILLIAN LOOP APT. 101 LAKE CITY, FL 32025 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176878 | $ 24,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 65 | ITURRINO, EVELYN P. O. BOX 70250-281 SAN JUAN, PR 00936 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176232 | $ 23,700.00 | ITURRINO, EVELYN P.O. BOX 70250-281 SAN JUAN, PR 00936 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177472 | $ 23,700.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 66 | JIMENEZ CABRERA, LUIS A. 74 CALLE JOVITA RODRIGUEZ BO. FRANQUEZ SECTOR PABON MOROVIS, PR 00687 | 12/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178973 | Undetermined* | JIMENEZ CABRERA, LUIS A. 74 CALLE JOVITA RODRIGUEZ BO. FRANQUEZ SECTOR PABON MOROVIS, PR 00687 | 12/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179004 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 67 | JIMENEZ CABRERA, LUIS A. 74 CALLE JOVITA RODRIGUEZ BO. FRANQUEZ SECTOR PABON MOROVIS, PR 00687 | 12/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179002 | Undetermined* | JIMENEZ CABRERA, LUIS A. 74 CALLE JOVITA RODRIGUEZ BO. FRANQUEZ SECTOR PABON MOROVIS, PR 00687 | 12/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179004 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | KORTRIGHT MORENO, JOSÈ R. P.O. BOX 2215 GUAYNABO, PR 00970 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176227 | $ 18,200.00 | KORTRIGHT MORENO, JOSÈ R. PO BOX 2215 GUAYNABO, PR 00970 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177407 | $ 18,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | KORTRIGHT MORENO, JOSÈ R. P.O. BOX 2215 GUAYNABO, PR 00970 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176755 | $ 18,200.00 | KORTRIGHT MORENO, JOSÈ R. PO BOX 2215 GUAYNABO, PR 00970 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177407 | $ 18,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | LASSALLE BERMUDEZ, CARLOS IVAN CALLE 35 SS-19 SANTA JUANITA BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176914 | $ 14,400.00 | LASSALLE BERMUDEZ, CARLOS IVAN CALLE 35 SS-19 SANTA JUANITA BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177321 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 | LEBRON, CECILIO LEBRON HC-03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176710 | $ 15,700.00 | LEBRON, CECILIO LEBRON HC 03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178467 | $ 15,700.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>          <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | LEBRON, CECILIO LEBRON HC 03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176944 | $ 15,700.00 | LEBRON, CECILIO LEBRON HC 03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178467 | $ 15,700.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 | LOPEZ RODRIGUEZ, MARIA DEL CARMEN HC 6 BOX 69882 CAMUY, PR 00627-9000 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177976 | $ 4,800.00 | LOPEZ RODRIGUEZ, MARIA DEL CARMEN HC 6 BOX 69882 CAMUY, PR 00627-9000 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178303 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | MAESTRE TORRES, JAIME LUIS BOX 1187 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176703 | $ 4,800.00 | MAESTRE TORRES, JAIME LUIS BOX 1187 BAJADERO, PR 00616 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178247 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | MAESTRE TORRES, JAIME LUIS BOX 1187 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176949 | $ 4,800.00 | MAESTRE TORRES, JAIME LUIS BOX 1187 BAJADERO, PR 00616 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178247 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | MAESTRE TORRES, JAIME LUIS BOX 1187 BAJADERO, PR 00616 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177806 | $ 4,800.00 | MAESTRE TORRES, JAIME LUIS BOX 1187 BAJADERO, PR 00616 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178247 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176898 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts       

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 78 MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177850 | $ 21,708.00 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177974 | $ 21,708.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177859 | $ 21,708.00 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177974 | $ 21,708.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178842 | $ 25,200.00 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178854 | $ 25,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 MARRERO MELENDEZ, HAZEL URB. MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176780 | $ 4,800.00 | MARRERO MELENDEZ, HAZEL URB. MANSIONSES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177366 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 MARRERO RIVERA, JACQUELINE I. CALLE IDILIO #76 COROZAL, PR 00783 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178552 | $ 30,000.00 | MARRERO RIVERA, JACQUELINE I. CALLE IDILIO #76 COROZAL, PR 00783 | 10/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178650 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Ninety-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | MARRERO RODRIGUEZ, RENEE PO BOX 51886 TOA BAJA, PR 00950-1886 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177089 | $ 18,400.00 | MARRERO RODRIGUEZ, RENEE PO BOX 51886 TOA BAJA, PR 00950-1886 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177421 | $ 18,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 84 | MARTINEZ QUINONES, MARTINA URB COSTA SUR F24 CALLE MIRAMAR YAUCO, PR 00698-4588 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177799 | $ 81,600.00 | MARTINEZ QUINONES, MARTINA URB COSTA SUR F24 CALLE MIRAMAR YAUCO, PR 00698-4588 | 06/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177921 | $ 81,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 | MATOS ROHENA, FRANCISCO HC 2 BOX 14398 CAROLINA, PR 00987 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176111 | Undetermined* | MATOS ROHENA, FRANCISCO HC 2 BOX 14398 CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176975 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178902 | $ 13,200.00 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178924 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 | MIRANDA RIVERA, EDGARDO HC 4 BOX 45525 MOROVIS, PR 00687 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178407 | $ 6,000.00 | MIRANDA RIVERA, EDGARDO HC 4 BOX 45525 MOROVIS, PR 00687 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178547 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 | MITCHELL PEREZ, SANDRA<br>CALLE ESCOCIA DL-3<br>SEC 10<br>STA JUANITA<br>BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175805 | Undetermined* | MITCHELL PEREZ, SANDRA IVETTE<br>CALLE ESCOCIA DL-3<br>SEC 10<br>STA JUANITA<br>BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176010 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89 | MITCHELL PEREZ, SANDRA<br>CALLE ESCOCIA DL - 3<br>SEC 10<br>STA JUANITA<br>BAYAMÓN, PR 00956 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175958 | Undetermined* | MITCHELL PEREZ, SANDRA IVETTE<br>CALLE ESCOCIA DL-3<br>SEC 10<br>STA JUANITA<br>BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176010 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | MOJICA PEREA, REBECCA<br>CIUDAD JARDIN<br>CALLE LILA 132<br>CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176924 | $ 28,800.00 | MOJICA PEREA, REBECCA<br>CIUDAD JARDIN<br>CALLE LILA 132<br>CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177302 | $ 28,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 | MONSERRATE, NELSON<br>HC - 20 BOX 25728<br>SAN LORENZO, PR 00754 | 09/04/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175035 | Undetermined* | MONSERRATE, NELSON<br>HC-20 BOX 25728<br>SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176702 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | MONSERRATE, NELSON<br>HC-20 BOX 25728<br>SAN LORENZO, PR 00754 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175425 | Undetermined* | MONSERRATE, NELSON<br>HC-20 BOX 25728<br>SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176702 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 | MONTALVO, JOSE B.<br>VIA PLAYERA9513<br>URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174978 | $ 4,800.00* | MONTALVO ROBLES, JOSE BALTAZAR<br>VIA PLAYERA9513<br>URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 07/26/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178468 | $ 4,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 MONTALVO, JOSE B. URB. CAMINO DEL MAR VIA PLAYERA9513 TOA BAJA, PR 00949 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177949 | $ 4,800.00* | MONTALVO ROBLES, JOSE BALTAZAR VIA PLAYERA 9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178468 | $ 4,800.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176813 | $ 15,200.00 | MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178132 | $ 15,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176798 | $ 4,800.00 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178071 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177137 | $ 4,800.00 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178071 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178050 | $ 4,800.00 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178071 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 MULERO HERNANDEZ, PEDRO HC-06 BOX 75231 CAGUAS, PR 00725-9522 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176888 | $ 16,080.00 | MULERO HERNANDEZ , PEDRO HC-06 BOX 75231 CAGUAS, PR 00725-9522 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177301 | $ 16,080.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                 <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | MUNOZ LOPEZ, JORGE LUIS HC-7 BOX 33521 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176773 | $ 18,492.00 | MUNOZ LOPEZ, JORGE LUIS HC-7 BOX 33521 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177014 | $ 18,492.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | NAVAS MARIN, RICARDO T. HC-01 BOX 4434 MAUNABO, PR 00707 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176861 | $ 4,800.00 | NAVAS MARIN, RICARDO T. HC-01 BOX 4434 MAUNABO, PR 00707 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177422 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 102 | NAZARIO PEREZ, WALDEMAR HC 10 BOX 49034 CAGUAS, PR 00725-9654 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175897 | $ 16,281.00 | NAZARIO PEREZ, WALDEMAR HC10 BOX 49034 CAGUAS, PR 00725-9654 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176635 | $ 16,281.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | NEGRON CARTAGENA, ROSA M. 1020 CALLE ALEJANDRIA URB. PUERTO RICO SAN JUAN, PR 00920 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176571 | $ 8,400.00 | NEGRON CARTAGENA, ROSA M. 1020 CALLE ALEJANDRIA URB. PUERTO RICO SAN JUAN, PR 00920 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176639 | $ 8,400.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 104 | NEGRON COLON, ANGEL R. 2425 HYBRID DR. KISSIMMEE, FL 34758-2268 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177851 | $ 4,800.00 | NEGRON-COLON, ANGEL R. 2425 HYBRID DR. KISSIMMEE, FL 34758-2268 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178187 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | NEGRON HERNANDEZ, JUAN A. P.O. BOX 50086 TOA BAJA, PR 00950 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177493 | $ 18,000.00 | NEGRON HERNANDEZ, JUAN ANTONIO P.O. BOX 50086 TOA BAJA, PR 00950 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177418 | $ 18,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 | NEGRON-COLON, ANGEL R. 2425 HYBRID DR. KISSIMMEE, FL 34758-2268 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175864 | $ 4,800.00 | NEGRON-COLON, ANGEL R. 2425 HYBRID DR. KISSIMMEE, FL 34758-2268 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178187 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | NET CARLO, EDGAR L. K-7 MAMEY URB. ALBOLADA CAGUAS, PR 00727-1322 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176408 | $ 19,600.00 | NET CARLO, EDGAR L. K-7 MAMEY URB. ALBOLADA CAGUAS, PR 00727-1322 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177379 | $ 19,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | NET CARLO, EDGAR L. K-7 MAMEY  URB. ALBOLADA CAGUAS, PR 00727-1322 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176858 | $ 19,600.00 | NET CARLO, EDGAR L. K-7 MAMEY URB. ALBOLADA CAGUAS, PR 00727-1322 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177379 | $ 19,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | NIEVES CORREA, ARLEEN J. URB. JARDINES DE GURABO #148 C-6 GURABO, PR 00778-2730 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176719 | $ 16,800.00 | NIEVES CORREA, ARLEEN J. URB. JARDINES DE GURABO #148 C-6 GURABO, PR 00778-2730 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176804 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 | NIEVES MARTINEZ, MODESTO #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177103 | Undetermined* | MARTINEZ, MODESTO NIEVOS #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177441 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | OQUENDO, JUANITA CORDERO CALLE JADE #16 URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176724 | $ 16,800.00 | CORDERO OGUENDO, JUANITA CALLE JADE # 16  URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176865 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | ORTA PEREZ, HECTOR PO BOX 800422 COTO LAUREL, PR 00780 -0422 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175981 | $ 13,200.00 | ORTA PEREZ, HECTOR P.O BOX 800422 COTO LAUREL, PR 00780 -0422 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176133 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 | ORTIZ BAEZ, DANIEL 18 CALLE ROMA URB. SANTA TERESA MANATI, PR 00674-9803 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176705 | $ 14,500.00 | ORTIZ BAEZ, DANIEL 18 CALLE ROMA - URB. SANTA TERESA MANATI, PR 00674-9803 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176930 | $ 14,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | ORTIZ FIGUEROA, NILDA BB-18 CALLE 13 URB. SIERRA LINDA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177212 | $ 26,400.00 | ORTIZ FIGUEROA, NILDA BB-18 CALLE 13 URB. SIERRA LINDA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177247 | $ 26,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 | OTERO PIZARRO, RICARDO 49 CALLE AGUADILLA SAN JUAN, PR 00917-4814 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176032 | $ 4,800.00 | OTERO PIZARRO, RICARDO 49 CALLE AGUADILLA SAN JUAN, PR 00917-4814 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177353 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 | OTERO PIZARRO, RICARDO 49 CALLE AGUADILLA SAN JUAN, PR 00917-4814 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176892 | $ 4,800.00 | OTERO PIZARRO, RICARDO 49 CALLE AGUADILLA SAN JUAN, PR 00917-4814 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177353 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 117 | PAGAN ROLON, VIVIANE M. CRD SAN FRANCISCO 120 MARGINAL N APOLO 156 BAYAMON, PR00959 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176622 | $ 3,600.00 | PAGAN ROLON, VIVIANE M. CND. SAN FRANCISCO 120 MARGINAL N. APTO 156 BAYAMON, PR00959 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178267 | $ 3,600.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | PEDRAZA COLON, JACINTO URB. NOTRE DAME SAN PEDRO K-8 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176840 | $ 20,904.00 | PEDRAZA COLON, JACINTO URB. NOTRE DAME SAN PEDRO K-8 CAGUAS, PR 00725 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178224 | $ 20,904.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | PEDRAZA COLON, JACINTO URB. NOTRE DAME SAN PEDRO K-8 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176872 | $ 20,904.00 | PEDRAZA COLON, JACINTO URB. NOTRE DAME SAN PEDRO K-8 CAGUAS, PR 00725 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178224 | $ 20,904.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177653 | $ 6,000.00 | PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178265 | $ 6,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178146 | $ 6,000.00 | PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178265 | $ 6,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 122 | PEREZ FELICIANO, FELIX A. BO. SAN JOSE 1098 CALLE SAN MIGUEL QUEBRADILLAS, PR 00678 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177194 | $ 4,800.00 | PEREZ FELICIANO, FELIX A. BO. SAN JOSE 1098 CALLE SAN MIGUEL QUEBRADILLAS, PR 00678 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177276 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | PEREZ GARCIA, MARIA A. VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176565 | $ 15,900.00 | PEREZ GARCIA, MARIA A. VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178256 | $ 15,900.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-4069 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178192 | $ 3,216.00 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178561 | $ 3,216.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175785 | $ 6,000.00 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176566 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | RAMIREZ QUILES, ELSA URB. MONTEBELLO #6003 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176916 | $ 4,800.00 | RAMIREZ QUILES, ELSA URB. MONTEBELLO #6003 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178691 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 127 | RAMIREZ QUILES, ELSA URB. MONTEBELLO 6003 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 09/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178048 | $ 4,800.00 | RAMIREZ QUILES, ELSA URB. MONTEBELLO #6003 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178691 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | RAMIREZ, MILAGROS B-26 MARIANA BRACETTI ST. CABO ROJO, PR 00623 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177088 | $ 4,800.00 | RAMIREZ, MILAGROS B-26 MARIANA BRACETTI ST. CABO ROJO, PR 00623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177408 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178039 | $ 4,800.00 | RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178097 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | RAMOS CAMACHO, MILTON VILLA DEL CARMEN D67 CABO ROJO, PR 00623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176995 | $ 27,600.00 | RAMOS CAMACHO, MILTON VILLA DEL CARMEN D67 CABO ROJO, PR 00623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177484 | $ 27,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | RAMOS CLAUDIO, JULIO BO JUAN SANCHEZ BZN 1477 CALLE 4 BAYAMON, PR00959-2176 | 06/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178435 | Undetermined* | RAMOS CLAUDIO, JULIO G. BO JUAN SANCHEZ BZN 1477 CALLE 4 BAYAMON, PR00959-2176 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177877 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | RAMOS CLAUDIO, JULIO G BO JUAN SANCHEZ BZN 1477 CALLE 4 BAYAMON, PR00959-2176 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178853 | Undetermined* | RAMOS CLAUDIO, JULIO G. BO JUAN SANCHEZ BZN 1477 CALLE 4 BAYAMON, PR00959-2176 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177877 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 133 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176912 | $ 25,728.00 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177067 | $ 25,728.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175797 | Undetermined* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175802 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | REYES CLAUSELL, KATHERINE CONDOMINIO PONTEZUELA ED. B4 APT. 1E CAROLINA, PR 00983-2080 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177308 | $ 27,600.00 | REYES CLAUSELL, KATHERINE CONDOMINIO PONTEZUELA ED B4 APT. 1E CAROLINA, PR 00983-2080 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177455 | $ 27,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175795 | Undetermined* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176023 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175799 | Undetermined* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176023 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 138 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176016 | Undetermined* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176023 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | RIOS RUSSI, JOSUE URB. COUNTRY CLUB 964 CALLE LLAUSETINA SAN JUAN, PR 00924 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176574 | $ 16,800.00 | RUSSI, JOSUE RIOS URB. COUNTRY CLUB 964 CALLE LLAUSETINA SAN JUAN, PR 00924 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176589 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177023 | $ 9,600.00 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177172 | $ 9,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 | RIVERA LOPEZ, ERIC J. 596 CESAR GONZALEZ ST. APT 1421 SAN JUAN, PR 00918-4339 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176810 | $ 14,400.00 | RIVERA LOPEZ, ERIC J. 596 CESAR GONZALEZ ST. APT.1421 SAN JUAN, PR 00918-4339 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176860 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | RIVERA PEREZ, CARMEN M. URB. LAGO HORIZONTE 4027 CALLE AMBAR COTO LAUREL, PR 00780 -2426 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178171 | $ 60,000.00 | RIVERA PEREZ, CARMEN M. URB LAGO HORIZONTE 4027 CALLE AMBAR COTO LAUREL, PR 00780 -2426 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178787 | $ 60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

# Two Hundred and Ninety-Ninth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | RIVERA PEREZ, CARMEN M.<br>URB. LAGO HORIZONTE<br>4027 CALLE AMBAR<br>COTO LAUREL, PR 00780-2426 | 07/26/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178188 | $ 60,000.00 | RIVERA PEREZ, CARMEN M.<br>URB LAGO HORIZONTE<br>4027 CALLE AMBAR<br>COTO LAUREL, PR 00780-2426 | 07/21/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178787 | $ 60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | RIVERA RIVERA, ROBERTO<br>PARC. TORRECILLAS<br>162 CALLE DOMINGO TORRES<br>MOROVIS, PR 00687-2418 | 10/29/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178333 | Undetermined* | RIVERA RIVERA, ROBERTO<br>PARC TORRECILLAS<br>162 CALLE DOMINGO TORRES<br>MOROVIS, PR 00687-2418 | 10/28/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178662 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | RIVERA RIVERA, ROBERTO<br>PARC TORRECILLAS<br>162 CALLE DOMINGO TORRES<br>MOROVIS, PR 00687-2418 | 10/27/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178754 | Undetermined* | RIVERA RIVERA, ROBERTO<br>PARC TORRECILLAS<br>162 CALLE DOMINGO TORRES<br>MOROVIS, PR 00687-2418 | 10/28/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178662 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | ROBLES RIVERA, LYSSET T.<br>5 BEACH VILLAGE DR<br>APT. 145<br>HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177063 | Undetermined* | ROBLES RIVERA, LYSSET T.<br>5 BEACH VILLAGE DR<br>APT. 145<br>HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177296 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | ROCA TROCHE, MIRNA ESTHER<br>E42-CALLE 10<br>URB ISABEL LA CATOLICA<br>AGUADA, PR 00602 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176008 | $ 24,000.00* | ROCA TROCHE, MIRNA ESTHER<br>E42-CALLE 10<br>URB ISABEL LA CATOLICA<br>AGUADA, PR 00602 | 07/26/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | RODRIGUEZ CAMACHO (FEBO), ASUNCION CALLE 78 113-35 URB. VILLA CAROLINA CAROLINA, PR 00985 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178415 | Undetermined* | RODRIGUEZ CAMACHO, ASUNCION (FEBO) CALLE 78 113-35 URB. VILLA CAROLINA CAROLINA, PR 00985 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178733 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | RODRIGUEZ GIRAUD, ROSA 2461 SE WISHBONE RD. PORT SAINT LUCIE, FL 34952-5342 | 08/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177804 | Undetermined* | RODRIGUEZ GIRAUD, ROSA 2461 SE WISHBONE RD. PORT SAINT LUCIE, FL 34952-5342 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177818 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150 | RODRIGUEZ LOPEZ, DIANA D. URB. COSTA AZUL K-38 CALLE 20 GUAYAMA, PR00784 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178283 | $ 4,800.00 | RODRIGUEZ LOPEZ, DIANA D. URB. COSTA AZUL K-38 CALLE 20 GUAYAMA, PR00784 | 07/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178480 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA 502 SABANA HOYOS, PR 00688 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178316 | $ 15,600.00 | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA 502 SABANA HOYOS, PR 00688 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178436 | $ 15,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176801 | $ 4,800.00 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176996 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 153 RODRIGUEZ RODRIGUEZ, MODESTO BDA OLIMPO CALLE 8 BZ 392 B2392 GUAYAMA, PR00784 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176950 | $ 16,800.00 | RODRIGUEZ RODRIGUEZ, MODESTO BDA OLIMPO CALLE 8 BZ 392 GUAYAMA, PR00784 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177064 | $ 16,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177008 | $ 4,800.00 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177071 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 ROHENA, FRANCISCO MATOS HC 2 BOX 14398 CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176883 | Undetermined* | MATOS ROHENA, FRANCISCO HC 2 BOX 14398 CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176975 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 ROMAN MORALES, ANGEL LUIS HC-02 BOX 16 328 ARECIBO, PR 00612 | 10/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178612 | $ 4,800.00 | ROMAN MORALES, ANGEL LUIS HC 02 BOX 16 328 ARECIBO, PR 00612 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178774 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 ROMAN MORALES, ANGEL LUIS HC 2 BOX 16 328 ARECIBO, PR 00612 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178673 | $ 4,800.00 | ROMAN MORALES, ANGEL LUIS HC 02 BOX 16 328 ARECIBO, PR 00612 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178774 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 ROMAN MORALES, ANGEL LUIS HC-02 BOX 16 328 ARECIBO, PR 00612 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178760 | $ 4,800.00 | ROMAN MORALES, ANGEL LUIS HC 02 BOX 16 328 ARECIBO, PR 00612 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178774 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 159 | ROMERO LOZADA, BENJAMIN CALLE TINTILLO 665 PARCELAS LAS GRANJAS VEGA BAJA, PR 00693 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178338 | $ 13,200.00 | ROMERO LOZADA, BENJAMIN CALLE TINTILLO 665 PARCELAS LAS GRANJAS VEGA BAJA, PR 00693 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178388 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | ROSARIO, YOLANDA MOJICA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177205 | $ 21,600.00 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178672 | $ 21,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | RUIZ SANCHEZ, SERGIO PO BOX 411 ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178727 | Undetermined* | RUIZ SANCHEZ, SERGIO P O BOX 411 ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178752 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | RUIZ SANCHEZ, SERGIO PO BOX 411 ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178741 | Undetermined* | RUIZ SANCHEZ, SERGIO P O BOX 411 ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178752 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | RUIZ SANCHEZ, SERGIO PO BOX 411 ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178743 | Undetermined* | RUIZ SANCHEZ, SERGIO P O BOX 411 ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178752 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | SABALIER RIOS, MANUEL 401 GRAN AUSUBO, CIUDAD JARDIN III TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176044 | Undetermined* | SABALIER RIOS, MANUEL 401 GRAN ANSUBO, CIUDAD JARDIN III TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177033 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 165 | SALGADO DIAZ, ANTERO PO BOX 9021055 OLD SAN JUAN STATION SAN JUAN, PR 00902-1055 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176540 | $ 18,000.00 | SALGADO DIAZ, ANTERO P.O. BOX 9021055 SAN JUAN, PR 00902-1055 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178105 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | SANCHEZ COSME, MILAGROS BDA CARMEN 172 CALLE JOSE AMADEO SALINAS, PR 00751 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176729 | $ 104,400.00 | SANCHEZ COSME, MILAGROS BDA CARMEN 172 CALLE JOSE AMADEO SALINAS, PR 00751 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176997 | $ 104,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | SANCHEZ, ALEXIS  VALE HC-57 BOX 15533 AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176849 | $ 3,600.00 | VALE SANCHEZ, ALEXIS HC-57 BOX 15533 AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177332 | $ 3,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 | SANTIAGO PEREZ, MANUEL E. AVE. D 2M95 URB. METROPOLIS CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176821 | $ 24,000.00 | SANTIAGO PEREZ, MANUEL E. AVE. D 2 M 95 URB. METROPOLIS CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177073 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 | SANTIAGO VARGAS, LUIS E. ESTANCIAS DE SAN BENITO #706 MAYAGUEZ, PR00680 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176779 | $ 19,200.00 | SANTIAGO - VARGAS, LUIS E. ESTANCIAS DE SAN BENITO #706 MAYAGUEZ, PR00680 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177150 | $ 19,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | SANTIAGO, KAREEN GOMEZ CALLE NEPTUNO DD 4 URB DORADO DEL MAR DORADO, PR 00646 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177135 | $ 15,600.00 | GOMEZ SANTIAGO, KAREEN CALLE NEPTUNO DD4 URB. DORADO DEL MAR DORADO, PR 00646 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177489 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | SEDA RODRIGUEZ, RUBEN E. COND. SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176503 | $ 21,600.00 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177876 | $ 21,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 10/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176641 | $ 21,600.00 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177876 | $ 21,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 | SIERRA MALDONADO, WILFREDO HC 5 BOX 10216 COROZAL, PR 00783-9517 | 01/22/21 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179073 | Undetermined* | SIERRA MALDONADO, WILFREDO HC 5 BOX 10216 COROZAL, PR 00783-9517 | 01/29/21 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179075 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | SONERA VELEZ, ANGEL L. HC01 BOX 4742 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176918 | $ 10,800.00 | SONERA VELEZ, ANGEL L. HC01 BOX 4742 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177198 | $ 10,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | SOTO QUINONES, JUAN A. 45 CALLE PRINCESA EST. DE LA FUENTE TOA ALTA, PR00953-3608 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176712 | $ 39,600.00 | SOTO QUINONES, JUAN A. 45 CALLE PRINCESA EST. DE LA FUENTE TOA ALTA, PR00953-3608 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177373 | $ 39,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 176 | SOTO QUIÑONES, JUAN A. 45 CALLE PRINCESA EST. DE LA FUENTE TOA ALTA, PR00953-3608 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176041 | $ 39,600.00 | SOTO QUINONES, JUAN A. 45 CALLE PRINCESA EST. DE LA FUENTE TOA ALTA, PR00953-3608 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177373 | $ 39,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 | SUAREZ SOTO, FRANCISCO COMILES 500TA CALLE AUBAL #283 ARROYO, PR 00714 | 10/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178682 | Undetermined* | SUAREZ SOTO, FRANCISCO COMILES 500TA CALLE AUBAL #283 ANBAL #283 ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178718 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 | SUAREZ SOTO, FRANCISCO URB LAS 500 283 CALLE AMBAR ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178753 | Undetermined* | SUAREZ SOTO, FRANCISCO COMILES 500TA CALLE AUBAL #283 ANBAL #283 ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178718 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL; PLAINTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9675 | $ 4,909,667.10 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL 28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12265 | $ 4,909,667.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                              <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | TORRES FERNANDEZ, EFRAIN URB VENUS GARDENS DESTE CALLE F BF1A SAN JUAN, PR 00926 | 01/22/21 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179074 | $ 6,000.00 | TORRES FERNANDEZ, EFRAIN URB VENUS GARDENS DESTE CALLE F BF1A SAN JUAN, PR 00926 | 01/29/21 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179076 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 181 | TORRES GONZALEZ, EDUARDO P.O. BOX 1001 MAYAGUEZ, PR00681 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176045 | $ 32,400.00 | TORRES GONZALEZ, EDUARDO P.O. BOX 1001 MAYAGUEZ, PR00681 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177111 | $ 32,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 182 | TORRES GONZALEZ, EDUARDO P.O. BOX 1001 MAYAGUEZ, PR00681 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177104 | $ 32,400.00 | TORRES GONZALEZ, EDUARDO P.O. BOX 1001 MAYAGUEZ, PR00681 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177111 | $ 32,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 | TORRES MELENDEZ, NAYDA PO BOX 214 OROCOVIS, PR 00720-0214 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177902 | $ 14,400.00 | TORRES MELENDEZ, NAYDA PO BOX 214 OROCOVIS, PR 00720-0214 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178389 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 | TORRES ORTIZ, LUZ M. PO BOX 1317 OROCOVIS, PR 00720 | 10/02/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176669 | Undetermined* | TORRES ORTIZ, LUZ M. PO BOX 1317 OROCOVIS, PR 00720 | 10/13/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 177306 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | TORRES ORTIZ, LUZ M. PO BOX 1317 OROCOVIS, PR 00720 | 10/13/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176974 | Undetermined* | TORRES ORTIZ, LUZ M. PO BOX 1317 OROCOVIS, PR 00720 | 10/13/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 177306 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 186 | TORRES OTERO, OLGA I CALLE 22 APT 2 COND. SIERRA DORADA URB. SIERRA BAYAMON BAYAMON, PR00961 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176180 | $ 14,400.00 | TORRES OTERO, OLGA I CALLE 22 APT 2 COND. SIERRA DORADA URB.SIERRA BAYAMON BAYAMON, PR00961 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174899 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | TORRES OTERO, OLGA I CALLE 22 APT 2 COND SIERRA DORADA URB SEIRRA BAYAMON, PR00961 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176992 | $ 14,400.00 | TORRES OTERO, OLGA I CALLE 22 APT. 2 COND. SIERRA DORADA URB. SIERRA BAYAMON BAYAMON, PR00961 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177331 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 | TORRES RAMOS, RAFAEL 2922 ARIEL AVE. KISSIMMEE, FL 34743 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177801 | Undetermined* | TORRES RAMOS, RAFAEL 2922 ARIEL AVE. KISSIMMEE, FL 34743 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177828 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | TORRES REYES, BRENDA I. URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR00953 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178285 | $ 10,800.00 | TORRES REYES, BRENDA I URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177032 | $ 10,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | TORRES REYES, BRENDA I. URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178319 | $ 10,800.00 | TORRES REYES, BRENDA I URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177032 | $ 10,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Ninety-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 191 | TORRES SANCHEZ, WILBERTO COND PASEO DE GALES 500 CARR 9189 APT 22 GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177059 | $ 6,000.00 | TORRES SANCHEZ, WILBERTO COND. PASEO DE GALES 500 CARR 9189 APT 22 GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177168 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 | VALDEZ PERALTA, CARMEN D. PO BOX 193604 SAN JUAN, PR 00919-3604 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178593 | Undetermined* | VALDEZ PERALTA, CARMEN D. PO BOX 193604 SAN JUAN, PR 00919-3604 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178636 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 193 | VALLE MERCADO, KELLY J. CALLE GARDENIA 4029 URB BUENAVENTURA MAYAGUEZ, PR00682 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176735 | $ 6,000.00 | VALLE MERCADO, KELLY J. URB. 4029 CALLE GARDENIA BUENAVENTURA MAYAGUEZ, PR00682 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177034 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 | VAZQUEZ ALONZO, MIGUEL A. HC-02 - BOX 16375 ARECIBO, PR 00612 | 11/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178758 | $ 4,800.00 | VAZQUEZ ALONZO, MIGUEL A. HC 02 BOX 16325 ARECIBO, PR 00612 | 11/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178771 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 | VEGA, VIVIAN IVETTE E7 CALLE 8 URB COLINAS VERDES SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176843 | $ 30,000.00 | VEGA, VIVIAN IVETTE E7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176847 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Ninety-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 196 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS DE PENUELAS 2 DIAMANTE 323 PENUELAS, PR 00624 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176004 | $ 4,800.00 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS PENUELAS 2 DIAMANTE 323 PENUELAS, PR 00624 | 08/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178412 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 | VELEZ AGUILAR, GLORIA PO BOX 1214 BAJADERO, PR 00616 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178155 | $ 4,800.00 | VELEZ AGUILAR, GLORIA PO BOX 1214 BAJADERO, PR 00616 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178657 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | VELEZ TRINIDAD, CARLOS ELIAS URB. COUNTRY CLUB 911 CALLE MALVIS SAN JUAN, PR 00924-1758 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176855 | $ 24,000.00 | VELEZ TRINIDAD, CARLOS ELIAS URB. COUNTRY CLUB 911 CALLE MALVIS SAN JUAN, PR 00924-1758 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176904 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | XIRINACHS, STEVEN CORREA 2H #21 CALLE 39 METROPOLIS CAROLINA, PR 00987 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176394 | Undetermined* | CORREA XIRINACHS, STEVEN 2H # 21 CALLE 39 METROPOLIS CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177494 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts