## Exhibit A

**Proposed Order**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*.,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

ORDER GRANTING THREE HUNDRED SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE LITIGATION CLAIMS

Upon the *Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims* [ECF No. 16024] (the "Three Hundred Sixth Omnibus Objection"),[2] filed by the Commonwealth of Puerto Rico ("Commonwealth"), dated March 12, 2021, for entry of an order disallowing in their entirety

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5532-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Three Hundred Sixth Omnibus Objection.

certain claims filed against the Commonwealth, as more fully set forth in the Three Hundred Sixth
Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider
the Three Hundred Sixth Omnibus Objection and to grant the relief requested therein pursuant to
PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and
due and proper notice of the Three Hundred Sixth Omnibus Objection having been provided to
those parties identified therein, and no other or further notice being required; and each of the claims
identified in the column titled "Claims to be Disallowed" in <u>Exhibit A</u> to the Three Hundred Sixth
Omnibus Objection (collectively, the "<u>Claims to Be Disallowed</u>") being duplicative of the claims
identified in the column titled "Remaining Claims" in <u>Exhibit A</u> (collectively, the "<u>Remaining
Claims</u>"); and the Court having determined that the relief sought in the Three Hundred Sixth
Omnibus Objection is in the best interests of the Commonwealth, its creditors, and all parties in
interest; and the Court having determined that the legal and factual bases set forth in the Three
Hundred Sixth Omnibus Objection establish just cause for the relief granted herein; and the Court
having deemed a hearing is not necessary as no objection, responsive pleading, or request for a
hearing with respect to the Three Hundred Sixth Omnibus Objection has been submitted, and after
due deliberation and sufficient cause appearing therefor, it is hereby

ORDERED that the Three Hundred Sixth Omnibus Objection is GRANTED as set
forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their
entirety; and it is further

ORDERED that the Debtor's right to object to the Remaining Claims is reserved;
and it is further

ORDERED that Prime Clerk, LLC, is authorized and directed to designate the Claims to Be Disallowed as expunged in the official claims registry in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 16024 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

# EXHIBIT A

**Schedule of Claims Subject to the Three Hundred Sixth Omnibus Objection**

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ABREU AVILA, IRIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67345 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 2 | ABREU LUCIANO, PORFIRIO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68197 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 3 | ABREU ORTIZ, WANDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49925 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | ABREU RODRIGUEZ, MIRIAM PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58378 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 5 | ACEVEDO DEL VALLE, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62061 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 6 | ACEVEDO ORAMA, CECILIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65916 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7  ACEVEDO TORRES, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60554 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 8  ACOSTA RODRIGUEZ, KAREN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63134 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 9  ADORNA ESQUINLIN, MILISA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70488 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 10  ADRIAN BAEZ, RAMON<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71484 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 11  ALAMO RODRIGUEZ, LOURDES<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71294 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 12  ALMODOVAR ADORNO, ALFONSO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58400 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 | ALMODOVAR ADORNO, YAMILET<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51622 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 14 | ALMODOVAR RODRIGUEZ, MARIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 83364 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 15 | ALSINA LOPEZ, LESLIE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67729 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | ALVARADO BARRIOS, FRANCISCO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60414 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 17 | ALVARADO BURGOS, ENRIQUE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49819 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 18 | ALVARADO TORRES, ALDIO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66234 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 | ALVAREZ RIVERA, ESTABAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49699 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 20 | ANDINO PEREZ, MILDRED PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71488 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 21 | ANTOMMATTEI TORRES, DORIANN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67678 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | AROCHO NIEVES, AIDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67492 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 23 | AROCHO NIEVES, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71487 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 24 | ARROYO MARIANI, MARILYN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62187 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                      REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | ARROYO RAMIREZ, JUAN CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65987 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 26 | ARROYO ROSARIO, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60588 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 27 | ARROYO TORRES, JOAN A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67974 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 | AVILES ALVARADO, AXEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71403 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 29 | AVILES GONZALEZ, DAVID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59467 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 30 | AYALA PIZARRO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49878 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | AYALA RIVERA, WANDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63467 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 32 | AYALA SANTIAGO, MARI R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65976 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 33 | BADILLO GONZALEZ, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64429 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 34 | BADILLO VELEZ, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67703 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 35 | BAEZ COLON, FERMIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67739 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 36 | BAEZ CRUZ, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59816 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | BAEZ GONZALEZ, LUIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50698 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 38 | BAEZ MARIN, RENE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59830 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 39 | BAEZ ROMERO, JULIO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67780 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | BARANDA PEREZ, MAGDALENA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71337 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 41 | BARBOSA VELEZ, CECILIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62109 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 42 | BARCELO SOSA, ZULMARI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67231 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                              <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | BARETO PADIN, EMANUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70338 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 44 | BAYRON RIVERA, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62113 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 45 | BELLO, JULIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73043 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | BENITEZ SANCHEZ, PIA M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70513 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 47 | BERMUDEZ FONTANEZ, INEABELLE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70483 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 48 | BERRIOS DAVID, NORY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60571 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 49  BERRIOS FIGUEROA, IVELISSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67507 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 50  BERRIOS MERCED, WANDA A.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61826 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 51  BERRIOS RIVERA, ALEYDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70334 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 52 | BERRIOS TORRES, ALEIDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65952 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | BESABE SERRANO, VIRGEN M.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65921 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | BIDOT VARGAS, GWENDELYN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67746 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55  BIERD RIVERA, AXEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71469 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 56  BONET QUINONES, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71291 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 57  BONILLA AQUERON, MABEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67733 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 58 | BRACO COLUNGA, MARTHA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50040 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 59 | BURGOS PEREZ, ABNER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67312 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 60 | CABRERA DE LA MATTA ALBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49746 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 | CAMACHO AYALA, CANDIDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60614 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 62 | CAMACHO HADDOCK, JUDITH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59588 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 63 | CANCEL HIDALGO, ISRAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58246 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 64 CARRASQUILLO DIAZ, JESSICA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60613 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 65 CARRASQUILLO EGEA, LUIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70300 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 66 CARRERAS GONZALEZ, BENNY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67057 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                                  <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | CARRERAS GONZALEZ, SANTIAGO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64405 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 68 | CARTAGENA RODRIGUEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65981 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 69 | CASES AMATO, AGNES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64460 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 70  CASIANO ACEVEDO, CLARA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65969 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 71  CESPEDES GOMEZ, CARLOS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64394 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 72  CHEVERE BRILLON, LINDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66009 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 CHICLANA DAVILA, NILKA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66666 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 74 CINTRON DAVILA, MILTON<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49994 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 75 COLL BORGO, MANUEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65985 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | COLLAZO OROPEZA, GISELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71528 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 77 | COLON ALVAREZ, BENJAMIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62108 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 78 | COLON COLON, JUAN M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65875 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79 | COLON COLON, MARIA DEL MAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65870 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80 | COLON CORREA, ISAAC PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66019 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81 | COLON CRUZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58313 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 82 | COLON PADILLA, RODOLFO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58322 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 83 | COLON RAMIREZ, RICHARD A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67317 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 84 | COLON SANTOS, SILMAYRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67442 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | COLON SANTOS, VILMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62140 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 86 | CONCEPCION BARBOSA, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59589 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 87 | CONCEPCION FRANCO, MAGDALIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70278 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                        REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | CONCEPCION MOJICA, CARMELO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71462 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 89 | CONESA OSUNA, FRANCISCO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64386 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 90 | CORA DE JESUS, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60615 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | CORA ZAMBRANA, LISMARI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70321 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | CORCHADO RODRIGUEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49822 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | CORDERO BONILLA, YARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59905 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 | CORDERO CRUZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67122 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 95 | CORREA OTERO, JOSSIE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67718 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 96 | CORTES CENTENO, ANITA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67727 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 97 | COSME RIVERA, HERIBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58161 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 98 | COTTE VAZQUEZ, FLOR DE LIZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59421 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 99 | COTTO ESQUILIN, BENJAMIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60032 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 | COTTO MEDINA, TOMAS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50051 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 101 | CRUZ ARCE, RONALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71180 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 102 | CRUZ MARTINEZ, JOSUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71281 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 103  CRUZ ROSA, LUIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49837 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 104  CRUZ VARGAS, MARIBEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67267 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 105  CRUZ VEGA, JEFREY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71666 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | CRUZADO RAMIRO, ROSALINDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72059 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 107 | CUADRA PADILLA, GLADYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66585 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 108 | CUEVAS QUINTANA, MISAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71480 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
## Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 109 | DAVILA MORALES, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64384 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 110 | DE JESUS CANDELARIA, SUHEILY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60604 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 111 | DE JESUS RIVERA, VIVIAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64401 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | DE LOS RIVERA SANTIAGO, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72500 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 113 | DEL ALVARADO TORRES, MILAGROS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71309 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 114 | DEL MORAL VERA, ANA IRIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67549 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 | DEL RAMOS OCASIO, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71352 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 116 | DELGADO ORTIZ, JOSE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61863 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 117 | DIAZ ANGULO, CEFERINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71867 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | DIAZ BATISTA, BREDNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71426 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 119 | DIAZ DOTO, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71296 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 120 | DIAZ FEBUS, ERIC PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49706 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | DIAZ FIGUEROA, GLADYS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71328 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 122 | DIAZ MORALES, RUTH<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67726 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 123 | DIAZ ORTIZ, ELLIOT<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67699 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | DIAZ PACHECO, DAMARIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59255 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 125 | DIAZ RODRIGUEZ, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60404 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 126 | DIAZ RODRIQUEZ, GABRIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60619 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 127  DOMINGUEZ PEREZ, JAVIER<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67715 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 128  ENRIQUEZ TORRES, EDGAR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59822 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 129  ESCALERA RIVERA, ANGEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65912 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 | ESTATE OF AARON HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67087 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 131 | ESTRELLA COLON, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71303 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 132 | FELICIANO RIVERA, ADALBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59385 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

<table>
<thead>
<tr><th colspan="5" align="center">CLAIMS TO BE DISALLOWED</th><th colspan="5" align="center">REMAINING CLAIMS</th></tr>
<tr><th>NAME</th><th>DATE FILED</th><th>CASE NUMBER / DEBTOR</th><th>CLAIM #</th><th>CLAIM AMOUNT</th><th>NAME</th><th>DATE FILED</th><th>CASE NUMBER / DEBTOR</th><th>CLAIM #</th><th>CLAIM AMOUNT</th></tr>
</thead>
<tbody>
<tr>
<td>133 FELICIANO TORRES, YESENIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177</td>
<td>06/25/18</td>
<td>Commonwealth of Puerto Rico<br>17 BK 03283-LTS</td>
<td>71348</td>
<td>$ 400.00*</td>
<td>ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177</td>
<td>06/27/18</td>
<td>Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS</td>
<td>57411</td>
<td>$ 236,600.00*</td>
</tr>
<tr><td colspan="10">Reason: Liability is duplicative of master liability proof of claim</td></tr>
<tr>
<td>134 FELICIANO VELAZQUEZ, ZULMA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177</td>
<td>06/22/18</td>
<td>Commonwealth of Puerto Rico<br>17 BK 03283-LTS</td>
<td>62154</td>
<td>$ 400.00*</td>
<td>ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177</td>
<td>06/27/18</td>
<td>Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS</td>
<td>57411</td>
<td>$ 236,600.00*</td>
</tr>
<tr><td colspan="10">Reason: Liability is duplicative of master liability proof of claim</td></tr>
<tr>
<td>135 FELIX CINTRON, ARIEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177</td>
<td>06/20/18</td>
<td>Commonwealth of Puerto Rico<br>17 BK 03283-LTS</td>
<td>51721</td>
<td>$ 400.00*</td>
<td>ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177</td>
<td>06/27/18</td>
<td>Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS</td>
<td>57411</td>
<td>$ 236,600.00*</td>
</tr>
<tr><td colspan="10">Reason: Liability is duplicative of master liability proof of claim</td></tr>
</tbody>
</table>

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 136 | FELIX CRUZ, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71477 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 137 | FELIX VARGAS, ANGEL M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73106 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 138 | FERNANDEZ ABADIA, MILDRED PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71645 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 139 | FERNANDEZ BARRETO, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60559 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 140 | FERNANDEZ RIVERA, GLORIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67101 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 141 | FERREIRA MERCED, GIOVANNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67714 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 142 | FERRER ATILES, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59831 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 143 | FIGUEROA RESTO, SANDRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67094 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 144 | FIGUEROA SANCHEZ, VERONICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62398 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | FILOMENO AVILES, ELVIRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66001 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 146 | FLORES CALO, ARELYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67741 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | FLORES MEDINA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51573 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 148 | FLORES MIRANDA, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67544 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 149 | FLORES VELEZ, LICY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49903 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 150 | FONTANEZ, ANGEL CLAUDIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59332 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | FORESTIER CASTILLO, SAMUEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67108 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 152 | FRANQUI POTELA, TERESA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67280 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 153 | FRESSE ALVAREZ, IVAN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67744 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 154 | FUSTER ROMERO, LUIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67138 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 155 | GARCIA MARRERO, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 56561 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 156 | GARCIA MORALES, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60589 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 157  GARCIA QUINONES, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62137 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 158  GARCIA SANTOS, ALEXANDER<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67711 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 159  GARIB ARBAJE, ALEJANDRO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67751 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
## Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 160 | GONZALEZ CLASS, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71640 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 161 | GONZALEZ LUGO, LOIDA E. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70335 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 162 | GONZALEZ MATOS, GEANESSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59383 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | GONZALEZ RIOS, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71300 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 164 | GONZALEZ ROSARIO, NEFTALI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58270 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 165 | GONZALEZ VELEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67971 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | GONZALEZ VIRUET, ENRIQUE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49993 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 167 | GONZALEZ, LUCIANO JAIME<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64404 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 168 | GORDILS PEREZ, AUREA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49845 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
## Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 169 | GRACIA PINTADO, VICTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54461 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 170 | GRILLASCA IRIZARRY, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70326 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 171 | GUTIERREZ VAZQUEZ, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70328 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 172 | GUZMAN NIEVES, ELIZABETH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58302 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 173 | GUZMAN OLIVO, ADA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51100 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 174 | HENRIQUEZ SANCHEZ, NYDIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67754 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 175 | HERNANDEZ AYALA, CARLOS J. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73059 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 176 | HERNANDEZ CAJIGAS, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60552 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 177 | HERNANDEZ GINES, DARYMAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67479 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
## Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 178 | HERNANDEZ MARTINEZ, ALEXANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66668 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 179 | HERNANDEZ RAMIREZ, YAHAIRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71344 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 180 | HERNANDEZ RODRIGUEZ, MILITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70340 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 181 | JACA FLORES, DORCAS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62186 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 182 | JAIME GONZALEZ, MIGDALIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71356 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 183 | JIMENEZ FERNANDINI, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50686 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 184 | JUARBE PEREZ, WILMA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62114 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 185 | JUSINO LUGO, JESSIE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49715 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 186 | KINNEY ORTIZ, JAYMEI<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71693 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 187 | LEDESMA TORRES, TANIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71486 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 188 | LEON LUGO, FELIPE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62104 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 189 | LISBOA GONZALEZ, SANDRA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64389 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 190 | LIZARDI O'NEILL, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60939 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 191 | LLANTIN RAMIREZ, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70512 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 192 | LLOVERAS MATTEI, CARLOS A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62101 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 193 | LOPEZ ABRIL, RAFAEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49793 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 194 | LOPEZ OLIVENCIA, LOURDES<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50713 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 195 | LOPEZ ROBLES, MARGARITA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59993 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                  REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 196 | LOPEZ ROSA, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59810 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 197 | LOPEZ TORRES, ANGEL T. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66133 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 198 | LORENZO MUNIZ, WALESKA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62295 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 199 | LORENZO SUAREZ, OSVALDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62670 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 200 | LOUBRIEL UMPIERRE, ENRIQUE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60548 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 201 | LUCIANO COLLAZO, DENISSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64399 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 202 | LUGO COLON, LISSETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67712 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 203 | LUGO IRIZARRY, MARIA DEL R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49827 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 204 | LUGO MEDINA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58451 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 205 | LUGO RODRIGUEZ, MARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67165 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 206 | MACHUCA MARTINEZ, JULIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60562 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 207 | MALAVE DURANT, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71355 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 208 | MALAVE RIVERA, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50586 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 209 | MALAVE RODRIGUEZ, FRANCISCO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65955 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 210 | MALDONADO FIGUEROA, GABINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67694 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 211 | MALDONADO RIVERA, NELLY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67547 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 212 | MALDONADO SOTO, IVAN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67626 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 213 | MALDONADO VALENTIN, VIVIANA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65972 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 214 | MANCEBO PEREZ, ARELIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67275 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 215 | MANGUAL VAZQUEZ, MARIBEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65934 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 216 | MANNERS RICHARDSON, LESSETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67673 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 217 | MARCANO DIAZ, HECTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70518 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 218 | MARENGO SERRANO, AMARILIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71496 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 219 | MARQUEZ BIRRIEL, WILFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67631 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 220 | MARQUEZ RUIZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67963 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 221 | MARQUEZ SANTA, EDUARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71471 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 222 | MARRERO FERNANDEZ, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73103 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 223 | MARRERO GARCIA, RAFAEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67070 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 224 | MARRERO ROBLES, JUAN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58329 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 225 | MARTELL BARBOSA, HECTOR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49703 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
## Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 226 | MARTINEZ ALICEA, LINNETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70542 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 227 | MARTINEZ GARCIA, MAGDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67584 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 228 | MARTINEZ HERNANDEZ, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60620 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                      REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | MARTINEZ JORDAN, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65962 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 230 | MARTINEZ NEGRON, VICTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50701 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 231 | MATOS CONCEPCION, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67651 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | MEDERO NORMANDIA, EDGARDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67187 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 233 | MEDERO NORMANDIA, VANESSA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70530 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 234 | MEDINA BADILLO, VICTOR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65900 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 235 | MEDINA CASTRO, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59963 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 236 | MEDINA GARCIA, LORNA M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67758 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 237 | MEDINA NAZARIO, JOSUE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70474 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 238 | MELEDNDEZ MELENDEZ, MARILOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70310 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | MELENDEZ BERRIOS, VICTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67562 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 240 | MELENDEZ MALONADO, GRISEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50030 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 241 | MELENDEZ MARTINEZ, CARLOS R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49856 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 242 | MELENDEZ MORALES, JOSELI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62062 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 243 | MELENDEZ SOJO, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62460 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | MENDEZ PEREZ, MIGNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59817 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 245 | MENDOZA RUIZ, GLORIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50695 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 246 | MERCADO FALCON, SONIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50008 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | MILLAN CALDERON, ENID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62173 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 248 | MIRANDA CRISTOBAL, LILLIAM PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67628 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 249 | MIRANDA GUTIERREZ, ROSANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60576 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 250 | MIRANDA PEREZ, LISBETH<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62589 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 251 | MIRANDA PEREZ, MONICA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60558 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 252 | MOJICA FERNANDEZ, FERNANDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62078 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | MOJICA ORTIZ, GLADYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65984 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 254 | MOLINA CRUZ, JESSICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71507 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 255 | MOLINA CUEVAS, ELDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60581 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 256  MOLINA CUEVAS, JANNETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60421 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 257  MOLINA PEREZ, NURYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67734 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 258  MONTALVO TORRES, EDGAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60573 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 259 | MONTANEZ, CARMEN ALBERT PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60550 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 260 | MORA MUNOZ, ALFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67142 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 261 | MORALES DE JESUS, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51618 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                    REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 262 MORALES GONZALEZ, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65878 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 263 MORALES MATEO, CARMEN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62132 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 264 MORALES OLMO, SONIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70339 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                     REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | MORALES OQUENDO, RAY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67700 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 266 | MORALES RODRIGUEZ, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65904 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 267 | MORALES TONGE, VANESSA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59818 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 268 | MOYENO VALLE, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61876 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 269 | MOYET RODRIGUEZ, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62170 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 270 | MUNIZ TORRES, CIPRIANO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70336 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 271 | MUNOZ MARRERO, AXEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60648 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 272 | NANASI COSTA, AHMED<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60403 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 273 | NARVAEZ PONS, JACQUELINE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71340 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | NATAL RIVERA, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73104 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 275 | NATAL SANCHEZ, AURORA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59586 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | NAVARRO RODRIGUEZ, REGINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58352 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 277 | NAZARIO VINAS, IVETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49773 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 278 | NEGRON RODRIGUEZ, ELSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49850 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 279 | NIEVES JUSINO, ANDRES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50705 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 280 | NIEVES OTERO, JULIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62177 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 281 | NIEVES REYES, MARILYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67278 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 282 | NOVOA GARCIA, JOSE LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49782 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 283 | NUNEZ RIVERA, BERNICE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67321 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 284 | OCASIO FERNANDEZ, RAUL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60105 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 285 | OLAZABAL GARCIA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71313 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                      REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 286 | ORELLANA ROSADO, RICARDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49859 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 287 | ORTIZ BURGOS, ORLANDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67542 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 288 | ORTIZ DE JESUS, ROLAND D.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71774 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 289 | ORTIZ GONZALEZ, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58213 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 290 | ORTIZ LOPEZ, MERY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65926 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 291 | ORTIZ NAVARRO, CESAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62389 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 292 | ORTIZ OLMO, PAMELA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60585 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 293 | ORTIZ ORTIZ, MAYRA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71330 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 294 | ORTIZ ORTIZ, WANDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66015 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                        REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | ORTIZ SANCHEZ, CORALY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64395 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 296 | ORTIZ SANTIAGO, LUIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49739 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 297 | ORTIZ SANTIAGO, LUZ<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59417 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59812 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 299 | PADILLA MUNOZ, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70302 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 300 | PAGAN FLORES, ASTRID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60577 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 301 | PAGAN GARCIA, LUZ C. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67017 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 302 | PASTOR REYES, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58415 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 303 | PEREZ CARRION, LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59965 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 304 | PEREZ ELVIRA, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64398 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 305 | PEREZ GUILLERMETY, IRMA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70501 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 306 | PEREZ MARQUEZ, IVELISSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49764 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                      REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 307 | PEREZ RODRIGUEZ, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67767 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 308 | PEREZ TORRUELLAS, JOSE R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59845 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 309 | PEREZ ZAPATA, DAYNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54351 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                    Page 103 of 162

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 310 | PERNES RIVERA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67114 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 311 | PESANTE RAMOS, ADELMARIE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71342 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 312 | PIZARRO CALDERON, DANIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70548 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 313 | PRESTAMO LOZADA, BARBARA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67271 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 314 | QUINONES MORET, JOSUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67730 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 315 | RAMOS BURGOS, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64392 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                  REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 316 | RAMOS HERNANDEZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67716 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 317 | RAMOS PAGAN, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67633 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 318 | RAMOS PEREZ, ENOC PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58416 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts                                                                 Page 106 of 162

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 319 | RAMOS PITRE, DAISY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50692 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 320 | RAMOS QUINONES, ELUID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67625 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 321 | RAMOS RODRIGUEZ, MARIA S. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58418 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED        REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 322 | RAMOS ROSARIO, CARLOS A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71516 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 323 | RAMOS VELEZ, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67945 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 324 | RECHANI INFANZON, HEIDI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67725 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts         

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 325 | REYES DIAZ, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70739 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 326 | REYES PEGUERO, GLORIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66123 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 327 | REYES SERRANO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67106 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 328 | REYES SORTO, FREDY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67766 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 329 | REYES VILLEGAS, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67753 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 330 | RIVERA ANDALUZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65957 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 331 | RIVERA APONTE, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67755 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 332 | RIVERA BELLO, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62153 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 333 | RIVERA CALERO, JULIE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61818 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 334  RIVERA CLAUDIO, AIDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59377 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 335  RIVERA COLLAZO, HAYDEE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58333 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 336  RIVERA COLLAZO, LUIS F. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62070 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 337 | RIVERA COLON, AUREA E. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70365 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 338 | RIVERA COLON, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59781 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 339 | RIVERA CORCHADO, MOYSSES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59604 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 340  RIVERA CORIANO, LILLIAM<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50707 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 341  RIVERA CUBANO, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67541 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 342  RIVERA ESPINELL, ARACELIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62169 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 343 | RIVERA LEBRON, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60602 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 344 | RIVERA MARRERO, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59374 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 345 | RIVERA MARTINEZ, FERNANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66607 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 346 | RIVERA MIRANDA, ALBA IRIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62166 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 347 | RIVERA ORSINI, IVONNE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60579 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 348 | RIVERA ORTIZ, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68224 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                                       <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 349 | RIVERA RIVERA, EDGAR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67592 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 350 | RIVERA RIVERA, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50715 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 351 | RIVERA SANTIAGO, MARIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60654 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                        REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 352 | RIVERA VAZQUEZ, VIVIAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60617 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 353 | RIVERA VICENS, JULIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67721 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 354 | ROBLEDO RODRIGUEZ, JACQUELINE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49986 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                            REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 355 | ROBLES KORBER, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70477 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 356 | RODRIGUEZ ALGARIN, GISELA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60618 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 357 | RODRIGUEZ BERNECER, MIGUEL A.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50699 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
## Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 358 | RODRIGUEZ CRUZ, ILKA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62138 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 359 | RODRIGUEZ DIAZ, MARILYN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50709 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 360 | RODRIGUEZ DIEPPA, LEANDRO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67708 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 361 | RODRIGUEZ GONZALEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58266 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 362 | RODRIGUEZ LOPEZ, DOMINGO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70476 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 363 | RODRIGUEZ LOZANO, JOSE J. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60594 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |

364 | RODRIGUEZ MEJIAS, OSVALDO
PO BOX 40177
SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico
17 BK 03283-LTS | 50627 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION
PO 40177
SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority
17 BK 03567-LTS | 57411 | $ 236,600.00*

Reason: Liability is duplicative of master liability proof of claim

365 | RODRIGUEZ ORTIZ, IRMA
PO BOX 40177
SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico
17 BK 03283-LTS | 49800 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION
PO 40177
SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority
17 BK 03567-LTS | 57411 | $ 236,600.00*

Reason: Liability is duplicative of master liability proof of claim

366 | RODRIGUEZ RIOS, JOANY
PO BOX 40177
SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico
17 BK 03283-LTS | 58463 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION
PO 40177
SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority
17 BK 03567-LTS | 57411 | $ 236,600.00*

Reason: Liability is duplicative of master liability proof of claim

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 367 | RODRIGUEZ RODRIGUEZ, NELSON PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50636 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 368 | RODRIGUEZ RODRIGUEZ, SYLVIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64390 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 369 | RODRIGUEZ ROSA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60140 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | RODRIGUEZ SANCHEZ, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67040 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 371 | RODRIGUEZ TOLEDO, MARIA DE LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62844 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 372 | RODRIGUEZ VAZQUEZ, CYNTHIA A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71764 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 373 | RODRIGUEZ VELEZ, MARCELO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68140 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 374 | ROLON CASTILLO, MARIA DEL C. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73115 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 375 | ROLON CASTILLO, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61849 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 376 | ROLON COLON, MARCOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49780 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 377 | ROMAN TORRES, MAILEEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73121 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 378 | ROMERO RAMIREZ, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67178 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 379 | ROQUE CRUZ, MARIA DEL L PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62117 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 380 | ROSA ESCUDERO, JUSTINIANO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71305 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 381 | ROSA SAAVEDRA, PEDRO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67098 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | CLAIMS TO BE DISALLOWED | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 382 | ROSA SAAVEDRA, YARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70331 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 383 | ROSA TORRES, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71345 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 384 | ROSADO DE JESUS, GABRIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62163 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 385 | ROSADO SANTIAGO, WILLIAM<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49697 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 386 | ROSARIO CABALLERO, FIDEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59022 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 387 | ROSARIO ECHEVERRIA, GLORIMAR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71463 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 388 | ROSARIO HERNANDEZ, NOEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60569 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 389 | ROSARIO MELENDEZ, JAIME<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59749 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 390 | ROSARIO MORALES, ONIX<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70298 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                       REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 391 | ROSARIO RIVERA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49753 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 392 | ROSARIO RIVERA, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49756 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 393 | ROSARIO VARGAS, VIVIAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59819 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 394 | RUCCI TORRES, CLARISSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71349 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 395 | RUIZ ALVAREZ, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67702 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 396 | RUIZ GARCIA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59785 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                 REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 397 | RUIZ RIVERA, ALEX PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67273 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 398 | RUIZ RUIZ, ARNALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67539 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 399 | RUIZ VELEZ, EDUARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59476 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 400 | RUSCALLENDA REYES, SOLEDAD PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71338 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 401 | RUSSE BERRIOS, HECTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71457 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 402 | SAAVEDRA VELAZQUEZ, MARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59398 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 403 | SANCHEZ BONILLA, SHEILA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72020 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 404 | SANCHEZ CASIANO, GUILLERMO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65946 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 405 | SANCHEZ COLON, JERIMAR Y. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70510 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 406 | SANCHEZ NAVARRO, JUSTINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67698 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 407 | SANCHEZ ROJAS, BRENDA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60578 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 408 | SANCHEZ WILLIAM, EDGARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67322 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 409 | SANDOVAL MELENDEZ, SAUL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67995 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 410 | SANTA RODRIGUEZ, JESUS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60611 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 411 | SANTAELLA DIAZ, SERGIOMAR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50643 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 412 | SANTANA VAZQUEZ, CARLOS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51620 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 413 | SANTIAGO ADORNO, BLANCA I.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49710 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | SANTIAGO CANCEL, CONFESOR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71327 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                      REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 415 | SANTIAGO GELABERT, MICKY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62067 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 416 | SANTIAGO GONZALEZ, SAUL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70461 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 417 | SANTIAGO GUZMAN, MERARI<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68231 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 418 | SANTIAGO IRIZARRY, ALFREDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 127999 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 419 | SANTIAGO LOPEZ, MARIA DEL M.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58159 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 420 | SANTIAGO LUCIANO, GRAMARY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59381 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 421 | SANTIAGO MALDONADO, ANSELMO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66006 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 422 | SANTIAGO MATEO, LEONARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60556 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 423 | SANTIAGO MONTES, YSUANNETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71288 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 424 | SANTIAGO OLIVERI, CHARLOTTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62167 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 425 | SANTIAGO REYES, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71461 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 426 | SANTIAGO RIVAS, WILFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62710 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 427 | SANTIAGO VZQUEZ, CALEB<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50666 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 428 | SANTOS SANTOS, NYRMA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67524 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 429 | SEDA RIVERA, IVONNE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49718 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | SERRANO MEDINA, EMELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60603 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 431 | SERRANO RAMOS, HECTOR E. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70484 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 432 | SERRANO ROBLES, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63068 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 433 | SIBERON MALDONADO, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50712 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 434 | SILEN BELTRAN, FRANCISCO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70462 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 435 | SILVA COLLAZO, ARMANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67756 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 436 | SILVA HEYLINGER, MADELINE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70481 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 437 | SOBRADO CANTRES, MARISELLE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71392 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 438 | SOLER ESTARLICH, ACELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58261 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 439 | SOSTRE GONZALEZ, HELGA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70503 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 440 | SOSTRE MARCANO, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49921 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 441 | SOTO NIEVES, LUMARY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60144 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 442 | STELLA DIAZ, HIRAM A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62060 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 443 | SUBERO COLLAZO, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67288 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 444 | TAMARIZ VARGAS, CELIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67270 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                  REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 445 | TEJERO RODRIGUEZ, MARICELLY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71474 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 446 | TOLEDO GONZALEZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50703 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 447 | TOLEDO SANTIAGO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71860 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                   Page 149 of 162

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 448 | TORO MARTINEZ, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64408 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 449 | TORRES CAMACHO, ISA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67551 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 450 | TORRES CARRERO, BRENDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60143 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 451 | TORRES CRUZ, MIGUEL E. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67748 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 452 | TORRES DAZ, SONIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50697 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 453 | TORRES LOPEZ, MELVIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50693 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 454 | TORRES LUZNARIZ, ALEX<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50678 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 455 | TORRES MORALES, JAIME<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60405 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 456 | TORRES ORTEGA, CARMEN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67765 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 457 | TORRES ORTIZ, GERARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62144 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 458 | TORRES SANTANA, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49889 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 459 | TORRES SUAREZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59750 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 460 | TRAVERZO MENDEZ, DARISABEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66177 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 461 | TRIGO CASTILLO, JOSE B. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59590 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 462 | VARGAS CORDERO, CHRISTOPHER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70469 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                              REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | VARGAS DIAZ, MELISSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67269 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 464 | VARGAS MONTALVO, DIXON PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49735 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 465 | VARGAS ROMAN, ALFONSO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62146 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                          Page 155 of 162

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 466 | VAZQUEZ DE AZA, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50688 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 467 | VAZQUEZ OLIVERO, REBECCA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67664 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 468 | VAZQUEZ RIVERA, CARLOS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67630 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 469 | VAZQUEZ RIVERA, FERNANDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67554 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 470 | VAZQUEZ SANABRIA, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67235 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 471 | VAZQUEZ VELAZQUEZ, JANET<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64382 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 472 | VEGA HERNANDEZ, MARIELA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67759 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 473 | VELAZQUEZ DELGADO, ALEXANDRA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51728 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 474 | VELAZQUEZ GUARDIOLA, MARIO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71454 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 475 | VELEZ ECHEVARRIA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58424 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 476 | VERDEJO COLON, MARCELO M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60561 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 477 | VICENS DAVILA, JONATHAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64444 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 478 VIERA ANDRADE, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65950 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479 VILLANUEVA SOSA, RUTH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50690 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480 VILLEGAS ESTRADA, ALERIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70482 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                        <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 481 | VILLEGAS LEVIS, NOELIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67705 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 482 | VIRELLA GARCIA, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70470 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 483 | VIRUET RAMOS, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66137 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts                                          Page 161 of 162

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 484 | ZAYAS RODRIGUEZ, MAYRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65938 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim