**<u>Exhibit A</u>**

**Proposed Order**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth, HTA, and ERS.** |

ORDER GRANTING THREE HUNDREDTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS

Upon the *Three Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5532-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Duplicate Claims* [ECF No. 16020] (the "Three Hundredth Omnibus Objection"),[2] filed by the Commonwealth of Puerto Rico ("Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), dated March 12, 2020, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, HTA or ERS, as more fully set forth in the Three Hundredth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Three Hundredth Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Three Hundredth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A to the Three Hundredth Omnibus Objection (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Three Hundredth Omnibus Objection is in the best interests of the Commonwealth, HTA, ERS, their creditors, and all parties in interest; and the Court having determined that the legal and factual bases set forth in the Three Hundredth Omnibus Objection establish just cause for the relief granted herein; and the Court having deemed a hearing is not necessary as no objection, responsive pleading, or request for a hearing with respect to the Three Hundredth Omnibus Objection has been submitted, and after due deliberation and sufficient cause appearing therefor, it is hereby

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Three Hundredth Omnibus Objection.

ORDERED that the Three Hundredth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk, LLC, is authorized and directed to designate the Claims to Be Disallowed as expunged in the official claims registry in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 16020 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

3

## **EXHIBIT A**

**Schedule of Claims Subject to the Three Hundredth Omnibus Objection**

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ABRAHAM GIMÉNEZ ET AL (1,046 PLAINTIFFS) COLLECTIVELLY (THE "ABRAHAM GIMÉNEZ PLAINTIFF GROUP"); CIVIL CASE NUM. K AC2013-1019 / TSPR AC 2016-0120, JORGE ABRAHA M G IMÉ NEZ PL AI N TIFF GR O UP (1,046 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15147 | $ 35,000,000.00* | JORGE ABRAHAM GIMENEZ ET AL (1046 PLAINTIFFS) ABRAHAM GIMENEZ PLAINTIFF GROUP YVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22818 | $ 35,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 2 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22627 | $ 22,715.25 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35055 | $ 22,715.25 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 3 | ACEVEDO RIOS, LOIDA URB SAN JOSE 357 VILLA CASTIN SAN JUAN, PR 00924 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29449 | $ 100,000.00* | ACEVEDO RIOS, LOIDA URB SAN JOSE 357 C VILLA CASTIN SAN JUAN, PR 00924 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31371 | $ 100,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 4 | ACOSTA OLIVERAS, NELSON L. PARACELAS EXTENSION PUNTA PALMAS 312 CALLE GARDENIA BARCELONETA, PR 00617 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176825 | $ 4,800.00 | ACOSTA OLIVERAS, NELSON L. PARCELAS EXTENSION PUNTA PALMAS 312 CALLE GARDENIA BARCELONETA, PR 00617 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177013 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 5   ACOSTA RUIZ, ELISEO 29 CALLE MATIENZO CINTRON YAUCO, PR 00698 | 06/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178409 | $ 63,600.00 | ACOSTA RUIZ, ELISEO 29 CALLE MATIENZO CINTRON YAUCO, PR 00698 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178452 | $ 63,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 6   ACOSTA VELEZ, STEVEN 1925 BLV. LUIS ALEU SAN ANTONIO PONCE, PR 00728 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47002 | $ 100,000.00* | ACOSTA VÉLEZ, STEVEN 1925 BLVD. LUIS A. FERRE URB. SAN ANTONIO PONCE, PR 00728 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24709 | $ 100,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 7   ACOSTA, WARNER SANTIAGO 21 D VILLA REAL CABO ROJO, PR 00623 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176260 | $ 38,000.00 | SANTIAGO ACOSTA, WARNER 21 D VILLA REAL CABO ROJO, PR 00623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177339 | $ 38,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 8   ADORNO ANDINO, HECTOR LUIS 1020 ASHFORD AVE. APT. 23 CONDADO SAN JUAN, PR 00907 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176517 | $ 18,000.00 | ADORNO ANDINO, HECTOR LUIS 1020 ASHFORD AVE. APT. 23 CONDADO SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177319 | $ 18,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 9   ADORNO CASTRO, ANGEL M. BO PUEBLO NUEVO 2 CALLE 3A VEGA BAJA, PR 00693 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176312 | $ 28,800.00 | ADORNO CASTRO, ANGEL M. BO PUEBLO NUEVO 2 CALLE 3A VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177429 | $ 28,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>  |  <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | AGOSTO-MALDONADO PLAINTIFF GROUP LCDA. IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114167 | $ 3,172,886.68* | NILDA AGOSTO-MALDONADO ET AL (725 PLAINTIFFS) COLLECTIVELY (THE "AGOSTO-MALDONADO PLAINTIFF GROUP")CIVIL CASE NUM. K PE2005-0608 P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115276 | $ 3,172,886.68* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959-8123 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175942 | $ 24,000.00 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959-8123 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176500 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176219 | $ 24,000.00 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959-8123 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176500 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 | ALEJO CRUZ SANTOS ET AL. (262 PLAINTIFFS) COLLECTIVELLY (T HE "CRUZ SANTOS PLAINTIFF GROUP") P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15533 | $ 5,000,000.00* | ALEJO CRUZ SANTOS ET AL (262 PLAINTIFFS) COLLECTIVELLY (THE "CRUZ SANTOS PLAINTIFF GROUP"); CASP CASE NUM. RET 2002-06-1493 CRUZ SANTOS PLAINTIFF GROUP (262 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29642 | $ 5,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 14 | ALSINA ROSARIO, EDNA T. CALLE 135 CD #5 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983-2024 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177225 | $ 19,200.00 | ALSINA ROSARIO, EDNA T. CALLE 135 CD-5 JARDINAS DE COUNTRY CLUB CAROLINA, PR 00983-2024 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177246 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 15 | ALVAREZ ALICEA, LISANDRA CALLE 10 NO # 1348 URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178453 | Undetermined* | ALVAREZ ALICEA, LISANDRA CALLE 10 NO #1348 URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178759 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 16 | ALVAREZ APONTE, MIGUEL A. JARDINES DE BORINQUE M-23 AZUCENA CAROLINA, PR 00985 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53815 | Undetermined* | ALVAREZ APONTE, MIGUEL A. JARDINES DE BORINQUE M-23 AZUCENA CAROLINA, PR 00985 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49438 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 ALVAREZ MEDINA, ANASTACIO HC 4 BOX 6633 YABUCOA, PR 00767-9504 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177036 | Undetermined* | MEDINA, ANASTACIO ALVAREZ HC4 BOX 6633 YABUCOA, PR 00767-9504 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177370 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 18 ALVAREZ SANTOS, MARIA DEL CARMEN COLINAS METROPOLITANAS LA SANTA F5 GUAYNABO, PR 00969 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176736 | $ 19,200.00 | ALVAREZ SANTOS, MARIA DEL C. COLINAS METROPOLITANAS LA SANTA I5 GUAYNABO, PR 00969 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176899 | $ 19,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 19 ANTUNA RODRIGUEZ, ANGEL L. CALLE 53A BLD 2D #21 LOMAS DE CAROLINA CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176491 | $ 12,000.00 | ANTUNA RODRIGUEZ, ANGEL L. CALLE 53A BLOQ 2D #21 LOMAS DE CAROLINA CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176494 | $ 12,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 20 APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175713 | $ 12,060.00 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178055 | $ 18,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 21 APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176476 | $ 18,000.00 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178055 | $ 18,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 22 | APONTE RAMOS, MARIA V. URB. VILLA DE CASTRO CALLE 19 TT13 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176842 | $ 10,800.00 | APONTE RAMOS, MARIA V. VILLA DE CASTRO CALLE 19 TT13 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177016 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 23 | AQUINO COLÓN, JOSUÉ LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN A. RIVERA FERNÁNDEZ CAPITAL CENTER I SUITE 401 239 ARTERIAL HOSTOS AVENUE SAN JUAN, PR 00918 | 10/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167783 | $ 10,000,000.00* | AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 10/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167782 | $ 10,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 24 | ARBOLAY VAZQUEZ, LILLIAN PO BOX 8527 PONCE, PR 00732 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175461 | $ 4,800.00 | ARBOLAY VAZQUEZ, LILLIAN P.O. BOX 8527 PONCE, PR 00732 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177112 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 25 | ARBOLAY VAZQUEZ, LILLIAN PO BOX 8527 PONCE, PR 00732 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176161 | $ 4,800.00 | ARBOLAY VAZQUEZ, LILLIAN P.O. BOX 8527 PONCE, PR 00732 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177112 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 26 | ARCE CORDERO, WILHELM URB. RADIOVILLE CALLE NO. 1, NUM. 18 ARECIBO, PR 00612 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178500 | $ 15,600.00 | ARCE CORDERO, WILHEM URB. RADIO VILLE CALLE NO. 1, NUM. 18 ARECIBO, PR 00612 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178535 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 27 ARGUELLES, MERZAIDA PEREZ PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178047 | Undetermined* | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178526 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 28 ARROYO LEBRON, GUILLERMO P.O. BOX 242 PUNTA SANTIAGO, PR 00741 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177101 | $ 13,668.00 | ARROYO LEBRON, GUILLERMO P.O. BOX 242 PUNTA SANTIAGO, PR 00741 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178661 | $ 13,668.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 29 ARROYO LEBRON, GUILLERMO P.O. BOX 242 PUNTA SANTIAGO, PR 00741 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177428 | $ 13,668.00 | ARROYO LEBRON, GUILLERMO P.O. BOX 242 PUNTA SANTIAGO, PR 00741 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178661 | $ 13,668.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 30 ASTACIO ALFONSO, MIRIAM J. URB. ENTRERION ER-66 VIA ENRAMADA TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177120 | $ 15,276.00 | ASTACIO ALFONSO, MIRIAM J. URB. ENTRERIOS ER 66 VIA ENRAMADA TRUJILLO ALTO, PR 00976 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176419 | $ 15,276.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 31 AT&T MOBILITY PUERTO RICO INC. 11760 U.S. HIGHWAY 1 WEST TOWER, SUITE 600 NORTH PALM BEACH, FL 33408 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21661 | $ 6,433,205.75 | AT&T MOBILITY PUERTO RICO INC. 11760 U.S. HIGHWAY 1 WEST TOWER, SUITE 600 NORTH PALM BEACH, FL 33408 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21512 | $ 6,433,205.75 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 32 | ATILES ACEVEDO, LUZ Z. DEPARTAMENTO DE EDUCACION PUERTO RICO HC-1 P.O. BOX 11314 CAROLINA, PR 00987 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177539 | $ 26,400.00 | ATILES ACEVEDO, LUZ Z. HC-01 P.O. BOX 11314 CAROLINA, PR 00987 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177538 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 33 | AYALA PEREZ, MERIDA ELISA 705 VEREDA DEL BOSQUE URB. LOS ARBOLES CAROLINA, PR 00987 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175311 | $ 33,600.00 | AYALA PEREZ, MERIDA ELISA 705 VEREDA DEL BOSQUE URB. LOS ARBOLES CAROLINA, PR 00987 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175313 | $ 37,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 34 | BARBOT RODRIGUEZ, CARMEN URB. MANSIONES 3078 CAMINO REAL CABO ROJO, PR 00623-8951 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178708 | $ 4,800.00 | BARBOT RODRIGUEZ, CARMEN URB. MANSIONES 3078 CAMINO REAL CABO ROJO, PR 00623-8951 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178757 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 35 | BARRETO GONZALEZ, JORGE LUIS PARCELAS AMADEO 14 CALLE A VEGA BAJA, PR 00693-5222 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175783 | $ 24,000.00 | BARRETO GONZALEZ, JORGE LUIS PARCELAS AMADEO 14 CALLE A VEGA BAJA, PR 00693-5222 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176576 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 36 | BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB. INMACULADA LAS MARIAS, PR 00670 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178444 | $ 13,200.00 | BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB INMACULADA LAS MARIAS, PR 00670 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178748 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB INMACULADA LAS MARIAS, PR 00670 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178575 | $ 13,200.00 | BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB INMACULADA LAS MARIAS, PR 00670 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178748 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 38 | BELLO GARCIA, ROSAURA VISTA DEL RIO APARTMENTS 345 CARR 8860 APT 1387G TRUJILLO ALTO, PR 00976-5421 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174820 | $ 14,400.00 | BELLO GARCIA, ROSAURA VISTA DEL RIO APARTMENTS 345 CARR 8860 APT 1387G TRUJILLO ALTO, PR 00976-5421 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177252 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 39 | BELTRAN PAGAN, ANGEL L. PO BOX 2117 UTUADO, PR 00641-2117 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175861 | $ 4,800.00 | BELTRAN PAGAN, ANGEL L. PO BOX 2117 UTUADO, PR 00641-2117 | 07/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178200 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 40 | BERRIOS DIAZ, HERIBERTO URB. ESTANCIAS RIO HONDO I H-16 CALLE RIO BANCA BAYAMON, PR00961 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176788 | $ 27,600.00 | BERRIOS DIAZ, HERIBERTO ESTANCIAS RIO HANDO I H-16 CALLE RIO BANCA BAYAMON, PR00961 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177154 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 41 | BERRIOS FERNANDEZ, LUIS A. E-1 CALLE 8, COLINAS VERDES SAN JUAN, PR 00924-5304 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176238 | $ 16,800.00 | BERRIOS FERNANDEZ, LUIS A. E-1 CALLE 8, COLINAS VERDES SAN JUAN, PR 00924-5304 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177369 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | BERRIOS MORALES, ZAIDA I. COND. BALCONES DE GUAYNABO 201 GUAYNABO, PR 00969 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177512 | $ 4,800.00 | BERRIOS MORALES, ZAIDA I 540 CARR 169  APT 201 BALCONES DE GUAYNABO GUAYNABO, PR 00969 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177501 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 43 | BERRIOS ROSA, CARMEN MILAGROS CMD. RIVER PARK #10 CALLE SANTE CRUZ APT G - 305 BAYAMON, PR 00961 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178346 | $ 26,400.00 | BERRRIOS ROSA, CARMEN MILAGROS COND. RIVER PARK #10 CALLE SANTA CRUZ APT G-305 BAYAMON, PR 00961 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178675 | $ 26,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 44 | BERRIOS ROSA, ISABEL CRISTINA J7 AVE SAN PATRICIO COND. EL JARDIN APT 4G GUAYNABO, PR 00968 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176757 | $ 24,000.00 | BERRIOS ROSA, ISABEL CRISTINA J7 AVE. SAN PATRICIO CMD EL JARDIN APT. 4G GUAYNABO, PR 00968 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178320 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 45 | BERRIOS SALGADO, MIGDALIA J. VILLAS DE MANATI AV LA PALMAS BZN 189 MANAH, PR 00674 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176875 | $ 14,400.00 | BERRIOS SALGADO, MIGDALIA J. VILLAS DE MANATI AV. LAS PALMAS BZN 189 MANATI, PR 00674 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176894 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 46 | BLANCO BERNARD, MARIA ISABEL D-740 MAIN URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176670 | Undetermined* | BLANCO BERNARD, MARIA ISABEL D-740 MAIN URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177188 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 47 | BONES DIAZ, EDWIN F. BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA, PR00784 | 05/09/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 12698 | $ 500,000.00* | BONES DIAZ, EDWIN F BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA, PR00784 | 05/09/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 12719 | $ 500,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 48 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175186 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 49 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175191 | Undetermined* | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 50 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175194 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 51 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175265 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52 | CABRERA ORTIZ, YARITZAIDA VILLA DEL ROSARIO C7 CALLE 1 NAGUABO, PR 00718 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2818 | $ 100,000.00* | CABRERA ORTIZ, YARIZAIDA URB VILLAS DEL ROSARIO C 7 CALLE 1 NAGUABO, PR 00718 | 04/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7737 | $ 100,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | CABRERA TORRES, SIGNA MAGALI CALLE PELLIN RODRIGUEZ 372 VILLA PALMERA SANTURCE SAN JUAN, PR 00915 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177840 | $ 19,661.53 | CABRERA TORRES, SIGNA MAGALY CALLE PELLIN RODRIGUEZ 372 VILLA PALMERA SANTURCE SAN JUAN, PR 00915 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177966 | $ 19,661.53 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7ST SAN JUAN, PR 00924 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175924 | $ 13,200.00 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7 ST. SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176704 | $ 13,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7ST SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176943 | $ 13,200.00 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7 ST. SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176704 | $ 13,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | CALDERON CUILAN, LUCIA COND. TORRES DEL PARQUE SUR APT.707 BAYAMÓN, PR00956-3068 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175697 | $ 12,000.00 | CALDERON CUILAN, LUCIA COND. TORRES DEL PARQUE TORRE SUR APT. 707 BAYAMON, PR00956-3068 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175302 | $ 12,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 57 | CALDERON FRADERA, HAYRINES LCDA. ERIKA B. ISAAC VEGA P O BOX 6447 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73908 | $ 341,460.00 | CALDERON PRADERA, HAYRINES LCDA. ERIKA B. ISAAC VEGA PO BOX 6447 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74482 | $ 341,460.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 58 | CANCEL MONCLOVA, SONIA I. URB. REPARTO VALENCIA AE-1 CALLE 7 BAYAMON, PR00959 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178640 | Undetermined* | CANCEL MONCLOVA, SONIA IDALIA URB. REPARTO VALENCIA C-7 AE-1 BAYAMON, PR00959 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178755 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 59 | CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27739 | $ 12,264.31 | CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45774 | $ 12,264.31 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 60 | CARABALLO CAMARGO, HECTOR  M. VILLAS CAFETAL I-95 CALLE 13 YAUCO, PR 00698 | 08/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174848 | $ 4,800.00 | CARABALLO CAMARGO, HECTOR M. VILLAS CAFETAL I95 CALLE 13 YAUCO, PR 00698 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175925 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 61 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177400 | $ 4,800.00 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177187 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178615 | $ 4,800.00 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177187 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 63 | CARRERAS CAMPOS, CARMEN A. 267 VALLES DE TORRIMAR GUAYNABO, PR 00966 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177706 | $ 13,200.00 | CARRERAS CAMPOS, CARMEN A. 267 VALLES DE TORRIMAR GUAYNABO, PR 00966 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178668 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 64 | CARRIL RIOS, ABAD HC 7 BOX 75012 SAN SEBASTIAN, PR 00685 | 09/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177569 | $ 40,000.00 | CARRIL RIOS, ABAD HC7 BOX 75012 SAN SEBASTIAN, PR 00685 | 08/27/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 170443 | $ 40,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 65 | CASANOVA BERRIOS, ILIANA Y HC-67 15166 BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176515 | $ 14,700.00 | CASANOVA BERRIOS, ILIANA Y. HC-67 15166 BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176514 | $ 14,700.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 66 | CEDENO HERNANDEZ, JAZMAYRA URB MONTE GRANDE 136 CALLE DIAMANTE CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17967 | Undetermined* | CEDENO HERNANDEZ, JAZMAYRA URB MONTE GRANDE #136 CALLE DIAMANTE CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17750 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 67 | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176034 | Undetermined* | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177285 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 68 CESAR VERDEJO, JULIO P.O. BOX 527 PALMER, PR 00721 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177359 | $ 12,000.00 | CESAR VERDEJO, JULIO PO BOX 527 PALMER, PR 00721 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176874 | $ 12,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 69 CINTRON CINTRON, IRMA N. 32 CALLE ROBLE URB. EXT. STA. ROSA VILLALBA, PR 00766 | 08/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174811 | $ 45,600.00 | CINTRON CINTRON, IRMA N. URB. EST. SANTA ROSA 32 CALLE ROBLE VILLALBA, PR 00766 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177037 | $ 99,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 70 CINTRON GONZALEZ, FERNANDO PO BOX 2352 GUAYAMA, PR00785 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176220 | $ 14.40 | CINTRON GONZALEZ, FERNANDO PO BOX 2352 GUAYAMA, PR00785 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177162 | $ 14.40 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 71 CINTRON NEGRON, NATIVIDAD COND. THE TOWER 10 CALLE LAS ROSAS, APTO. 805 BAYAMON, PR00961 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175095 | $ 27,100.00 | CINTRON NEGRON, NATIVIDAD COND. THE TOWER 10 CALLE LAS ROSAS, APTO. 805 BAYAMON, PR00961 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176600 | $ 27,100.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 72 CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175543 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 73 CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175644 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 74 CLAUDIO GINES, OLGA QO-25 CALLE 536 URB. COUNTRY CLUB CAROLINA, PR 00982 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175645 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 75 CLAUDIO GINES, OLGA QO-25 CALLE 536 URB. COUNTY CLUB CAROLINA, PR 00982 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176106 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 76 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175179 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 77 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175240 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 78 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175260 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 79 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175261 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 80 COLLAZO RODRIGUEZ, EMERITO RR1 BOX 11660 OROCOVIS, PR 00720 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175106 | Undetermined* | COLLAZO RODRIGUEZ, EMERITO RR1 BOX 11660 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177313 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 81 | COLLAZO ZAYAS, ANGEL LUIS RR1 BOX 11571 OROCOVIS, PR 00720 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175312 | Undetermined* | COLLAZO ZAYAS, ANGEL LUIS RR-1 BOX 11571 CARR. 156 INT. KM 6.0 BO. BATIJAS #2 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177415 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 82 | COLLAZO ZAYAS, ANGEL LUIS RR-1 BOX 11571 CARR. 156 INT. KM 6.0 BO. BATIJAS #2 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177147 | Undetermined* | COLLAZO ZAYAS, ANGEL LUIS RR-1 BOX 11571 CARR. 156 INT. KM 6.0 BO. BATIJAS #2 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177415 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 83 | COLMENARES RIVERA, SANDRA CALLE SAN LORENZO #13 HORMIGUEROS, PR 00660 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175304 | $ 4,800.00 | COLMENARES RIVERA, SANDRA E. CALLE SAN LORENZO #13 ALTOS HORMIGUEROS, PR 00660 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175730 | $ 13,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 84 | COLON COLON, JUAN A. H.C. 03 BOX 32255 HATILLO, PR 00659 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174875 | $ 4,800.00 | COLON COLON, JUAN A. HC 03 BOX 32255 HATILLO, PR 00659 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177957 | $ 4,800.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 85 | COLON COLON, JUAN A. HC 03 BOX 32255 HATILLO, PR 00659 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176609 | $ 4,800.00* | COLON COLON, JUAN A. HC 03 BOX 32255 HATILLO, PR 00659 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177957 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 86 | COLON MEDINA, JOSE R CALLE LIRIO # E25 REPARTO VALENCIA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177196 | $ 4,800.00 | COLON MEDINA, JOSE R CALLE LIRIO # E25 REPERTO VALENCIA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177474 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 87 | COLON PEREZ, ELIDES HC BOX 7815 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177185 | $ 1,200.00 | COLON PEREZ, ELIDES HC 4 BOX 7815 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177170 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 88 | COLON RODRIGUEZ, LUIS A. PO BOX 755 MERCEDITA, PR 00715 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175295 | $ 13,200.00 | COLON RODRIGUEZ, LUIS ANDRES PO BOX 755 MERCEDITA, PR 00715 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177200 | $ 13,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 89 | COLON VIRUET, MARVELIA HC 2 BOX 7204 UTUADO, PR 00641 | 10/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177241 | $ 4,800.00 | COLON VIRUET, MARVELIA HC 2 BOX 7204 UTUADO, PR 00641 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176677 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 90 | COLON VIRUET, MARVELIA  E. HC 2 BOX 7204 UTUADO, PR 00641 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177793 | $ 4,800.00* | COLON VIRUET, MARVELIA E. HC2 BOX 7204 UTAUDO, PR 00641 | 10/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178266 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 91 | CONCEPCION NIEVES, JUAN ANTONIO PO BOX 2221 ARECIBO, PR 00613 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177295 | $ 15,600.00 | CONCEPCION NIEVES, JUAN ANTONIO PO BOX 2221 ARECIBO, PR 00613 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177456 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 92 CONSTRUCTORA ESTELAR, S.E, EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL PATIO HILL M4 TORRIMAR GUAYNABO, PR 00966 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38983 | $ 132,115,260.00 | CONSTRUCTORA ESTELAR, S.E., EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL GALLERY PLAZA, SOUTH TOWER DE DIEGO AVE.#103, APT. 1806 SAN JUAN, PR 00911 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45247 | $ 132,115,260.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 93 CORCHADO ACEVEDO, ANTONIO 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176047 | $ 10,800.00 | CORCHADO ACEVEDO, ANTONIO 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177077 | $ 10,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94 CORNIER COLON, ROSARIO HC 1 BOX 6074 YAUCO, PR 00698 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177826 | $ 50,400.00 | CORNIER COLON, ROSARIO HC 1 BOX 6074 YAUCO, PR 00698 | 08/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174558 | $ 50,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95 CORTES RIVERA, ANDRES URB. LOS ALMENDROS EC-9 CALLE SAUCE BAYAMON, PR00961 | 11/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178885 | $ 16,884.00 | CORTES RIVERA, ANDRES LOS AL MENDROS EC-9 CALLE SAUCE BAYAMON, PR00956 | 12/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178912 | $ 16,884.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96 CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, URB. BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175695 | $ 28,800.00 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 97 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, URB. BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175990 | $ 28,800.00 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 98 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, URB. BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176166 | $ 28,800.00 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 99 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178424 | Undetermined* | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 100 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178425 | Undetermined* | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 101 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178430 | Undetermined* | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 102 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175576 | $ 15,600.00 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176887 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 103 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175579 | $ 15,600.00 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176887 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 104 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175832 | $ 15,600.00 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176887 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 105 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178275 | Undetermined* | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178112 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 106 | CRESPO HERNANDEZ, JOSE G. URB. JARDINES DE COUNTRY CLUB CALLE 165 CY-14 CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176928 | $ 20,400.00 | CRESPO HERNANDEZ, JOSE G. URB. JARDINES DE COUNTRY CLUB CALLE 165 CY-14 CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177143 | $ 20,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 107 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174907 | $ 18,000.00 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175660 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 108 | CRISPIN RAMIREZ, MAGALI 362 URB. SAVANNAH REAL SAN LORENZO, PR 00754 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178098 | $ 18,000.00 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175660 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 109 | CRISPIN RAMIREZ, MAGALI 362 URB. SAVANNAH REAL SAN LORENZO, PR 00754 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178104 | $ 18,000.00 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175660 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 110 | CRUZ CRUZ, GERARDO PO BOX 37575 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176841 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177012 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 111 | CRUZ CRUZ, GERARDO PO BOX 37575 CAGUAS, PR 00725 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176221 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177012 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 112 | CRUZ CRUZ, GERARDO PO BOX 37575 CAGUAS, PR 00725 | 01/04/21 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178993 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177012 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 113 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176856 | $ 14,400.00 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 09/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176390 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                         REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177020 | $ 14,400.00 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 09/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176390 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 115 | CRUZ, JUSTINA OTERO CALLE 5 H7 URB. VISTA MONTE CIDRA, PR 00739 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176355 | $ 75,000.00 | OTERO CRUZ, JUSTINA CALLE 5 H 7 URB. VISTA MONTE CIDRA, PR 00739 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176372 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 116 | CRUZ, LUZ ZENAIDA BOX 321 SABANA SECA ST. , PR 00952 | 09/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175057 | $ 27,600.00 | ZENAIDA CRUZ, LUZ BOX 321 SABANA SECA ST., PR 00952 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176064 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 117 | CRUZ, LUZ ZENAIDA BOX 321 SABANA SECA ST., PR 00952 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176958 | $ 27,600.00 | ZENAIDA CRUZ, LUZ BOX 321 SABARA SECA ST., PR 00952 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177460 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 118 | CUEBAS, ANGEL VILLA NEVÁREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175522 | $ 6,000.00 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177144 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 119 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176334 | $ 6,000.00 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177144 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 120 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176827 | $ 6,000.00 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177144 | $ 6,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | DAMIANI TORO, LIGNI 1804 N 17 AVE APT 105 HOLLYWOOD, FL 33020 | 07/31/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174694 | $ 1,200.00 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178001 | $ 1,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 122 | DAMIANI TORO, LIGNI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175743 | $ 1,200.00 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178001 | $ 1,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 123 | DAMIANI TORO, LIGNI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177883 | $ 1,200.00 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178001 | $ 1,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | DE JESUS BERRIOS, MARGARITA PO BOX 1362 ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178653 | Undetermined* | DE JESUS BERRIOS, MARGARITA PO BOX 1362 ARROYO, PR 00714 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178745 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | DE JESUS DONES, ILKA I. URB. LOMAS DE COUNTRY CLUB CALLE 7 V-4 PONCE, PR 00730 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177784 | $ 37,200.00 | DE JESUS DONES, ILKA I URB. LOMAS DE COUNTRY CLUB CALLE 7 V-4 PONCE, PR 00730 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178696 | $ 37,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 126 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 6289 YAUREL ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178617 | $ 26,853.25 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 6289 YAUREL ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178689 | $ 26,853.25* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 127 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 BOX 6289 ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178683 | $ 26,853.25 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 6289 YAUREL ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178689 | $ 26,853.25* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 128 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23865 | $ 24,000,000.00* | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15708 | $ 24,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 129 | DIAZ DIAZ, JUANA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO (CFSE) CAGUAS 164 PARC JUAN DEL VALLE CIDRA, PR 00739 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175176 | $ 24,000.00 | DIAZ DIAZ, JUANA 164 PARC JUAN DEL VALLE CIDRA, PR 00739 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175192 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | DIAZ MALDONADO, ALIDA R. 550 SW 108 AVE. APT.103 PEMBROKE PINES, FL 33025 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178556 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT. 103 PEMBROKE PINES, FL 33025 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175350 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVENUE APT. 103 PEMBROKE PINES, FL 33025 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175351 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108 AVE APT.103 PEMBROKE PINES, FL 33025 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175394 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176449 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | DIAZ MALDONADO, ALIDA ROSA<br>550 SW 108TH AVE. APT. 103<br>PEMBROKE PINES, FL 33025 | 09/10/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177986 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA<br>550 SW 108TH AVE. APT 103<br>PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 136 | DIAZ MALDONADO, ALIDA ROSA<br>550 SW 108TH AVE. APT 103<br>PEMBROKE PINES, FL 33025 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178286 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA<br>550 SW 108TH AVE. APT 103<br>PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176484 | $ 27,600.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 137 | DIAZ ONEILL, JAIME A<br>PO BOX 698<br>TIMES SQUARE STATION<br>NEW YORK, NY 10108 | 12/17/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178966 | $ 100,000,000.00* | DIAZ ONEILL, JAIME A.<br>PO BOX 698<br>TIMES SQUARE STATION<br>NEW YORK, NY 10108 | 12/17/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178975 | $ 100,000,000.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 138 | DIAZ RUBERTE, ESTHER<br>E-28 LAUREL VILLA TURABO<br>CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175189 | Undetermined* | DIAZ RUBERTE, ESTHER<br>E-28 LAUREL - VILLA TURABO<br>CAGUAS, PR 00725 | 09/04/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175539 | $ 32,400.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 139 | DIAZ RUBERTE, ESTHER<br>CALLE LAUREL E-28 VILLA TURABO<br>CAGUAS, PR 00725 | 09/04/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177984 | $ 32,400.00 | DIAZ RUBERTE, ESTHER<br>CALLE LAUREL E-28 VILLA TURABO<br>CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178191 | $ 32,400.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 140 | DIAZ SEGURA, NEREIDA E<br>787 PANICAL DR.<br>APOPKA, FL 32703 | 09/01/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174912 | $ 21,600.00 | DIAZ SEGURA, NEREIDA E<br>787 PANICAL DR.<br>APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175733 | $ 21,600.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 141 | DIAZ SEGURA, NEREIDA E. 787 PANICAL DR APOPKA, FL 32703 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174985 | $ 21,600.00 | DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175733 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 142 | DOELTER BAEZ, MAYRA R. URB. JARDINES DE LAFAYETTE CALLE P V4 ARROYO, PR 00714 | 02/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178153 | Undetermined* | DOELTER BAEZ, MAYRA R. URB. JARDINES DE LAFAYETTE V4 CALLE P ARROYO, PR 00714 | 02/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 173239 | $ 20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 143 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO. TERESITA BAYAMON, PR00961-8320 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174983 | $ 10,800.00 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO TERESITA BAYAMON, PR00961-8320 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176451 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 144 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO. TERESITA BAYAMON, PR00961-8320 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178581 | $ 10,800.00 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO TERESITA BAYAMON, PR00961-8320 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176451 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 145 | ESCRIBANO, ZAIDA J. P.O. BOX 52 CIDRA, PR 00739 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88721 | Undetermined* | ESCRIBANO, ZAIDA J. P.O. BOX 52 CIDRA, PR 00739-0052 | 09/17/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176074 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 146 | ESPADA ACEVEDO, RUBEN MANS. LOS CEDROS #56 LOS MIRTO ST. L1 CAYEY, PR00736 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176203 | $ 20,400.00 | ESPADA ACEVEDO, RUBEN #56 LOS MIRTO ST. L1 CAYEY, PR00736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176954 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 147 | ESPADA ACEVEDO, RUBEN MANS. LOS CEDROS #56 LOS MIRTO ST . L1 CAYEY, PR00736 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176251 | $ 20,400.00* | ESPADA ACEVEDO, RUBEN #56 LOS MIRTO ST. L1 CAYEY, PR00736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176954 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 148 | ESPINELL VAZQUEZ, JOSE LUIS CALLE 58 AOZ URB. REXVILLE BAYAMON, PR00957-5214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176967 | $ 6,000.00 | ESPINELL VAZQUEZ, JOSE LUIS CALLE 58 AO2 URB. REXVILLE BAYAMON, PR00957-5214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177021 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 149 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177910 | $ 4,800.00 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178464 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 150 | FALCON VAZQUEZ, MIGUEL A. URB. SANTA MONICA CALLE 4 L-7 BAYAMON, PR00957-1834 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178027 | $ 35,600.00 | FALCON VAZQUEZ RIVERA, MIGUEL A URB. SANTA MONICA CALLE 4 L-7 BAYAMON, PR00957-1834 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178477 | $ 35,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 151 FELICIANO QUILES, DIANA LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176938 | $ 1,200.00 | FELICIANO QUILES, DIANA LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176803 | $ 1,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 152 FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177662 | $ 4,800.00 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174464 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 153 FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177776 | $ 4,800.00 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174464 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 154 FIGUEROA JIMENEZ, MARIA L. J22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176042 | $ 2,500.00 | FIGUEROA JIMENEZ, MARIA L. J22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177300 | $ 2,500.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 155 FIGUEROA JIMENEZ, MARIA L. J#22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177186 | $ 2,500.00 | FIGUEROA JIMENEZ, MARIA L. J22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177300 | $ 2,500.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 156 FIGUEROA LUGO, MAIRA RAQUEL CONCORDIA GARDENS 1 APT. 15 C 8 CALLE LIVORNA SAN JUAN, PR 00924 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176613 | $ 17,000.00 | FIGUEROA LUGO, MAYRA RAQUEL CONCORDIA GARDENS 1 APT.15 C 8 CALLE LIVORNA SAN JUAN, PR 00924 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175807 | $ 17,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 157 FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176163 | $ 33,600.00 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177003 | $ 33,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 158 FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176745 | $ 33,600.00 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177003 | $ 33,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 159 FIGUEROA ORTIZ, ALEXIS G. PABLO LUGO LEBRON PO BOX 8051 REPARTO MENDOZA A-1 HUMACAO, PR 00792 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38998 | $ 5,000.00* | FIGUEROA ORTIZ, ALEXIS G. LCDO. PABLO LUGO LEBRON REPARTO MENDOZA A-1 PO BOX 8051 HUMACAO, PR 00792 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27395 | $ 5,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 160 FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175152 | $ 8,844.00 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957-2134 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177847 | $ 13,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 161  FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 368 | $ 11,184,576.00 | FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 369 | $ 11,184,576.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 162  FLORES FLORES, ALBERTO PO BOX 542 SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176768 | $ 4,800.00 | FLORES FLORES, ALBERTO PO BOX 542 SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177358 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 163  FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/ TSPR AC 2016-0120 BELTRAN CINTRON PLAINTIFF GROUP (4,593 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103023 | $ 15,283,000.00* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93199 | $ 15,283,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 164 | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16528 | $ 85,000,000.00* | FRANCISCO BELTRÁN-CINTRÓN ET AL (4,593 PLAINTIFFS) COLLECTIVELY (THE "BELTRÁN-CINTRÓN PLAINTIFF GROUP"), CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 LCDA. IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32789 | $ 85,000,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | GANDIA DELGADO, MARGARITA COND. PORTALES DE ALTA MESA 1430 AVE SAR ALFONSO APT 1101 SAN JUAN, PR 00921 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177236 | $ 10,800.00 | GANDIA DELGADO, MARGARITA COUD. PORTALES DE ALTAMESA 1430 AVE SAN AFOREO APTO 1101 SAN JUAN, PR 00921 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177419 | $ 10,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | GARCIA AMARO, ISRAEL URB EL TORITO CALLE 3 C-9 CAYEY, PR00736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176733 | $ 26,400.00 | GARCIA AMARO, ISRAEL URB. EL TORRITO CALLE 3 C-9 CAYEY, PR00736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176886 | $ 26,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 167 | GARCIA IRIZARRY , JOHANNA HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130049 | Undetermined* | GARCIA IRIZARRY, JOHANNA HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132736 | $ 2,400.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 168 | GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176977 | $ 27,600.00 | GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953-4916 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177842 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 169 | GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953-4916 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177174 | $ 27,600.00 | GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953-4916 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177842 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 170 | GARCIA ROSADO, MARGIE URB. LAGOS DE PLATA C-9-J-37 TOA BAJA, PR 00949 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175413 | $ 36,000.00* | GARCIA ROSADO, MARGIE URB. LAGOS DE PLATA C-9-J-37 TOA BAJA, PR 00949 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176526 | $ 36,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 171 | GARCIA VALENTIN, LUZ E. 129 COMUNIDAD SONUCO ISABELA, PR 00662 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20790 | $ 366,011.92* | GARCIA VALENTIN, LUZ E. 129 COMUNIDAD SONUCO ISABELA, PR 00662 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42792 | $ 366,011.92* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 172 | GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178719 | $ 24,000.00 | GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178721 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 173 | GARCIAGAONA CORREA, ANGLE LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177387 | $ 24,000.00 | GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178721 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 174 | GAUTIER BENITEZ, MARIALMA JUAN R. TORRES RIVERA MORJIUAL FOREST HILLS B-6 BAYAMON, PR00959 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11868 | $ 271,072.46 | GAUTIER BENITEZ, MARIALMA JUAN R. TORRES RIVERA MARGINAL FOREST HILLS, B-6 BAYAMON, PR00959 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10323 | $ 271,072.46 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 175 | GERENA CAMACHO, WANDA A. 109 SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177256 | $ 4,800.00 | GERENA CAMACHO, WANDA A. 169 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177133 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 176 | GEREVA CAMACHO, WANDA A. 109 SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177867 | $ 4,800.00 | GERENA CAMACHO, WANDA A. 169 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177133 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 177 | GINES RAMIREZ, ANTONIO AVENIDA JUPITER73 BARRIADA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177305 | $ 31,080.00 | GINES RAMIREZ, ANTONIO AVENIDA JUPITER73 BARRIADA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177368 | $ 31,080.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 178 | GOMEZ TORRES, BLANCA I. ALTURA DE SAN LORENZO CALLE 5, F-7 SAN LORENZO, PR 00754 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176507 | Undetermined* | GOMEZ TORRES, BLANCA I ALTURAS DE SAN LORENZO CALLE 5 F-7 SAN LORENZO, PR 00754 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178214 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 179 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176250 | $ 16,800.00 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176141 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 180 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SENORIAL SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176837 | $ 16,800.00 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176141 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 181 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SENORIAL SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177096 | $ 16,800.00 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176141 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 182 | GONZALEZ CARDANA, PETRA MARGARITA COND. PLAZA SUCHVILLE, APT413 # 1075 CARRETERA 2 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177053 | $ 14,000.00 | GONZALEZ CARDANA, PETRA MARGARITA COND. PLAZA SUCHVILLE, APT413 # 1075 CARRETERA 2 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177277 | $ 14,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 183 | GONZALEZ CASTRO, MARGARITA HC 11 BOX 48400 CAGUAS, PR 00725 | 08/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178387 | Undetermined* | GONZALEZ CASTRO, MARGARITA HC-11 BOX 48400 CAGUAS, PR 00725 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178258 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 184 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177136 | $ 4,800.00 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178401 | $ 4,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 185 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177234 | $ 4,800.00 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178401 | $ 4,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 186 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178206 | $ 4,800.00 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178401 | $ 4,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 187 | GONZALEZ COLON, SILA M. CALLE TURQUESA #8 URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176853 | $ 15,600.00 | GONZALEZ COLON, SILA M. CALLE TURQUESA #8 URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176915 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 188 | GONZALEZ GONZALEZ, ANTONIO 234 TURPIAL REPARTO SAN JOSE CAGUAS, PR 00727-9434 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176740 | $ 14,400.00 | GONZALEZ, ANTONIO GONZALEZ 234 TURPIAL REAPRTO SAN JOSE CAGUAS, PR 00727-9434 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176901 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 189 | GONZALEZ LORENZO , OLGA L HC-57 BOX 8826 AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177420 | $ 13,200.00 | GONZALEZ LORENZO, OLGA L. HC57 BOX 8826 AGUADA, PR 00602 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177933 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 190 | GONZALEZ LORENZO, OLGA L. HC - 57 BOX 8826 AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176833 | $ 13,200.00 | GONZALEZ LORENZO, OLGA L. HC57 BOX 8826 AGUADA, PR 00602 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177933 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 191 | GONZALEZ LUGO, JOSE V. CALLE 7 M-15 VILLAS DE SAN AGUSTIN II BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176726 | $ 15,600.00 | GONZALEZ LUGO, JOSE V. CALLE 7 M-15 VILLAS DE SAN AGUSTIN II BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177195 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 192 | GONZALEZ MALDONADO, AIDA L BO SANTA OYOLA RR 12 BOX 1118 BAYAMON, PR00956 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174760 | Undetermined* | GONZALEZ MALDONADO, AIDA CALLE 3 A-25 ALTURAS DE SAUCI URB. ALTURAS BAYAMON, PR00957 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174767 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 193 | GONZALEZ MORALES, RAFAEL TORRECILLA ST. J-11 URB. COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177126 | $ 4,800.00 | GONZALEZ MORALES, RAFAEL TORRECILLA ST. J-11 URB J11 CALLE TORRECILLAS URB COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177019 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 194 | GONZALEZ RIVERA, ANGEL A. URB. LEVITTRULLE SC18 CALLE DIANA TOA BAJA, PR 00919 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178686 | Undetermined* | GONZALEZ RIVERA, ANGEL A. URB. LEVITTVILLE SC #18 CALLE DECENA TOA BAJA, PR 00949-3616 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178736 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 195 | GONZALEZ RIVERA, JOSE L. PO BOX 1215 MOROVIS, PR 00687 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178367 | Undetermined* | GONZALEZ RIVERA, JOSE L. P.O. BOX 1215 MOROVIS, PR 00687 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178620 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 196 | GONZALEZ TORRES, NOEMI CALLE 4 F-20 URBANIZACION FRANERSCO OLLER BAYAMON, PR00956 | 08/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178509 | $ 15,600.00 | GONZALEZ TORRES, NOEMI CALLE 4F-20 URBANIZACION FRANCISCO OLLER BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175917 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 197 | GONZALEZ, ERIC O. PO BOX 142311 ARECIBO, PR 00614-2311 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178129 | $ 4,800.00 | GONZALEZ SUAREZ, ERIC O. P.O. BOX 142311 ARECIBO, PR 00614-2311 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176654 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 198 | GRACIA MELENDEZ, NIEVES PARCELAS AMALIA MARIN-PLAYA-PONCE 4821 CALLE DORADO PONCE, PR 00716 | 11/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178875 | $ 38,400.00 | GRACIA MELENDEZ, NIEVES PARCELAS AMALIA MARIN-PLAYA-PONCE 4821 CALLE DORADO PONCE, PR 00716 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178936 | $ 38,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 199 | GRACIA MELENDEZ, NIEVES PARC. AMALIA MARIN-PLAYA PONCE 4821 CALLE DORADO PONCE, PR 00716 | 11/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178879 | $ 38,400.00 | GRACIA MELENDEZ, NIEVES PARCELAS AMALIA MARIN-PLAYA-PONCE 4821 CALLE DORADO PONCE, PR 00716 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178936 | $ 38,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 200 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN,INC. C/O OSCAR RIVERA P.O.BOX 331180 MIAMI, FL 33233-1180 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36070 | $ 19,828,625.00 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. OSCAR I. RIVERA PO BOX 331180 MIAMAI, FL 33233-1180 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24822 | $ 19,828,625.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 201 | GUZMAN CORTES, LUZ BO MORA 38 SECT RODRIGUEZ ISABELA, PR 00662-3410 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37013 | $ 367,188.82* | GUZMAN CORTES, LUZ E BO MORA SECTOR RODRIGUEZ #38 ISABELA, PR 00662 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42816 | $ 367,188.82* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 202 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLQ 27 #31 CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175190 | $ 14,400.00 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA, CALLE 7 BLG. 27 #31 CAROLINA, PR 00985 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175266 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 203 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLG. 27 #31 CAROLINA, PR 00985 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177913 | $ 14,400.00 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLQ 27 #31 CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178442 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 204 | HANCE GONZALEZ, MARISOL URB VILLA CAROLINA CALLE 7 BLG 27 #31 CAROLINA, PR 00985 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178330 | $ 14,400.00 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLQ 27 #31 CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178442 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 205 | HAYDEE LOPEZ, ROSA P.O. BOX 361447 SAN JUAN, PR 00936-1447 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177589 | $ 30,000.00 | HAYDEE LOPEZ, ROSA P.O. BOX 36-1447 SAN JUAN, PR 00936-1447 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177788 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 206 | HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178613 | $ 4,800.00 | HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178749 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 207 | HERNANDEZ COLON, JOSEFINA PO BOX 1938 AIBONITO, PR 00705 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177417 | $ 15,600.00 | HERNANDEZ COLON, JOSEFINA PO BOX 1938 AIBONITO, PR 00705 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177486 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 208 | HERNANDEZ FAGUNDO, DENISSE 2870 PASEO AUREA LEVITTOWN, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175959 | $ 4,800.00 | HERNANDEZ FAGUNDO, DENISSE 2870 PASEO AUREA LEVITTOWN, PR 00949 | 07/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178176 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 209 | HERNANDEZ NAZARIO, IDALIA P.O. BOX 783 SAN SEBASTIAN, PR 00685 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178202 | Undetermined* | HERNANDEZ NAZARIO, IDALIA PO BOX 783 SAN SEBASTIAN, PR 00685 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178597 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 210 | HERNANDEZ SANTANA , HECTOR J. P.O BOX 16 TOA BAJA, PR 00951 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175310 | $ 20,000.00 | HERNANDEZ SANTANA, HECTOR J. P.O BOX 16 TOA BAJA, PR 00951-0016 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176177 | $ 20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 211 | HERNANDEZ TORRES, JORGE TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177025 | $ 14,400.00 | TORRES, JORGE HERNANDEZ TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966-1699 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176573 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 212 | HERNANDEZ TORRES, JORGE TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178289 | $ 14,400.00 | TORRES, JORGE HERNANDEZ TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966-1699 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176573 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 213 | HERNANDEZ, MARITZA VEGA URB. VILLAS DE RIO VERDE CALLE 25 Z-25 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176716 | $ 16,800.00 | VEGA HERNANDEZ, MARITZA URB. VILLAS DE RIO VERDE CALLE 25 Z-25 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176836 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 214 | HICKS TUR, JAMES R 303 SALERNO ST. COLLEJE PARK SAN JUAN, PR 00921 | 09/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175470 | $ 20,400.00 | HICKS TUR, JAMES R 303 SALERNO ST COLLEGE PARK SAN JUAN, PR 00921 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177383 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 | HICKS TUR, JAMES R. 303 SALERNO ST. COLLEGE PARK SAN JUAN, PR 00921 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177955 | Undetermined* | HICKS TUR, JAMES R. 303 SALERNO ST. SAN JUAN, PR 00921 | 09/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178656 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 216 | HILTON INTERNATIONAL OF PUERTO RICO, INC PO BOX 902-1872 SAN JUAN, PR 00902-2872 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48497 | $ 4,051,898.00* | HILTON INTERNATIONAL OF PUERTO RICO, INC. PO BOX 9021872 SAN JUAN, PR 00902-2872 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130341 | $ 4,288,919.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 217 | INOSTROZA MARTINEZ, LUIS A. HC 5 BOX 4992 YABUCOA, PR 00767 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175775 | $ 6,000.00 | INOSTROZA MARTINEZ, LUIS A. HC 5 BOX 4992 YABUCOA, PR 00767 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175776 | $ 6,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 218 | INOSTROZA MARTINEZ, LUIS A. HC #5 BOX 4992 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176961 | $ 6,000.00 | INOSTROZA MARTINEZ, LUIS A. HC - 05 BOX 4992 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176766 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 219 | INSIGHT MANAGEMENT GROUP, INC. WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. 255 PONCE DE LEÓN AVENUE MCS PLAZA, SUITE 801 SAN JUAN, PR 00917 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9438 | $ 1,170,288.50 | INSIGHT MANAGEMENT GROUP, INC. C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. 255 PONCE DE LEON AVE MCS PLAZA SUITE 801 SAN JUAN, PR 00917 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12470 | $ 1,170,288.50 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | ISAAC VILLEGAS, EDUARDO RAFAEL J 7 AVE SAN PATRICIO COND. EL JARDIN APT 4 G GUAYNABO, PR 00968 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178536 | $ 20,400.00 | ISAAC VILLEGAS, EDUARDO RAFAEL J7 AVE. SAN PATRICIO COND. EL JARDIN APT 4G GUAYNABO, PR 00968 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178538 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 221 | ITURRINO, EVELYN P.O. BOX 70250-281 SAN JUAN, PR 00936-8250 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177345 | Undetermined* | ITURRINO, EVELYN P.O. BOX 70250-281 SAN JUAN, PR 00936 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177472 | $ 23,700.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 222 | IVONNE GONZÁLEZ-MORALES AND CARLA ARRAIZA-GONZÁLEZ P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20488 | $ 608,996.80 | IVONNE GONZALEZ-MORALES AND CARLA ARRAIZA-GONZALEZ P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29725 | $ 608,996.80 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 223 | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30928 | $ 45,995,002.94 | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50221 | $ 43,400,081.58* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 224 | JEANETTE ABRAMS-DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49840 | $ 43,400,081.58 | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50221 | $ 43,400,081.58* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 225 | JEANNETTE ABRAMS-DIAZ (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115275 | $ 6,829,644.40 | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104127 | $ 6,829,644.40* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 226 | JIMENEZ CASTRO, EDWIN P.O. BOX 6448 CAGUAS, PR 00726-6442 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174934 | Undetermined* | JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176466 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 227 | JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174936 | Undetermined* | JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176466 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 228 | JIMENEZ MARTE, MIGUEL PO BOX 4960 SUITE 161 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176741 | Undetermined* | JIMENEZ MARTE, MIGUEL PO BOX 4960 SUITE 161 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176893 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 229 | JIMENEZ VARGAS, CARMEN JUDITH #1017 CALLE 25 E - URB. PUERTO NUEVO SAN JUAN, PR 00921 | 09/29/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176290 | Undetermined* | JIMENEZ VARGAS, CARMEN JUDITH # 1017 CALLE 25E- URB. PUERTO NUEVO SAN JUAN, PR 00921 | 10/05/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176398 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 230 | JIMENEZ VERDEJO, DIANA M URB BAYARMON GARDENS CALLE 11 P16 B BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177189 | $ 13,200.00 | JIMENEZ VERDEJO, DIANA URB BAYAMON GARDENS CALLE 11 P16 B BAYAMON, PR00957 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176501 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 231 | JIMENEZ, WANDA VILLA NEVEREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175759 | $ 15,600.00 | JIMENEZ ASENCIO, WANDA 1090 17 VILLA NEVEREZ SAN JUAN, PR 00927 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175556 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 232 | JOHNSON, OBE E. ANEXO GUAYAMA500 MODULO BA CELDA #099 P.O. BOX 10005 GUAYAMA, PR00785 | 04/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177756 | Undetermined* | JOHNSON, OBE E INSTITUCION GUAYAMA 500 BA-099 PO BOX 10005 GUAYAMA, PR00785 | 04/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177676 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 233 | KUILAN MARRERO, IVAN J. MOUSIONES DE SIERRA TAINA HC-67 BOX - 24 BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176519 | $ 16,800.00 | KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC-67 BOX 24 BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177958 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 234 | KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC-67 BOX 24 BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177047 | $ 16,800.00 | KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC-67 BOX 24 BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177958 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 235 | LANDRAU RIVERA, ZULMA ASISTENTE TECNICO DE SERVICIO A LA FAMILIA CAROLINA I RR 1 BOX 35 CAROLINA, PR 00983 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177517 | Undetermined* | LANDRAU RIVERA, ZULMA ASISTENTE TECNICO DE SERVICIO A LA FAMILIA CAROLINA I RR 1 BOX 35 CAROLINA, PR 00983 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177519 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 236 | LASSALLE BERMUDEZ, CARLOS IVAN SS-19 35 SANTA JUANITA BAYAMON, PR00956 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174948 | $ 4,800.00 | LASSALLE BERMUDEZ, CARLOS IVAN CALLE 35 SS-19 SANTA JUANITA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177321 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 237 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177633 | $ 35,000.00 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178514 | $ 35,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 238 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177831 | $ 35,000.00 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178514 | $ 35,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 239 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177568 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 240 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177724 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 241 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 11/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178605 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 242 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178767 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | LB CONSTRUCTION HC 02 BOX 12335 MOCA, PR 00676 | 11/30/20 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 178900 | $ 34,406.00 | LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION HC 02 BOX 12335 MOCA, PR 00670 | 11/30/20 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 178898 | $ 34,406.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 244 | LEON, MIRZA I. COLINA 2131 VALLE ALTO PONCE, PR 00730 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174945 | Undetermined* | LEON CANDELARIO, MIRZA I 2131 COLINA ST. ST. VALLE ALTO PONCE, PR 00730-4127 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174768 | $ 2,300.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 245 | LOPEZ BENITEZ, ISRAEL CALLE 15-Q-4 VILLA DEL CARMEN GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176792 | $ 12,000.00 | LOPEZ BENITEZ, ISRAEL CALLE 15 Q-4 VILLA DEL CARMEN GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177344 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 246 | LOPEZ BENITEZ, JUAN A. P.O. BOX 1600 SUITE 278 CIDRA, PR 00739 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177163 | $ 15,600.00 | LOPEZ BENITEZ, JUAN A. P.O. BOX 1600 SUITE 278 CIDRA, PR 00739 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177197 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 247 | LOPEZ CARDONA, HECTOR HC-3, BOX 6682 RINCON, PR 00677 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175340 | $ 13,200.00 | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 248 | LOPEZ CARDONA, HECTOR HC-3 BOX 6682 RINCON, PR 00677 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175484 | $ 13,200.00 | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 249 | LOPEZ CARDONA, HECTOR HC-3 BOX 6682 RINCON, PR 00677 | 10/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178028 | Undetermined* | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 250 | LOPEZ CARDONA, HECTOR HC 3 BOX 6682 RINCON, PR 00677 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178102 | $ 13,200.00 | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 251 | LOPEZ CARDONA, HÉCTOR HC-3 BOX 6682 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177412 | Undetermined* | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 252 | LOPEZ PEREZ, STANLEY PLAZAS DE TORRIMAR I 110 AVE LOS FILTROS APT 6210 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176940 | $ 4,800.00 | LOPEZ PEREZ, STANLEY PLAZAS DE TORRIMAR I 110 AVE LOS FILTROS APT. 6210 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177367 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 253 | LOPEZ RODRIGUEZ, BALTAZAR HC - 74 BOX 5245 BO. GUADIALA NARANJITO, PR 00719-7462 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177084 | $ 15,276.00 | LOPEZ RODRIGUEZ, BALTAZAR HC - 74 BOX 5245 BO. GUADIALA NARANJITO, PR 00719-7462 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178570 | $ 15,276.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | | | | | | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 254 | LOPEZ RODRIGUEZ, BALTAZAR HC- 74-5245 BO GORDIANA NARANJITO, PR 00719-7462 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177710 | $ 15,276.00 | LOPEZ RODRIGUEZ, BALTAZAR HC - 74 BOX 5245 BO. GUADIALA NARANJITO, PR 00719-7462 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178570 | $ 15,276.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 255 | LOPEZ ROLDAN, JULIO URB. SAN ANTONIO CALLE 4 F-14 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177030 | $ 16,281.00 | LOPEZ ROLDAN, JULIO URB. SAN ANTONIO CALLE 4 F14 CAGUAS, PR 00725 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177226 | $ 16,281.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 256 | LOPEZ, ROSA HAYDEE P.O. BOX 361447 SAN JUAN, PR 00936-1447 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177171 | Undetermined* | LOPEZ, ROSA HAYDEE P.O. BOX 361447 SAN JUAN, PR 00936-1447 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177262 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 257 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177086 | $ 52,800.00 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178663 | $ 52,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 258 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178394 | $ 52,800.00 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178663 | $ 52,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 259 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178746 | $ 52,800.00 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178663 | $ 52,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 260 | LUNA FELIX, MARIA M. JAZMINES 644 - VEREDAS GURABO, PR 00778 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176241 | $ 24,000.00 | LUNA FELIX, MARIA M. JAZMINES 644 - VEREDAS GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176891 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 261 | LUNA FELIX, MARIA M. JAZMING 644 - VEREDAS GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176862 | $ 24,000.00 | LUNA FELIX, MARIA M. JAZMINES 644 - VEREDAS GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176891 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 262 | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15898 | $ 50,000,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32044 | $ 50,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 263 | MAISONET SANCHEZ, MIGUEL #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177121 | Undetermined* | MAISONET SANCHEZ, MIGUEL #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177157 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 264 | MALAVE RAMOS, ISIDRO 22-7 CALLE 10 URB. MIRA FLORES BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177293 | $ 8,844.00 | MALAVE RAMOS, ISIDRO 22-7 CALLE 10 MIRAFLORES BAYAMÓN, PR00957 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176254 | $ 8,844.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 265 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175727 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 266 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175828 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 267 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175894 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 268 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176274 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 269 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178290 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 270 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178307 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 271 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO. 1002 SAN JUAN, PR 00920 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178529 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 272 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174963 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 273 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175481 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 274 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175483 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 275 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9 LAS AMERICAS BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176113 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 276 | MALDONADO MALDONADO, MIGUEL CALLE 9, DD-29, URB. LAS AMERICAS BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178702 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 277 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174873 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 278 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174876 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 279 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174877 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 280 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174878 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 281 | MALDONADO MALDONADO, VIRGINIA CALLE NUEVA F-15, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177827 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 282 | MALDONADO RODRIGUEZ, HECTOR E HC2 BOX 8404 CAMUY, PR 00627 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178750 | Undetermined* | MALDONADO RODRIGUEZ, HECTOR E. HC 2 BOX 8404 CAMUY, PR 00627 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178437 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 283 | MALDONADO RODRIGUEZ, HECTOR E. HC 2 BOX 8404 CAMUY, PR 00627 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178391 | Undetermined* | MALDONADO RODRIGUEZ, HECTOR E. HC 2 BOX 8404 CAMUY, PR 00627 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178437 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 284 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE LA SIERRA APT F88 SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177372 | $ 4,800.00 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE LA SIERRA APT F88 SAN JUAN, PR 00926 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178473 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 285 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE. LA SIERRA APT. F88 SAN JUAN, PR 00926 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178370 | $ 4,800.00 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE LA SIERRA APT F88 SAN JUAN, PR 00926 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178473 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 286 | MALDONADO, VIRGINIA MALDONADO F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174908 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 287 | MARCANO DE JESUS, ESTHER SOCORRO URB. TURABO GARDENS R-5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 09/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178236 | Undetermined* | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDEN R5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177391 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 288 | MARCANO, EVELYN P 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176811 | $ 3,216.00 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175690 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 289 | MARQUEZ CRUZ, NITZA M. 718 KENNEDY STREET LA CUMBRE SAN JUAN, PR 00926 | 08/31/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174941 | $ 13,200.00 | MARQUEZ CRUZ, NITZA M. KENNEDY #718 URB. LA CUMBRE SAN JUAN, PR 00926 | 08/31/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178528 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 290 | MARQUEZ CRUZ, NITZA M. 718 KENNEDY STREET LA CUMBRE SAN JUAN, PR 00926 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176659 | $ 13,200.00 | MARQUEZ CRUZ, NITZA M. KENNEDY #718 URB. LA CUMBRE SAN JUAN, PR 00926 | 08/31/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178528 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 291 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178793 | $ 25,200.00 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178854 | $ 25,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 292 MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178964 | $ 25,200.00 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178854 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 293 MARRERO MOJICA, WILFREDO URB MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177148 | $ 4,800.00 | MARRERO MOJICA, WILFREDO URB. MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177469 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 294 MARRERO RODRIGUEZ, RENEE P.O. BOX 51886 TOA BAJA, PR 00950-1886 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176331 | $ 18,400.00 | MARRERO RODRIGUEZ, RENEE PO BOX 51886 TOA BAJA, PR 00950-1886 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177421 | $ 18,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 295 MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175668 | $ 19,200.00 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176747 | $ 19,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 296 MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175709 | $ 19,200.00 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176747 | $ 19,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 297 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178631 | $ 19,200.00 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176747 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 298 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176763 | $ 4,800.00 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177094 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 299 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178038 | $ 4,800.00 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177094 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 300 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175708 | $ 7,200.00 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177260 | $ 30,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 301 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176896 | $ 7,200.00 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177260 | $ 30,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 302 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA COURT APT D10 TRUJILLO ALTO, PR 00976 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178692 | $ 7,200.00 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177260 | $ 30,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 303 | MARTINEZ LOPEZ, MIGDALIA 108 VALLEY DR. BRANDON, FL 33510 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174922 | $ 38,000.00 | MARTINEZ LOPEZ, MIGDALIA 108 VALLEY DR BRANDON, FL 33510 | 09/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175003 | $ 38,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 304 | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB. TURABO GARDEN CAGUAS, PR 00727 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175671 | Undetermined* | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB TURABO GARDEN CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177250 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 305 | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB. TURABO GARDEN CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176819 | Undetermined* | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB TURABO GARDEN CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177250 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 306 | MARTINEZ OTERO, VICTOR 26 CALLE RAFAEL COCA NAVAS URB. QUINTAS LAS MUESAS CAYEY, PR00736 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176626 | Undetermined* | MARTINEZ OTERO, VICTOR 26 CALLE RAFAEL COCA NAVAS URB. QUINTAS LAS MUESAS CAYEY, PR00736 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175033 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 307 MARTINEZ QUIÑONES, SR. HERNAN HC-2 BOX 8509 GUAYANILLE, PR00656 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178449 | $ 93,600.00 | MARTINEZ QUIÑONES, HERNAN HC - 2 BOX 8509 GUAYANILLA, PR00656 | 07/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174497 | $ 93,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 308 MARTINEZ RODRIGUEZ, ANA LYDIA HC 30 BOX 38003 SAN LORENZO, PR 00754 -9763 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176744 | $ 13,200.00 | MARTINEZ RODRIGUEZ, ANA LYDIA HC 30 BOX 38003 SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177235 | $ 13,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 309 MARTINEZ SIERRA, GRICELIDY URB PUERTO NUEVO 1027 CALLE 10 NE SAN JUAN, PR 00920 | 12/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178940 | Undetermined* | MARTINEZ SIERRA, GRICELIDY 1027 CALLE 10 NE URB PUERTO NUEVO SAN JUAN, PR 00920 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178941 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 310 MARTINEZ SIERRA, GRICELIDY 1027 CALLE 10 NE URB PUERTO NUEVO SAN JUAN, PR 00920 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178969 | Undetermined* | MARTINEZ SIERRA, GRICELIDY 1027 CALLE 10 NE URB PUERTO NUEVO SAN JUAN, PR 00920 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178941 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 311 MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175818 | $ 30,440.00 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177454 | $ 30,440.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 312 MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176935 | $ 30,400.00 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177454 | $ 30,440.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 313 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178120 | $ 30,400.00 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177454 | $ 30,440.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 314 | MARTINEZ, LUIS 1107 ALDERWOOD DR JUSTIN, TX 76247 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175580 | $ 9,900.00 | MARTINEZ, LUIS 1107 ALDERWOOD DR JUSTIN, TX 76247 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175402 | $ 20,700.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 315 | MASON VELEZ, NORMA I. CALLE 13 C9 URB. SANS SOUCI BAYAMON, PR00957-4335 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177009 | $ 28,800.00 | MASON VELEZ, NORMA I. C9 13 URB SANS SOUCI BAYAMON, PR00957-4335 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175174 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 316 | MASON VELEZ, NORMA I. CALLE 13 C9 URB. SANS SOUCI BAYAMON, PR00957-4335 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177327 | $ 28,800.00 | MASON VELEZ, NORMA I. C9 13 URB SANS SOUCI BAYAMON, PR00957-4335 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175174 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 317 | MEDINA LAZU, BERNEY HC 05 BOX 4976 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176816 | $ 27,600.00 | MEDINA LAZU, BERNEY HC 5 BOX 4976 YABUCOA, PR 00767 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174974 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 318 | MEDINA LAZU, BERNEY H C 05 BOX 4976 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177401 | $ 27,600.00 | MEDINA LAZU, BERNEY HC 5 BOX 4976 YABUCOA, PR 00767 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174974 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 319 | MEDINA RAMOS, FELIPE | 10/13/20 | Commonwealth of Puerto Rico | 177232 | $ 16,080.00 | MEDINA RAMOS, FELIPE | 10/13/20 | Commonwealth of Puerto Rico | 176799 | $ 16,080.00 |

(Table combined below)

| # | NAME (disallowed) | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME (remaining) | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 319 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177232 | $ 16,080.00 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176799 | $ 16,080.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 320 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178396 | $ 16,080.00 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176799 | $ 16,080.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 321 | MEDINA RIVERA, LUIS HC 12 BOX 5496 HUMACAO, PR 00791-9226 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178828 | $ 24,120.00 | MEDINA RIVERA, LUIS HC 12 BOX 5496 HUMACAO, PR 00791-9226 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178847 | $ 24,120.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 322 | MENDEZ ESCOBALES, NORMA D. HC- 03 BOX 18217 UTUADO, PR 00641 | 11/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178786 | $ 15,000.00 | MENDEZ ESCOBALES, NORMA D. HC 03 BOX 18217 UTUADO, PR 00641 | 11/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178792 | $ 25,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 323 | MENDRE RIVERA, EVA 221 JACKSON STREET APT 4B HOBOKEN, NJ 07030 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177536 | $ 13,200.00 | MENDRE RIVERA, EVA 221 JACKSON STREET APT 4B HOBOKEN, NJ 07030 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177540 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 324 | MERCADO QUINONES, JUANA CALLE PALMAR H-12 URN COSTE SUR YAUCO, PR 00698 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178445 | $ 28,800.00 | MERCADO QUINONES, JUANA CALLE PALMAR H-12 URB. COSTA SUR YAUCO, PR 00698 | 07/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177935 | $ 28,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 325 | MERCADO RIVERA, LUIS A. PARC. MAGINA 101 CALLE MAGNOLIA SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177423 | $ 30,000.00 | MERCADO-RIVERA, LUIS A. PARC. MAGINA 101 CALLE MAGNOLIA SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177251 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 326 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E URB LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178931 | $ 13,200.00 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178924 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 327 | MIRANDA, MARGARITA LAS VILLAS DE BAYAMON 500 WEST MAIN ST 128 EDIF 5-A APT 5 BAYAMON, PR00961 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175991 | $ 27,600.00 | MIRANDA, MARGARITA LAS VILLAS DE BAYAMON 500 WEST MAIN ST 128 EDIF 5-A APT 5 BAYAMON, PR00961 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175994 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 328 | MITCHELL PEREZ, SANDRA IVETTE SECCION 10 STA. JUANITA CALLE ESCOCIA DL3 BAYAMON, PR00956 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175277 | Undetermined* | MITCHELL PEREZ, SANDRA IVETTE CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176655 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 329 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177123 | $ 21,600.00 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178672 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 330 MOLINA MOLINA, JENNY R. PMB 2138 PO BOX 6017 CAROLINA, PR 00984-6017 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176767 | $ 28,800.00 | MOLINA MOLINA, JENNY PMB 2138 PO BOX 6017 CAROLINA, PR 00984-6017 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176971 | $ 28,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 331 MONTALVO BENITEZ, LUIS A. HC 6 BOX 10712 GUAYNABO, PR 00971 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176570 | $ 5,000.00 | MONTALVO BENITEZ, LUIS A. HC - 6 BOX 10712 GUAYNABO, PR 00971 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175488 | $ 14,400.00 |
| | | | | | MONTALVO BENITEZ, LUIS A. HC 6  BOX 10712 GUAYNABO, PR 00971 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176845 | $ 5,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 332 MONTALVO, JOSE B. VIA PLAYERA9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175781 | $ 4,800.00* | MONTALVO ROBLES, JOSE BALTAZAR VIA PLAYERA9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178468 | $ 4,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 333 MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176718 | $ 15,200.00 | MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178132 | $ 15,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 334 MORALES CARRASQUILLO, MARITZA DEPARTAMENTO DE EDUCACION APARTADO7266 CAROLINA, PR 00986 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177529 | $ 28,800.00 | MORALES CARRASQUILLO, MARITZA APATADO7266 CAROLINA, PR 00986 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177532 | $ 28,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 335 MORALES MENDEZ, GLADYS<br>URB PUERTO NUEVO<br>CALLE BOGOTA 1155<br>SAN JUAN, PR 00920 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177978 | $ 30,000.00 | MORALES MENDEZ, GLADYS<br>URB. PUERTO NUEVO<br>CALLE BOGOTA 1155<br>SAN JUAN, PR 00920 | 09/10/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178239 | $ 30,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 336 MORALES MENDEZ, GLADYS<br>URB. PUERTO NUEVO<br>CALLE BOGOTA 1155<br>SAN JUAN, PR 00920 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178033 | $ 30,000.00 | MORALES MENDEZ, GLADYS<br>URB. PUERTO NUEVO<br>CALLE BOGOTA 1155<br>SAN JUAN, PR 00920 | 09/10/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178239 | $ 30,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 337 MORALES RAMIREZ, MAIDA<br>8061 PLAZA GAVIOTAS<br>URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175926 | $ 20,000.00* | MORALES RAMIREZ, MAIDA<br>8061 PLAZA GAVIOTAS<br>CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174763 | $ 20,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 338 MORALES RAMIREZ, MAIDA<br>8061 PLAZA GAVIOTAS<br>URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177787 | $ 20,000.00* | MORALES RAMIREZ, MAIDA<br>8061 PLAZA GAVIOTAS<br>CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174763 | $ 20,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 339 MORALES RIOS, CARMEN L.<br>URB VALLE ARRIBA<br>HEIGHTS T21<br>GRANADILLA ST.<br>CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176953 | $ 13,200.00 | MORALES RIOS, CARMEN L.<br>URB. VALLE ARRIBA<br>HEIGHTS T21<br>GRANADILLA ST.<br>CAROLINA, PR 00983 | 09/18/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178314 | $ 13,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 340 | MOURINO-BELLON, JOHANER URB. LEVITTOWN LAKES AB-3 MARGARITA TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176807 | $ 3,600.00 | MOURINO-BELLON, JOHANER URB. LEVITTOWN LAKES MARGARITA AB-3 TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177065 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 341 | MOYA MORALES, ELIU M 110 AVE. LOS FILTROS APT. 5102 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177115 | $ 4,800.00 | MOYA MORALES, ELIU M. 110 AVE. LOS FILTROS APT. 5102 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176688 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 342 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174957 | $ 26,400.00 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 343 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176039 | $ 26,400.00 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 344 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177907 | Undetermined* | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 345 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178332 | Undetermined* | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 346 MUÑIZ QUIROS, ALBA I. CALLE ANTULIOS F-2 ESTANCIAS DE BAIROA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177001 | $ 15,600.00 | MUNIZ QURIOS, ALBA I. CALLE ANTULIOS F-2 ESTANCIAS DE BAIROA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177459 | $ 15,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 347 MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174756 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 348 MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177857 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 349 MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177985 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 350 MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178123 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 351 MUÑOZ VARGAS, MARTA PO BOX 191192 SAN JUAN, PR 00919 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175082 | $ 13,200.00 | MUÑOZ VARGAS, MARTA PO BOX 191192 GUAYNABO, PR 00966 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176603 | $ 13,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 352 NATAL FUSTER, WANDA LIZ<br>784 41 SE URBANIZATION PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/21/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177320 | $ 4,800.00 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URB PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177499 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 353 NATAL FUSTER, WANDA LIZ<br>784 41 SE URB PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177465 | $ 4,800.00 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URB PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177499 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 354 NATAL FUSTER, WANDA LIZ<br>784 41 SE URB. PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/27/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177616 | $ 4,800.00 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URB PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177499 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 355 NAVARRO COTTO, AGUSTINA<br>PO BOX 1106<br>CIDRA, PR 00739 | 01/11/21 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 179019 | $ 37,200.00 | NAVARRO COTTO, AGUSTINA<br>P.O. BOX 1106<br>CIDRA, PR 00739 | 01/29/21 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 179071 | $ 37,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 356 NAVARRO COTTO, AGUSTINA<br>P.O. BOX 1106<br>CIDRA, PR 00739 | 02/05/21 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 179083 | $ 37,200.00 | NAVARRO COTTO, AGUSTINA<br>P.O. BOX 1106<br>CIDRA, PR 00739 | 01/29/21 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 179071 | $ 37,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 357 NAVARRO LUGO, ROBERTO<br>HC-15 BOX 16233<br>HUMACAO, PR 00791 | 10/02/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176325 | $ 6,500.00* | NAVARRO LUGO, ROBERTO<br>HC 15 BOX 16233<br>HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176681 | $ 6,500.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 358 | NAVARRO REYES, RAYMUNDO J AVE. BALTAZAR JIMENEZ 604 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177029 | Undetermined* | NAVARRO REYES, RAYMUNDO J AVE. BALTAZAR JIMENEZ 604 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177402 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 359 | NAZARIO, LUZ 20985 TIMBER RIDGE TER UNIT 101 ASHBURN, VA 20147 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175771 | $ 4,200.00 | NAZARIO, LUZ 20985 TIMBER RIDGE TER UNIT 101 ASHBURN, VA 20147 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175711 | $ 4,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 360 | NEGRON CARTAGENA, ROSA M 1020 CALLE ALEJANDRIA URB. PUERTO NUEVO SAN JUAN, PR 00920 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175968 | $ 8,400.00 | NEGRON CARTAGENA, ROSA M. 1020 CALLE ALEJANDRIA URB. PUERTO RICO SAN JUAN, PR 00920 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176639 | $ 8,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 361 | NEGRON HERNANDEZ, JUAN A. P.O. BOX 50086 TOA BAJA, PR 00950 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175826 | $ 18,000.00 | NEGRON HERNANDEZ, JUAN ANTONIO P.O. BOX 50086 TOA BAJA, PR 00950 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177418 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 362 | NEGRON RODRIGUEZ, HIRAM HC3 BOX 11815 JUANA DIAZ, PR 00795 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175442 | $ 16,800.00 | NEGRON RODRIGUEZ, HIRAM HC3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177437 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 363 | NEGRON RODRIGUEZ, HIRAM HC 3 BOX 11815 JUANA DIAZ, PR 00795 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176311 | $ 16,800.00 | NEGRON RODRIGUEZ, HIRAM HC 3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177437 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 364 | NEVAREZ MARTI, WILFREDO A. PO BOX 8174 HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176851 | $ 4,800.00 | NEVAREZ MARTI, WILFREDO A. PO BOX 8174 HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176968 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 365 | NIEVES HERNANDEZ, ARNALDO URB. LAGOS DE PLATA CALLE 9 J-37 TOA BAJA, PR 00949 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175685 | $ 5,000.00 | NIEVES HERNANDEZ, ARNALDO URB LAGOS DE PLATA C-9 J-37 TOA BAJA, PR 00949 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176455 | $ 5,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 366 | NIEVES MARTINEZ, MODESTO #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176243 | Undetermined* | MARTINEZ, MODESTO NIEVOS #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177441 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 367 | NUNEZ LOPEZ, EDMY T. MIRADOR ECHEVARRIA CALLE FLAMBOYAN E-2 CAYEY, PR00736 | 09/14/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 175471 | $ 75,000.00 | NUNEZ LOPEZ, EDMY T. MIRADOR ECHERARRIA CALLE FLANBOYIN E-1 CAYEY, PR00736 | 09/14/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 175473 | $ 75,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | OBEN GRAZIANI, WILLIAM 8061 PLAZA GAVIOTAS URB CAMINO DEL MAR TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176002 | $ 30,000.00* | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 369 | OBEN GRAZIANI, WILLIAM URB. CAMINO DEL MAR 8061 PLAZA GAVIOTAS TOA BAJA, PR 00949 | 08/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177861 | $ 30,000.00* | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 370 | OBEN GRAZIANI, WILLIAM 8061 PLAZA GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177864 | $ 30,000.00 | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 371 | OBEN GRAZIANI, WILLIAM 8061 PLAZA GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178324 | Undetermined* | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 372 | OJEDA CABAN, JOSE A. URB. SANTA JUANITA N-P 8 CALLE HORDA BAYAMON, PR00956-5137 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176932 | $ 14,000.00 | OJEDA CABAN, JOSE A. URB. SANTA JUANITA CALLE HORDA N-P-8 BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177069 | $ 14,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 373 | OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175790 | $ 22,800.00 | OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176956 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 374 | OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176759 | $ 22,800.00 | OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176956 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 375 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175652 | $ 12,000.00 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176687 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 376 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176951 | $ 12,000.00 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176687 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 377 | ONNA AGUILO, PEDRO N-6 CALLE 7 LA MILAGROSA BAYAMON, PR00959 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175203 | $ 4,800.00 | ONNA AGUILO, PEDRO CALLE 7 N6 EXT LA MILAGROSA BAYAMON, PR00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176001 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 378 | ORTA PEREZ, HECTOR PO BOX 800422 COTO LAUREL, PR 00780 -0422 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177342 | $ 13,200.00 | ORTA PEREZ, HECTOR P.O BOX 800422 COTO LAUREL, PR 00780 -0422 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176133 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 379 | ORTIZ  VALENTIN, LUIS E. CALLE FERNANDO CALDER #379 URB. ROOSEVELT SAN JUAN, PR 00918 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176873 | $ 4,800.00 | ORTIZ VALENTIN, LUIS E. CALLE FERNANDO CALDER #379 URB. ROOSEVELT SAN JUAN, PR 00918 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176911 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 380 | ORTIZ BAEZ, LUIS ESTEBAN HC-04 BOX 8151 COMERIO, PR 00782 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176496 | $ 20,400.00 | ORTIZ BAEZ, LUIS ESTEBAN HC-04 BOX 8151 COMERIO, PR 00782 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176522 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 381 | ORTIZ DE JESUS, RAYMOND F20 ISLA NENA REPTO FLAMINGO BAYAMON, PR00957 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175403 | $ 12,000.00 | ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA RPTO FLAMINGO BAYAMON, PR00957 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176604 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 382 | ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA REPARTO FLAMINGO BAYAMON, PR00957 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178083 | $ 12,000.00 | ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA RPTO FLAMINGO BAYAMON, PR00957 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176604 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 383 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175664 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177061 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 384 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175700 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177061 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 385 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176060 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177061 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 386 | ORTIZ FIGUEROA, FRANKLIN CALLE 4 #12 HC-67 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178248 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN CALLE 4 #12 HC-67 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178365 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 387 | ORTIZ FIGUEROA, NILDA URB. SIERRA LINDA BB-18 CALLE 13 BAYAMON, PR00957 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178634 | $ 26,400.00 | ORTIZ FIGUEROA, NILDA BB-18 CALLE 13 URB. SIERRA LINDA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177247 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 388 | ORTIZ LEBRON, JOSE VILLA MARIA C14 CALLE 1 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177432 | $ 13,200.00 | ORTIZ LEBRON, JOSE CALLE 1 C-14 VILLA MARIA CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177468 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 389 | ORTIZ LOPEZ, EMILIO PO BOX 1946 OROCOVIS, PR 00720 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174433 | Undetermined* | ORTIZ LOPEZ, EMILIO PO BOX 1946 OROCOURS, PR 00720 | 07/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174568 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 390 ORTIZ ORTIZ, BETZAIDA A H-6 CALLE 12 INTERAMERICANA GDNS TRUJILLO ALTO, PR 00976-3414 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174778 | $ 10,452.00 | ORTIZ, BETZAIDA ORTIZ AH 6 CALLE 12 URB. INTERAMERICANA GDNS TRUJILLO ALTO, PR 00976-3414 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175844 | $ 15,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 391 ORTIZ RIVERA, ADA IVETTE HC-73 BOX 5950 CAYEY, PR00736 | 08/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178490 | $ 500,000.00 | ORTIZ RIVERA, ADA IVETTE H-C 73 BOX 5950 CAYEY, PR00736 | 08/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178506 | $ 500,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 392 ORTIZ SIFUENTES, WILFREDO URBANIZA VISTA HERMASA CALLE 5 E 3 HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176731 | $ 4,800.00 | ORTIZ SIFUENTES, WILFREDO URBANIZACION VISTA HERMOSA CALLE 5 E-3 HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176966 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 393 ORTIZ SOTO, HERIBERTO URB. VILLA NUEVA CALLE 2-E33 CAGUAS, PR 00727 | 11/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178971 | $ 16,884.00 | ORTIZ SOTO, HERIBERTO URB. VILLA NUEVA CALLE 2-E33 CAGUAS, PR 00727 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178846 | $ 16,884.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 394 OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772-0215 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177010 | Undetermined* | OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178567 | $ 15,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 395 | OSTOLAZA MUNOZ, GAMALIER BOX 35 SANTA ISABEL, PR 00757 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175808 | $ 13.20 | OSTOLAZA MUNOZ, GAMALIER P.O. BOX 35 SANTA ISABEL, PR 00757 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177411 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 396 | OTERO DIAZ, IDIS O. CALLE BEGONIA #1755 URB. VILLA FLORES PONCE, PR 00716 | 08/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174795 | $ 23,200.00 | OTERO DIAZ, IDIS O. CALLE BEGONIA #1755 URB. VILLA FLORES PONCE, PR 00716 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175787 | $ 23,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 397 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27682 | $ 437,284.26 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29504 | $ 437,284.26 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 398 | PABON BERNARD, JORGE URB. JESUS M. LAGO J - 12 UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16839 | $ 156,960.00 | PABON BERNARD, JORGE A J 12 URB JESUS MARIA LAGO UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16863 | $ 156,960.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 399 | PADILLA ABREU, ILEANN C-12 CALLE 13 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 08/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174800 | $ 8,040.00 | PADILLA ABREU, ILEANN C-12 CALLE 13 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175788 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 400 | PADILLA GARCIA, LUIS E P.O. BOX 1141 BOQUERON, PR 00622-1141 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176699 | Undetermined* | PADILLA GARCIA, LUIS E. P.O. BOX 1141 BOQUERON, PR 00622 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175469 | $ 7,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 401 PADILLA GARCIA, LUIS E ST 307 KM 76 BOQUERON, PR 00622-1141 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176939 | $ 7,200.00 | PADILLA GARCIA, LUIS E. P.O. BOX 1141 BOQUERON, PR 00622 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175469 | $ 7,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 402 PAGAN ROLON, VIVIANE M. 120 MARGINAL N. APDO. 156 CND. SAN FRANCISCO BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176097 | $ 2,400.00 | PAGAN ROLON, VIVIANE M. CND. SAN FRANCISCO 120 MARGINAL N. APTO 156 BAYAMON, PR00959 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178267 | $ 3,600.00 |
|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 403 PALENQUE SEPULVEDA, ARACELIZ HC1 BOX 3010 YABUCOA, PR 00767 | 06/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174120 | Undetermined* | PALENQUE SEPULVEDA, ARACELIZ HC1 BOX 3010 YABUCOA, PR 00767 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175069 | $ 60,000.00* |
|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 404 PEÑA RAMÍREZ, ZORAIDA PMB 149 P.O. BOX 70344 SAN JUAN, PR 00936-7344 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178633 | $ 4,800.00 | PENA RAMIREZ, ZORAIDA PMB 149 P.O. BOX 70344 SAN JUAN, PR 00936-7344 | 10/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178728 | $ 4,800.00 |
|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 405 PEREZ ARENAS, ANDRES URB. VISTA VERDE 20 CALLE RUBI MAYAGUEZ, PR00682-2510 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177999 | $ 22,800.00 | PEREZ ARENAS, ANDRES URB. VISTA VERDE 20 CALLE RUBI MAYAGUEZ, PR00682-2510 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176486 | $ 22,800.00 |
|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 406 | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177294 | Undetermined* | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178526 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 407 | PEREZ ARGUELLES, MERZAIDA P.O. BOX 576 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177482 | Undetermined* | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178526 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 408 | PEREZ CABRERA, EDDIE A. CALLE VERBENA 4A53 URB. LOMAS VERDES BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177798 | $ 12,000.00 | PEREZ CABRERA, EDDIE A. CALLE VERBENA 4A 53 LOMAS VERDES BAYAMON, PR00956-2934 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178311 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 409 | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167534 | $ 20,000.00* | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82791 | $ 20,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 410 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUGE APT 210 CABO ROJO, PR 00623-9069 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175420 | $ 3,216.00 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175690 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 411 | PEREZ PEREZ, ADA PO BOX 1313 BAYAMON, PR 00960 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175235 | $ 4,800.00 | PEREZ PEREZ, ADA PO BOX 1313 BAYAMON, PR 00960 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175238 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 412 | PEREZ PEREZ, ADA P.O. BOX 1313 BAYAMON, PR 00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177042 | $ 4,800.00 | PEREZ PEREZ, ADA P.O. BOX 1313 BAYAMON, PR 00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177206 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 413 | PEREZ SUAREZ, PETRA IVONNE CONDOMINIO CORDOBA PARK 400 BO. TORTUGO, APT. 107 SAN JUAN, PR 00926 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177731 | Undetermined* | PEREZ SUAREZ, PETRA IVONNE CORDOBA PARK 400 BO. TORTUGO, APT.107 SAN JUAN, PR 00926 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177970 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 414 | PEREZ, AURORA HERNANDEZ P.O. BOX 8728 BAYAMON, PR 00960 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175410 | $ 27,600.00 | HERNANDEZ PEREZ, AURORA P.O BOX 8728 BAYAMON, PR 00960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176497 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 415 | PINTOR RODRIGUEZ, NESTOR LUIS H-274 CALLE CANARIO LOIZA VALLEY CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176005 | $ 15,600.00 | PINTOR RODRIGUEZ, NESTOR LUIS H 274 CALLE CANARIO LOIZA VALLEY CANOVANAS, PR 00729 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178574 | $ 15,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 416 | PINTOR, LEDYS M. CALLE CANARIO H274 LOIZA VALLEY CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175812 | $ 19,000.00 | PINTOR, LEDYS M. CALLE CANARIO H274 LOIZA VALLEY CANOVANAS, PR 00729 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177898 | $ 19,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 417 | PIZARRO CRUZ, JIMMY CUIDAD JARDIN 1 AMAPOLA 63 TOA ALTA, PR00953 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175150 | $ 6,000.00 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176566 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 418 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175267 | $ 6,000.00 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176566 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 419 | PLUMEY SOTO, MANUEL JARDINES DE CASABLANCA CALLE CALIFORNIA # 21 TOA ALTA, PR00953 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175129 | $ 4,800.00 | PLUMEY SOTO, MANUEL JARDINES DE CASABLANCA CALLE CALIFORNIA # 21 TOA ALTA, PR00953 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175286 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 420 | POLANCO JORDAN, YANITSZA MARIE C/O ARRILLAGA & ARRILLAGA ATTN: RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVENUE SAN JUAN, PR 00918-3016 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39178 | $ 4,400,000.00* | POLANCO JORDÁN, YANITSZA MARIE RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVE SAN JUAN, PR 00918-3016 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40022 | $ 4,400,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 421 | PRUDENCIO ACEVEDO AROCHO ET AL (1601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP"); CIVIL CASE NUM. K AC2005-5022 ACEVEDO-AROCHO PLAINTIFF GROUP (1,601 PLAINTIFFS) IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22663 | $ 28,000,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51013 | $ 28,000,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422 | QUALITY OUTCOME CONTRACTORS IN 24 T 12 JARD DEL CARIBE PONCE, PR 00731 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14679 | $ 132,500.00 | QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14684 | $ 132,500.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423 | QUIÑONES VILLANUEVA, JOSE L INST GUAYAMA1000 MAX PO BOX 10009 EDIF 3M -108 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14811 | $ 2,700,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 424 | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14812 | $ 2,700,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 425 | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15181 | $ 1,800,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 426 | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15295 | $ 2,200,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 427 | QUIÑONES VILLANUEVA, JOSÉ L SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO PROPIO) INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15303 | $ 2,200,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |
| | | | | | | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15295 | $ 2,200,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 428 | QUINONES, ANTHONY 329 PLACID LAKE DR SANFORD, FL 32773 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176542 | $ 14,400.00 | QUINONES, ANTHONY 329 PLACID LK DR SANFORD, FL 32773 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176749 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 429 | RAIMUNDI RIVERA, NORMA URB. QUINTAS DE VILLAMAR CALLE AZAFRAN V-16 DORADO, PR 00646 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176568 | $ 19,200.00 | RAIMUNDI RIVERA, NORMA URB. QUINTAS DE VILLAMAR CALLE AZAFRAN V-16 DORADO, PR 00646 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176786 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 430 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 SAN FERNANDO ARECIBO, PR 00612 | 12/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178932 | $ 4,500.00 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178942 | $ 4,500.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 431 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178938 | $ 4,500.00 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178942 | $ 4,500.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 432 | RAMIREZ, MAGDA VILLA DEL CARMEN B-70 CABO ROJO, PR 00623 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177203 | $ 4,800.00 | RAMIREZ, MAGDA VILLA DE CARMEN B-70 CABO ROJO, PR 00623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177413 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 433 | RAMOS BAEZ, RAFAEL 2914 AFTONSHIRE WAY APT 19106 AUSTIN, TX 78748 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67525 | $ 75,000.00 | RAMOS BAEZ, RAFAEL 2914 AFTONSHIRE WY APT 19106 AUSTIN, TX 78748 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69771 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 434 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175555 | Undetermined* | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 435 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175965 | Undetermined* | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 436 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178390 | $ 36,000.00 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 437 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178503 | $ 36,000.00 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 438 | RAMOS FONTANEZ, ZULMA E. HC 06 BOX 70361 CAGUAS, PR 00725 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175207 | Undetermined* | RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176882 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 439 | RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176713 | Undetermined* | RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176882 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 440 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176223 | $ 25,728.00 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177067 | $ 25,728.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 441 | RAMOS LOZANO, ORLANDO PO BOX 2014 BAYAMON, PR00960 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176291 | $ 25,728.00 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177067 | $ 25,728.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 442 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175621 | Undetermined* | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 443 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176153 | Undetermined* | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 444 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177667 | $ 26,400.00 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 445 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178264 | $ 26,400.00 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 446 | RAMOS RODRIGUEZ, LUIS HC 06 BOX 70361 CAGUAS, PR 00725 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175289 | Undetermined* | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176809 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 447 | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176715 | Undetermined* | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176809 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 448 | RAMOS RODRIGUEZ, LUIS HC 06 BOX 70361 CAGUAS, PR 00725 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178108 | Undetermined* | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176809 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 449 | RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONEVILLE CAGUAS, PR 00727 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176385 | $ 33,600.00 | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 450 | RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONNEVILLE CAGUAS, PR 00727 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176459 | $ 33,600.00 | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 451 | RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONNEVILLE CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177142 | $ 33,600.00 | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 452 | RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONNEVILLE CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177153 | Undetermined* | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 453 | RAMOS VAZQUEZ, EDGARDO O. URB. VALLE ENCANTADO CALLE DOCTOR BZ 2624 MANATI, PR 00674 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176666 | $ 4,800.00 | RAMOS VAZQUEZ, EDGARDO O. URB. VALLE ENCANTADO CALLE DOCTOR BZ 2624 MANATI, PR 00674 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176978 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 454 | RENTAS VALENTIN, GERARDO LUIS HC 38 BOX 7810 GUANICA GUANICA, PR 00653 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175321 | $ 3,600.00 | RENTAS VALENTIN, GERARDO LUIS HC 38 BOX 7810 GUANICA, PR 00653 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175551 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 455 | REY BERRIOS, VICTOR MANUEL 35 MEDIA LUNA VILLAS PARQUE APT 407B CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176631 | Undetermined* | REY BERRIOS, VICTOR MANUEL 35 MEDIA LUNA VILLAS PARQUE APT 407 B CAROLINA, PR 00987 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176237 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 456 | REYES ANDINO, NELSON CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175279 | Undetermined* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175802 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 457 | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176024 | Undetermined* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175802 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 458 | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176025 | Undetermined* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175802 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 459 | REYES ANDINO, NELSON CALLE ESCOCEA DL-3 SECIO STA JUANITA BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176615 | Undetermined* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175802 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 460 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175276 | Undetermined* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176023 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 461 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176453 | Undetermined* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176023 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 462 | REYES RIVERA, GLADYS I. URB. BAIROA GOLDEN GATES A4 CALLE B CAGUAS, PR 00727-1130 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176234 | $ 20,400.00 | REYES RIVERA, GLADYS I. URB. BAIROA GOLDEN GATES A4 CALLE B CAGUAS, PR 00727-1130 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176536 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 463 | REYES RODRIGUEZ, ANA L. HC 1 BOX 14034 COAMO, PR 00769 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34710 | Undetermined* | REYES RODRIGUEZ, ANA L. HC-01 BOX 14034 COAMO, PR 00769 | 04/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177956 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 464 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175451 | $ 14,400.00 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177017 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 465 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175855 | $ 14,400.00 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177017 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 466 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176859 | $ 14,400.00 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177017 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 467 | RIVERA CENTENO , WILLIAM HC3 BOX 17453 COROZAL, PR 00783 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175022 | Undetermined* | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177285 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 468 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12 URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176664 | $ 7,200.00 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177172 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 469 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12 URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176665 | $ 9,600.00 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177172 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 470 | RIVERA GUZMAN, LEOMARIS D. P.O. BOX 612 FLORIDA, PR 00650 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176690 | $ 3,600.00 | RIVERA GUZMAN, LEOMARIS D. P.O. BOX 612 FLORIDA, PR 00650 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177336 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 471 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB CAGUAS NORTE CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176199 | $ 30,000.00 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177233 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 472 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176235 | $ 30,000.00 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177233 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 473 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176255 | $ 30,000.00 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177233 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 474 | RIVERA MELENDEZ, MARIA DE LOS A. PO BOX 8283 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141792 | Undetermined* | RIVERA MELENDEZ, MARIA DE LOS ANGELES PO BOX 8283 CAGUAS, PR 00726 | 02/08/21 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179089 | $ 37,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 475 | RIVERA MENDEZ, JOSE A. PO BOX 5653 CALLE ATOCHA YAUCO, PR 00733 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178766 | $ 15,600.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 476 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177610 | $ 10,452.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 477 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178446 | $ 10,452.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 478 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 11/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178608 | $ 10,452.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 479 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178654 | $ 15,600.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 480 | RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13357 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29003 | $ 5,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 481 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR 00681 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175943 | $ 4,800.00 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR 00681 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177942 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 482 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR 00681 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177892 | $ 4,800.00 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR 00681 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177942 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 483 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178456 | $ 4,800.00* | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177942 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 484 | RIVERA RODRIGUEZ, AXEL I. HC-02 BOX 7120 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176764 | $ 4,800.00 | RIVERA RODRIGUEZ, AXEL I. HC-02 BOX 7120 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177364 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 485 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175423 | $ 14,400.00 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176844 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 486 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176698 | $ 14,400.00 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176844 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 487 | RIVERA, ILEANA 49 CALLE GALICIA URB. BELMONTE MAYAGUEZ, PR00680 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177081 | $ 4,800.00 | RIVERA, ILEANA 49 CALLE GALICIA URB. BELMONTE MAYAGUEZ, PR00680 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177453 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 488 | ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 168186 | $ 3,367,928.54 | ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 168185 | $ 3,367,928.54 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 489 | ROBLES LOPEZ , ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175155 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 490 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175149 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 491 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175271 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 492 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175792 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 493 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177712 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 494 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMÓN, PR00956-9419 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177879 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 495 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175278 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 496 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177882 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 497 | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178451 | Undetermined* | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178762 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 498 | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178651 | Undetermined* | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178762 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 499 | ROBLES QUINONES, ANTONIO<br>HC 2 BOX 5140<br>LOIZA, PR 00772 | 11/03/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178777 | Undetermined* | ROBLES QUINONES, ANTONIO<br>HC 2 BOX 5140<br>LOIZA, PR 00772 | 10/16/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178762 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 500 | ROCA TROCHE, MARIA ENID<br>PO BOX 166<br>MERCEDITA, PR 00715 | 07/14/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177928 | $ 4,800.00 | ROCA TROCHE, MARIA ENID<br>PO BOX 166<br>MERCEDITA, PR 00715 | 07/26/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178337 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 501 | ROCA TROCHE, MIRNA ESTHER<br>E 42 CALLE 10 URB.<br>ISABELLA CATOLICA<br>AGUADA, PR 00602 | 07/29/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174614 | $ 24,000.00 | ROCA TROCHE, MIRNA ESTHER<br>E42-CALLE 10<br>URB ISABEL LA CATOLICA<br>AGUADA, PR 00602 | 07/26/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 502 | ROCA TROCHE, MIRNA ESTHER<br>E42 CALLE 10<br>URB. ISABEL LA CATOLICA<br>AGUADA, PR 00602 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176028 | $ 24,000.00 | ROCA TROCHE, MIRNA ESTHER<br>E42-CALLE 10<br>URB ISABEL LA CATOLICA<br>AGUADA, PR 00602 | 07/26/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 503 | ROCA TROCHE, MIRNA ESTHER<br>E-42 CALLE 10<br>URB. ISABEL LA CATOLICA<br>AGUADA, PR 00602 | 07/14/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178461 | $ 24,000.00 | ROCA TROCHE, MIRNA ESTHER<br>E42-CALLE 10<br>URB ISABEL LA CATOLICA<br>AGUADA, PR 00602 | 07/26/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 504 RODRIGUEZ ALICIA, FELIPE C/4 B-1 COUNTRY ESTATE BAYAMON, PR00956 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175258 | Undetermined* | RODRIGUEZ ALICIA, FELIPE C/4 B1 COUNTY ESTATE BAYAMON, PR00986 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176012 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 505 RODRIGUEZ FONSECA, JUAN RR 8 BOX 2156 BAYAMON, PR00956-9696 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175923 | $ 24,000.00 | FONSECA, JUAN RODRIGUEZ RR8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177389 | $ 24,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 506 RODRIGUEZ FONSECA, JUAN RR 8 BOX 2156 BAYAMÓN, PR00956-9696 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176268 | $ 24,000.00 | FONSECA, JUAN RODRIGUEZ RR8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177389 | $ 24,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 507 RODRIGUEZ FONSECA, JUAN RR 8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176941 | $ 24,000.00 | FONSECA, JUAN RODRIGUEZ RR8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177389 | $ 24,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 508 RODRIGUEZ LUGO, ERNESTO G-25 CALLE PRADO URB COLINAS DE YAUCO YAUCO, PR 00698 | 08/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174808 | $ 103,200.00 | RODRIGUEZ LUGO, ERNESTO CALLE PRADO G25 COLINAS DE YAUCO YAUCO, PR 00698 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175825 | $ 103,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 509 | RODRIGUEZ MARTINEZ JESSICA LCDO. PABLO LUGO LEBRÓNLCDA. GLENIZ TORRESLCDA. JOHANNA SMITH LCDA. GAUDELYN SÁNCHEZ URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38382 | $ 1,500,000.00* | RODRIGUEZ MARTINEZ, JESSICA PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27153 | $ 1,500,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 510 | RODRIGUEZ MELENDEZ, NAYDA R. URB. MANSIONES PARAISO D-58 CALLE FELICIDAD CAGUAS, PR 00727 | 09/21/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176195 | $ 75,000.00 | RODRIGUEZ MELENDEZ, NAYDA R. URB. MANSIONES PARAISO D-58 FELICIDAD CAGUAS, PR 00727 | 09/30/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176327 | $ 75,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 511 | RODRIGUEZ NIEVES, ANEZLI URB TERRAZAS DEL TOA C 18 2 K15 TOA ALTA, PR00953 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40357 | $ 100,000.00 | RODRIGUEZ NIEVES , ANEZLI URB TERRAZAS DEL TOA C 18 2 K15 TOA ALTA, PR00953 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59306 | $ 100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 512 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176105 | $ 4,800.00 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176996 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 513 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NAVANCO URB. COVADONGA TOA BAJA, PR 00949 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174853 | $ 16,080.00 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175448 | $ 16,080.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 514 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175888 | $ 24,000.00 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178354 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 515 | RODRIGUEZ PADILLA, RICARDO  EFRAIN 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176782 | $ 12,000.00 | RODRIGUEZ PADILLA, RICARDO E. BO. ARCGAS KM.1 HM2 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177462 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 516 | RODRIGUEZ PADILLA, RICARDO EFRAIN 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178089 | $ 12,000.00 | RODRIGUEZ PADILLA, RICARDO E. BO. ARCGAS KM.1 HM2 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177462 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 517 | RODRIGUEZ PEREZ, EMIL 3H7 URB. COVADONGA CALLE NARANCO TOA BAJA, PR 00949 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174854 | $ 15,477.00 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175541 | $ 15,447.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 518 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175935 | $ 23,100.00 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178100 | $ 23,100.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 519 | RODRIGUEZ RIVERA, LIDIA E URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177388 | $ 28,800.00 | RODRIGUEZ RIVERA, LIDIA E. URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176820 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 520 | RODRIGUEZ RIVERA, LIDIA E. URB EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176126 | Undetermined* | RODRIGUEZ RIVERA, LIDIA E. URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176820 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 521 | RODRIGUEZ RODRIGUEZ, MARIBEL URB LAGO ALTO CALLE CARITE A21 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177109 | $ 10,800.00 | RODRIGUEZ RODRIGUEZ, MARIBEL URB. LAGO ALTO CALLE CARITE A21 TRUJILLO ALTO, PR 00976 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177279 | $ 10,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 522 | RODRIGUEZ ROSA, BLANCA A. URB. BAYAMON GARDENS P-4 CALLE 21 BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176795 | $ 16,800.00 | RODRIGUEZ ROSA, BLANCA A. CALLE 21 P-4 URB. BAYAMON GARDENS BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177139 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 523 | RODRIGUEZ SANTIAGO, RAFAEL A. P.O. BOX 591 COMERIO, PR 00782 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175498 | $ 15,600.00 | RODRIGUEZ SANTIAGO, RAFAEL A. P.O. BOX 591 COMERIO, PR 00782 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176602 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 524 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178228 | $ 4,800.00 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178644 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 525 | RODRIGUEZ TORRES, FELIX M. URB. PALACIOS REALES 281 MINIVE L-12 TOA ALTA, PR00953 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175768 | $ 15,600.00 | RODRIGUEZ TORRES, FELIX M. URB. PALACIOS REALES 281 MINIVE L-12 TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176662 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 526 | RODRIGUEZ TORRES, WANDA M. BOHIO 413 BRISAS DE MONTECASINO TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176634 | $ 14,400.00 | RODRIGUEZ TORRES, WANDA M. BOHIO 413 BRISAS DE MONTECASINO TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176636 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 527 | RODRIGUEZ, HIRAM NEGRON HC3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177261 | $ 16,800.00 | NEGRON RODRIGUEZ, HIRAM HC3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177437 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 528 RODRIGUEZ, JOEL EUGENIO RIVERA URB. PUNTO ORO 4227 CALLE EL SERENO PONCE, PR 00728-2052 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176846 | $ 10,800.00 | RIVERA RODRIGUEZ, JOEL EUGENIO URB. PUNTO ORO 4297 CALLE EL SERENO PONCE, PR 00728-2052 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176962 | $ 10,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 529 RODRIGUEZ, NIDSA E. P.O. BOX 8112 SEMINOLE, FL 33775 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176214 | Undetermined* | RODRIGUEZ, NIDSA E. P.O. BOX 8112 SEMINOLE, FL 33775 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176739 | $ 15,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 530 ROMAN PEREZ, GLADYS ENID CALLE COLLORES H-11 COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178697 | $ 40,000.00 | ROMAN PEREZ, GLADYS ENID CALLE COLLORES H-11 COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178594 | $ 40,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 531 ROMERO ROMERO, ISRAEL RR #18 BOX 783 SAN JUAN, PR 00926 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177410 | $ 10,800.00 | ROMERO ROMERO, ISRAEL RR #18 BOX 783 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177028 | $ 10,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 532 RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175226 | $ 28,800.00 | RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175845 | $ 28,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 533 | RONDON RIOS, FERDINAN VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175227 | $ 24,800.00 | RONDON RIOS, FERDINAN VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175845 | $ 28,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 534 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178589 | $ 8,400.00 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178700 | $ 8,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 535 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 538 CALLE YUNES TOA ALTA, PR00953 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178751 | $ 8,400.00 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178700 | $ 8,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1/538 CALLE YUNES TOA ALTA, PR00953 | 11/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178781 | $ 8,400.00 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178700 | $ 8,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537 | ROSA PAGAN, MIRIAM W. C8 CALLE CORAL DE PARQUES DE SAN PATRICIO GUAYNABO, PR 00968-3409 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176590 | $ 14,200.00 | ROSA PAGAN, MIRIAM W. C8 CALLE CORAL PARQUES DE SAN PATRICIO GUAYNABO, PR 00968-3409 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176611 | $ 14,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 538 | ROSADO RIVERA, LUISA M. URB. HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174981 | Undetermined* | ROSADO RIVERA, LUISA M. URB. HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176523 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 539 | ROSADO, LUISA MARIA URB. HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178035 | Undetermined* | ROSADO, LUISA MARIA URB HERMANOS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176027 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 540 | ROSARIO PAGAN, HIRAM 2625 STATE ROAD590 APT 2422 CLEARWATER, FL33759 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175200 | $ 26,400.00 | ROSARIO PAGAN, HIRAM 2625 STATE ROAD590 APT 2422 CLEARWATER, FL33759 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176537 | $ 26,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 541 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176196 | $ 15,600.00 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177011 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 542 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176207 | $ 15,600.00 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177011 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 543 ROSARIO RODRIGUEZ, JORGE LUIS<br>P.O. BOX 9248<br>HUMACAO, PR 00792 | 09/18/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178379 | $ 15,600.00 | ROSARIO RODRIGUEZ, JORGE LUIS<br>P.O. BOX 9248<br>HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177011 | $ 15,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 544 ROSARIO, YOLANDA MOJICA<br>CALLE 4 # 12 HC-67<br>URB. MANSIONES DE SIERRA TAINA<br>BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178485 | $ 21,600.00 | MOJICA ROSARIO, YOLANDA<br>#12 CALLE 4 URB. MANSIONES DE SIERRA TAINA<br>BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178672 | $ 21,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 545 ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175705 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 546 ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 09/16/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175827 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 547 ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 09/16/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176058 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 548 ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177173 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA<br>P.O. BOX 51292<br>TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 549 | ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177688 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 550 | ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177707 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 551 | ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177709 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 552 | ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177749 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 553 | RUIZ CORAZON, JOSE ANTONIO 445 VALLES DE TORRIMAR GUAYNABO, PR 00966-8710 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176823 | $ 22,800.00 | RUIZ CORAZON, JOSE ANTONIO 445 VALLES DE TORRIMAR GUAYNABO, PR 00966-8710 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176993 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 554 | RUIZ LABOY, JOSE LUIS #405 CALLE JUAN DAVILLA URB. LAS DELICIAS PONCE, PR 00728 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174765 | Undetermined* | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | | | | | | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 555 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175756 | $ 4,800.00 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 556 | RUIZ LABOY, JOSE LUIS URB LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178090 | $ 4,800.00 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 557 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178170 | $ 4,800.00 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 558 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178019 | $ 4,800.00 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177478 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 559 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178287 | $ 4,800.00 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177478 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 560 | RUIZ VELEZ, ALEXANDER URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177062 | $ 3,600.00 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178085 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 561 | RUIZ VELEZ, ALEXANDER URB. ESFANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177354 | $ 3,600.00 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178085 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 562 | RUIZ VELEZ, ALEXANDER URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178060 | $ 3,600.00 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178085 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 563 | SAEZ RIVERA, LUIS E. URB. PALMAS DEL TURABO #26 C/MENCEY CAGUAS, PR 00727 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178827 | $ 14,400.00 | SAEZ RIVERA, LUIS E. URB. PALMAS DEL TURABO #26 C/MENCEY CAGUAS, PR 00727 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178830 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 564 | SANCHEZ GAUTIER, EDWARD URB. LEVITTOWN 1582 PASEO DIANA TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175922 | $ 16,800.00 | SANCHEZ GAUTIER, EDWARD URB. LEVITTOWN 1582 PASEO DIANA TOA BAJA, PR 00949 | 08/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178454 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 565 | SANCHEZ GAUTIER, RONALD LAGO DOS BOCAS DF-49 5TA A SECCION LEVITTOWN TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175732 | $ 16,800.00 | SANCHEZ GAUTIER, RONALD LAGO DOS BOCAS DF-49 5TA A SECCION LEVITTOWN TOA BAJA, PR 00949 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177794 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 566 | SANCHEZ NIEVES, JUAN ORLANDO URB VALLE ARRIBA HEIGHTS AE 10 YARGURO CAROLINA, PR 00983-3405 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176610 | $ 8,400.00 | SANCHEZ NIEVES, JUAN ORLANDO URB VALLE ARRIBA HEIGHTS AE - 10 YAGYU MU CAROLINA, PR 00983 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176579 | $ 8,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 567 | SANCHEZ, MIGUEL MAISONET #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176088 | Undetermined* | MAISONET SANCHEZ, MIGUEL #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177157 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 568 | SANCHEZ, WILLIAM CHARON PASEO ALBA #2787 LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177214 | $ 14,400.00 | CHARON SANCHEZ, WILLIAM PASEO ALBA #2787 LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177281 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 569 | SANDOVAL RODRIGUEZ, NICOLAS PO BOX 745 CEIBA, PR 00735-0745 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175811 | Undetermined* | SANDOVAL RODRIGUEZ, NICOLAS P.O. BOX 745 CEIBA, PR 00735-0745 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177128 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 570 | SANDOVAL RODRIGUEZ, NICOLAS P.O. BOX 745 CEIBA, PR 00735-0745 | 10/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176384 | $ 14,400.00 | SANDOVAL RODRIGUEZ, NICOLAS P.O. BOX 745 CEIBA, PR 00735-0745 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177128 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 571 | SANTANA RIJOS, FELIX HC 83 BOX 6214 BO. MONTE REY VEGA ALTA, PR00692 | 12/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179001 | Undetermined* | SANTANA RIJOS, FELIX HC 83 BOX 6214 BO. MONTE REY VEGA ALTA, PR00692 | 12/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179003 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 572 | SANTIAGO ARCE, OLGA EDF B APT B12 SAN ALFONSO AVE.#1 SAN JUAN, PR 00921 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175919 | $ 24,000.00 | SANTIAGO ARCE, OLGA ED B APT B12 AVE. SAN ALFONSO #1 SAN JUAN, PR 00921 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176581 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 573 | SANTIAGO ARCE, OLGA I EDIFICIO B APT B12 SAN ALFONSO AVE 1 SAN JUAN, PR 00921 | 08/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174881 | $ 24,000.00 | SANTIAGO ARCE , OLGA ED B APT B12 SAN ALFONSO AVE#1 SAN JUAN, PR 00921 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175079 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 574 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175342 | $ 29,280.00 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177485 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 575 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177679 | $ 34,160.00 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177485 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 576 | SANTIAGO FELICIANO, MARIA  J. P.O BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176442 | $ 4,800.00 | SANTIAGO FELICIANO, MARIA J. P.O. BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176593 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 577 | SANTIAGO FELICIANO, MARIA J. P.O. BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177191 | $ 4,800.00 | SANTIAGO FELICIANO, MARIA J. P.O. BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176593 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 578 | SANTIAGO FELICIANO, MARIA J. PO BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178349 | $ 4,800.00 | SANTIAGO FELICIANO, MARIA J. P.O. BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176593 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 579 | SANTIAGO MENDOZA, JOSE A CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178195 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 580 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177789 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 581 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178458 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 582 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178635 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 583 | SANTIAGO TORRES, JOSE A. A-26  2 ST. EXT. VILLA RICA BAYAMÓN, PR00959 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176079 | $ 24,000.00 | SANTIAGO TORRES, JOSE A. A-26 ST. 2 EXT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177303 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 584 | SANTIAGO TORRES, JOSE A. A-26 2 ST. EXT. VILLA RICA BAYAMÓN, PR00959 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176208 | $ 24,000.00 | SANTIAGO TORRES, JOSE A. A-26 2 ST. EXT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177303 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 585 | SANTIAGO TORRES, JOSE A. A-26 2 ST. FORT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176952 | $ 24,000.00 | SANTIAGO TORRES, JOSE A. A-26 ST. 2 EXT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177303 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 586 | SANTIAGO VALENTIN, EDGARDO RR 02 BOX 4120 TOA ALTA, PR00953 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175263 | $ 8,040.00 | SANTIAGO VALENTIN, EDGARDO RR02 BOX 4120 TOA ALTA, PR00953 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175327 | $ 8,040.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 587 | SANTIAGO VEGA, MARITZA URB. MANSIONES DE SIERRA TAINA CALLE 3 #117 BAYAMON, PR00956 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178481 | $ 16,800.00 | SANTIAGO VEGA, MARITZA URB. MANSIONES DE SIERRA TAINA CALLE 3 #117 BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176534 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 588 | SANTOS DAVILA, HECTOR ROSENDO BO. UNIBON- HC4-BOX 55904 MOROVIS, PR 00687 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178576 | $ 15,600.00 | SANTOS DAVILA, HECTOR ROSENDO BO. UNIBON HC4 - BOX 55904 MOROVIS, PR 00687 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176518 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 589 | SANTOS LOPEZ, YOLANDA CALLE-ORQUIDEA RK-16 ROSALEDA 2 LEVITTOWN TOA BAYA, PR 00949 | 10/11/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 171600 | $ 11,658.00* | SANTOS LOPEZ, YOLANDA C/ ORQUIDEA RK-16 ROSALEDUD LEVITTOWN TOA BAJA, PR 00949 | 10/11/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 171659 | $ 11,658.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 590 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176094 | $ 21,600.00 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177876 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 591 | SEGURA, NEREIDA E DIAZ 787 PANICAL DR. APOPKA, FL 32703 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174991 | $ 21,600.00 | DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175733 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 592 | SERRANO RODRIGUEZ, VICTOR M. PO BOX 2498 BAYAMON, PR00960-2498 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176103 | $ 10,800.00 | SERRANO RODRIGUEZ, VICTOR M. PO BOX 2498 BAYAMON, PR00960-2498 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176628 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 593 | SIERRA PIZARRO, JOSE M. CALLE LUIS MONZON #3 URB. HOSTOS MAYAGUEZ, PR00682 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176877 | $ 10,800.00 | SIERRA PIZARRO, JOSE M. CALLE LUIS MONZON #3 URB. HOSTOS MAYAGUEZ, PR00682 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176959 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 594 | SIERRA VIERA, TERESA JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA, PR 00983-1628 | 10/13/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 177318 | Undetermined* | SIERRA VIERA, TERESA JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA, PR 00983-1628 | 10/13/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 177269 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | SOBERAL PEREZ, HILDA L. 24510 CARR 113 QUEBRADILLAS, PR 00678 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43794 | Undetermined* | SOBERAL PEREZ, HILDA L. 25005 CARR. 437 QUEBRADILLAS, PR 00678 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175921 | $ 40,284.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 596 | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDENS R-5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178232 | $ 25,000.00* | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDEN R5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177391 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 597 | SOLA VILLANUEVA, MARINES AVE LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2DA SEC CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175222 | Undetermined* | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178501 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 598 | SOLA VILLANUEVA, MARINES AVE LUIS MUNOZ MARIN 2-C-6 URB VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 08/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178343 | Undetermined* | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178501 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 599 | SOLER DOMINGUEZ, ANA ITA CALLE 403 BL 137 #4 VILLA CAROLINA CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175143 | $ 7,000.00 | SOLER DOMINGUEZ, ANA ITA CALLE 403 BL 137 #4 VILLA CAROLINA CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174949 | $ 7,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 600 | SOLER RIVERA, ISABEL M. 95 CEDRO-URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175996 | Undetermined* | SOLER RIVERA, ISABEL M 95 CEDRO-URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177080 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 601 | SOLER RIVERA, ISABEL M. 95 CEDRO - URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177039 | Undetermined* | SOLER RIVERA, ISABEL M 95 CEDRO-URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177080 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 602 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176400 | $ 4,800.00 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176383 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 603 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176667 | $ 4,800.00 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176383 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 604 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00654 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178666 | $ 4,800.00 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176383 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 605 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174952 | $ 4,800.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 606 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175846 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 607 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176158 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 608 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176793 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 609 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178208 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 610 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178212 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 611 | SOTO ZAYAS, EDWARD A. 318 BLUE LAKE CIRCLE KISSIMMEE, FL 34758 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177307 | $ 4,800.00 | SOTO ZAYAS, EDWARD A. 318 BLUE LAKE CIRCLE KISSIMMEE, FL 34758 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177381 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 612 TORRES AVILES, YAMILY URB. MANSIONES 3085 CALLE PEDREGALES CABO ROJO, PR 00623 | 02/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 173285 | Undetermined* | TORRES AVILES, YAMILY URB MANSIONES 3085 CALLE PEDREGALES CABO ROJO, PR 00623 | 02/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 173327 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 613 TORRES CARABALLO, JAVIER CALLE SALVADOR LUGO # 23 ADJUNTAS, PR 00601 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177114 | $ 4,800.00 | TORRES CARABALLO, JAVIER CALLE SALVADOR LUGO #23 ADJUNTAS, PR 00601 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175462 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 614 TORRES CENTENO, MIRIAM JUAN MORALES L-18 IDAMARIS GARDEN'S CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177426 | $ 24,000.00 | CENTENO, MIRIAM TORRES C/ JUAN MORALES L-18 IDAMARIS GARDENS CAQUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176751 | $ 24,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 615 TORRES ESCOBAR, ARNALDO URB. FAIRVIEW 1919 C/ FCO. ZUÑIGA SAN JUAN, PR 00926 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175858 | $ 8,400.00 | TORRES ESCOBAR, ARNALDO URB. FAIRVIEW 1919 CALLE FRANCISCO ZUNIGA SAN JUAN, PR 00926 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174947 | $ 8,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 616 TORRES FIGUEROA, JOSE A. 674 LUIS A MORALES EST. DEL GOLF CLUB PONCE, PR 00730 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174968 | $ 4,800.00* | TORRES FIGUEROA, JOSE A. 674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0543 | 07/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174682 | $ 4,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 617 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175514 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 618 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175636 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 619 | TORRES MORALES, ANA M. F74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175678 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 620 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175843 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 621 | TORRES MORALES, ANA M. F 74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178072 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 622 | TORRES MORALES, ANA M. F 74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178073 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 623 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178127 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 624 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175450 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 625 | TORRES MORALES, LOURDES M. RR3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175591 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 626 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175592 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 627 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175829 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 628 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176869 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 629 | TORRES MORALES, LOURDES M. RR3 BOX 10151 TOA ALTA, PR00953-8003 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177819 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177993 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 630 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP18 CALLE 49 PONCE, PR 00728 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176577 | $ 4,800.00 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP 18 CALLE 49 PONCE, PR 00728-2631 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178026 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 631 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP18 CALLE 49 PONCE, PR 00728-2631 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177901 | $ 4,800.00 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP 18 CALLE 49 PONCE, PR 00728-2631 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178026 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 632 | TORRES RAMOS, FELIX P.O. BOX 533 ARROYO, PR 00714 | 10/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178527 | Undetermined* | TORRES RAMOS, FELIX PO BOX 533 ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178671 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 633 | TORRES RIVERA, ANDRES HC-02 BOX 17177 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177048 | $ 13,900.00 | RIVERA, ANDRES TORRES HC-02 BOX 17177 ARECIBO, PR 00612 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178078 | $ 13,900.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 634 | TORRES RIVERA, ANDRES HC-02 BOX 17177 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177445 | $ 13,900.00 | RIVERA, ANDRES TORRES HC-02 BOX 17177 ARECIBO, PR 00612 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178078 | $ 13,900.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 635 | TORRES TORRES, LILLIAN URBANIZACIÓN EL DORADO CALLE MAGNOLIA B6, GUAYAMA, PR00784 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175299 | $ 4,800.00 | TORRES TORRES, LILLIAN CALLE MAGNOLIA B-6 URB. DORADO GUAYAMA, PR00784 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175740 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 636 | TORRES TORRES, LILLIAN CALLE MAGNOLIA B-6 URB. EL DORADO GUAYAMA, PR00784 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178016 | $ 14,400.00 | TORRES TORRES, LILLIAN CALLE MAGNOLIA B-6 URB. DORADO GUAYAMA, PR00784 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175740 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 637 | TORRES VELEZ, FRANK 10223 FALCON DRIVE APT. 308 ORLANDO, FL 32928 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174867 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 638 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT 308 ORLANDO, FL 32829 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174920 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 639 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175407 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 640 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178244 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 641 | TORRES VELEZ, FRANK 10223 FALCON PINE DRIVE APT. 308 ORLANDO, FL 32829 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178559 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 642 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176812 | $ 4,800.00 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178709 | $ 4,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 643 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176923 | $ 4,800.00 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178709 | $ 4,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 644 | VALDES GARCIA, DIXON 636 CALLE ALMENDRO URB LOS COLOBOS PARK CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176452 | $ 17,000.00 | VALDES GARCIA, DIXON #636 CALLE ALMENDRO URB. LOS COLOBOS PARK CARDINA, PR 00987 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178359 | $ 17,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 645 | VARGAS GONZALEZ, MARIO 171 CALLE POST SUR MAYAGUEZ, PR00680-4064 | 06/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174083 | $ 155,424.00* | VARGAS GONZALEZ, MARIO 171 CALLE POST SUR MAYAGÜEZ, PR00680-4064 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25960 | $ 155,424.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 646 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176895 | $ 1,200.00 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177822 | $ 1,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 647 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177314 | $ 1,200.00 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177822 | $ 1,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 648 | VAZQUEZ COLON, HIRAMARY URB. LAS ANTILLAS D-14 CALLE STO. DOMINGO SALINAS, PR 00751 | 07/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174725 | $ 4,800.00 | VAZQUEZ COLON, HIRAMARY URB. LAS ANTILLAS D-14 CALLE STO. DOMINGO SALINAS, PR 00751 | 07/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174488 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 649 | VAZQUEZ DE JESUS, MARTA LYDIA HC #06 BOX 10026 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176790 | Undetermined* | VAZQUEZ DE JESUS, MARTA LYDIA HC #06 BOX 10026 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176929 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 650 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIA URB. FAIRVIEW SAN JUAN, PR 00926 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176198 | $ 24,000.00 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIN URB. FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177427 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 651 VAZQUEZ DURAN, PETER J. CALLE PEDRO MEJIA #1934 URB. FAIR VIEW SAN JUAN, PR 00926 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177860 | $ 24,000.00 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIN URB. FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177427 | $ 24,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 652 VAZQUEZ PEREZ, ADRIANA VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175871 | $ 19,200.00 | VAZQUEZ PEREZ, ADRIANA VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178310 | $ 19,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 653 VAZQUEZ PEREZ, LUIS HC02 BOX 12307 SAN GERMAN, PR 00683 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19864 | $ 90,000.00* | VAZQUEZ PEREZ, LUIS HC02 BOX 12307 SAN GERMAN, PR 00683 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21167 | $ 90,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 654 VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176188 | $ 20,400.00 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175078 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 655 VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178276 | $ 20,400.00 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175078 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 656 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO ACHIOTE NARANJITO, PR 00719-9607 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178368 | $ 20,400.00 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175078 | $ 20,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 657 | VAZQUEZ RODRIGUEZ, VILMA URB SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178190 | $ 18,000.00 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE URB. SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 07/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177771 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 658 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE URB. SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175886 | $ 18,000.00 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE URB. SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 07/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177771 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 659 | VAZQUEZ ROSADO, MIRNA IRIS 2829 CALLE COJOBA URB. LOS CAOBOS PONCE, PR 00716 | 08/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177963 | Undetermined* | VAZQUEZ ROSADO, MIRNA IRIS #2829 COJOBA STREET URB. CAOBOS PONCE, PR 00716 | 08/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174849 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 660 | VAZQUEZ VAZQUEZ, VICTOR R. RR 2 BOX 4075 TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176720 | $ 22,800.00 | VAZQUEZ VAZQUEZ, VICTOR R. RR2 BOX 4075 TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177769 | $ 22,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 661 | VAZQUEZ VAZQUEZ, VICTOR R. RR 2 BOX 4075 TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176970 | $ 22,800.00 | VAZQUEZ VAZQUEZ, VICTOR R. RR2 BOX 4075 TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177769 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 662 | VEGA BURGOS, ANGEL A. HC 4 BOX 17203 YABUCOA, PR 00767 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178079 | $ 19,200.00 | VEGA BURGOS, ANGEL A. HC. 4 BOX 17203 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176778 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 663 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175467 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 664 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176258 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 665 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178126 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 666 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178144 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 667 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176890 | $ 18,000.00 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178237 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 668 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIR VIEW SAN JUAN, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177328 | $ 18,000.00 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178237 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 669 | VEGA MESTRE, VILMA I. P.O. BOX 8299 HUMACAO, PR 00792-8299 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176885 | $ 14,400.00 | VEGA MESTRE, VILMA I. P.O. BOX 8299 HUMACAO, PR 00792-8299 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177068 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 670 | VELAZQUEZ MOJICA, GREGORIO HC-3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177590 | $ 30,000.00 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178723 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 671 | VELAZQUEZ MOJICA, GREGORIO HC-3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178614 | $ 30,000.00 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178723 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 672 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178676 | $ 30,000.00 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178723 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 673 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS DE PEÑUELAS 323 DIAMANTE PEÑUELAS, PR 00624 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174576 | $ 4,800.00 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS PENUELAS 2 DIAMANTE 323 PENUELAS, PR 00624 | 08/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178412 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 674 | VELEZ OYOLA, AIDA LUZ<br>URB. VILLA GUADALUPE<br>JJ-25 CALLE 18<br>CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175187 | $ 4,800.00 | VELEZ OYOLA, AIDA LUZ<br>URB. VILLA GUADALUPE<br>JJ-25 CALLE 18<br>CAGUAS, PR 00725 | 09/09/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175243 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 675 | VELEZ TORRES, CARLOS<br>HC 01 BOX 6295<br>CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177091 | $ 4,800.00 | VELEZ TORRES, CARLOS<br>HC 01 BOX 6295<br>CANOVANAS, PR 00729 | 09/27/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175589 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 676 | VELEZ TORRES, CARLOS<br>HC 01 BOX 6295<br>CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177498 | $ 4,800.00 | VELEZ TORRES, CARLOS<br>HC 01 BOX 6295<br>CANOVANAS, PR 00729 | 09/27/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175589 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 677 | VELEZ TRINIDAD, CARLOS ELIAS<br>URB COUNTRY CLUB<br>911 CALLE MALVIS<br>SAN JUAN, PR 00924-1758 | 08/29/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174879 | $ 24,000.00 | VELEZ TRINIDAD, CARLOS ELIAS<br>URB. COUNTRY CLUB<br>911 CALLE MALVIS<br>SAN JUAN, PR 00924-1758 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176904 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 678 | VELEZ, FRANK TORRES<br>10223 FALCON PINE DRIVE<br>APT. 308<br>ORLANDO, FL 32829 | 09/02/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177834 | $ 15,600.00 | TORRES VELEZ, FRANK<br>10223 FALCON PINE DR.<br>APT. 308<br>ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 679 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT 315 HARRISON, NJ 07029 | 12/17/20 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 178967 | $ 63,000.00 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT 315 HARRISON, NJ 07029 | 12/18/20 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 178978 | $ 63,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 680 | VICENT ROMERO, LUIS A. P.O BOX 51886 TOA BAJA, PR 00950-1886 | 08/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174798 | $ 19,200.00 | VICENT ROMERO, LUIS A. P.O BOX 51886 TOA BAJA, PR 00950-1886 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175657 | $ 19,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 681 | VICENTY ALBINO, DIANA M URB MANSIONES REALES CALLE PASEO DE LA REINA E-39 GUAYNABO, PR 00969 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177502 | $ 4,800.00 | PUERTO RICO TELEPHONE CO., P.R., ELA DIANA M VICENTY ALBINO URB. MANSIONES REALES #E-39 PASEO DE LA REINA ST. GUAYNABO, PR 00969 | 10/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177510 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 682 | VICENTY ALBINO, DIANA M URB MANSIONES REALES CALLE PASEO DE LA REINA E-39 GUAYNABO, PR 00969 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177505 | $ 4,800.00 | PUERTO RICO TELEPHONE CO., P.R., ELA DIANA M VICENTY ALBINO URB. MANSIONES REALES #E-39 PASEO DE LA REINA ST. GUAYNABO, PR 00969 | 10/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177510 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 683 VILA CORTES, ROBERTO 105 BAYSIDE COVE AVE. ARTERIAL HOSTOS APTO. #153 SAN JUAN, PR 00918 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177936 | $ 18,000.00 | VILA CORTES, ROBERTO 105 BAYSIDE COVE, AVE ARTERIAL HOSTOS APT. #153 SAN JUAN, PR 00918 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177694 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 684 VILLANUEVA, MARINES SOLA AVE. LUIS MUNOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178043 | $ 26,400.00 | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178501 | $ 26,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 685 VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 APTO 3-B CONDOMINIO VENECIA SAN JUAN, PR 00911 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177058 | $ 15,276.00 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO 3-B SAN JUAN, PR 00911 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178679 | $ 15,276.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 686 VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO - 3B SAN JUAN, PR 00911 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177374 | $ 15,276.00 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO 3-B SAN JUAN, PR 00911 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178679 | $ 15,276.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 687 ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174990 | $ 19,200.00 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175914 | $ 19,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 688 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176148 | $ 19,200.00 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175914 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 689 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177903 | $ 19,200.00 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177951 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |