## ANEXO A

**Relación de reclamaciones objeto de la Tricentésima décimosexta objeción global**

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 1 | ACEVEDO CONCEPCION, LOURDES ESTHER 894 AVE. MUNOZ RIVERA SAN JUAN, PR 00927 | 155407 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,000,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,000,000.00* |
| | | | | | | | Subtotal | $3,000,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 2 | ACEVEDO SEPULVEDA, MAGGIE ALTAVISTA CALLE 15 N12 PONCE, PR 00716 | 25273 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $542,745.72* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $542,745.72* |
| | | | | | | | Subtotal | $542,745.72* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 3 | ACOSTA RIVERA, EDWIN HC -02 BOX 10903 LAJAS, PR 00667 | 13517 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $200,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $200,000.00 |
| | | | | | | | Subtotal | $200,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 4 | ACOSTA VÉLEZ, STEVEN 1925 BLVD. LUIS A. FERRE URB. SAN ANTONIO PONCE, PR 00728 | 24709 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | | | | | | | Subtotal | $100,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 5 | AGOSTO SANTIAGO, GIL PO BOX 10163 SAN JUAN, PR 00908 | 15776 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $23,910,997.80* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,910,997.80* |
| | | | | | | | Subtotal | $23,910,997.80* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 6 | ALBETORIO DIAZ, MARIA E COOP. JARD. DE SAN IGNACIO APT.1812-1 SAN JUAN, PR 00927 | 34661 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $331.38* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $331.38* |
| | | | | | | Subtotal | | $331.38* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 7 | ALDARONDO PEREZ, RAFAEL R. CALLE 42 SE #1183 URB. REPARTO METROPOLITANO SAN JUAN, PR 00921 | 66387 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $15,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | | | | | Subtotal | | $15,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 8 | ALMONTES HERNANDEZ, CARLOS YARISA RULLÁN ALCOVER PO BOX 371265 CAYEY, PR00737-1265 | 38005 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $350,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $350,000.00* |
| | | | | | | Subtotal | | $350,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 9 | ALTRECHE ESPONDA, MERRY N 3951 AVE. MILITAR ISABELA, PR 00662 | 101178 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $22,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $22,000.00* |
| | | | | Subtotal | $22,000.00* | | Subtotal | $22,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 10 | AMARO RODRIGUEZ, BENNY<br>PO BOX 521<br>MAUNABO, PR 00707 | 45522 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $958.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $958.00* |
| | | | | | | | Subtotal | $958.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 11 | AMARO RODRIGUEZ, BENNY O<br>PO BOX 521<br>MAUNABO, PR 00707 | 54447 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $252.34* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $252.34* |
| | | | | | | | Subtotal | $252.34* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 12 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR<br>EFRAIN COLON SANZ<br>PO BOX 19564<br>SAN JUAN, PR 00910-1564 | 2298 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $17,635.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,635.00* |
| | | | | | | | Subtotal | $17,635.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 13 | ARIZMENDI CARDONA V ELA, NORMAN L<br>SR. NORMAN L. ARIZMENDI CARDONA<br>INSTITUCIÓN MÁXIMA SEGURIDAD<br>SECCIÓN NARANJA A5-5011 3793<br>PONCE BY PASS<br>PONCE, PR 00728-1504 | 5932 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | | | | | | | Subtotal | $30,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 14 | ARRUFAT MARQUEZ, WILLIAM ALTURAS DED VILLA FONTANA CALLE 22 B18 CAROLINA, PR 00985 | 73780 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $45,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00* |
| | | | | | | | Subtotal | $45,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 15 | AYALA-CALDERON, ILEANA CALLE LOS PINOS #42 BUENA VISTA CAROLINA, PR 00985 | 40729 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $75,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* |
| | | | | | | | Subtotal | $75,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 16 | BARBOSA MORALES, CARLOS PO BOX 578 TOA BAJA, PR 00951 | 155365 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $46,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $46,000.00 |
| | | | | | | | Subtotal | $46,000.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 17 | BATLLE TORRES, ELSIE DEPARTAMENTO DE EDUCACION DE PUERTO RICO PO BOX 151 MAYAGUEZ, PR00681 | 77115 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | | | | | | | Subtotal | $25,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 18 | BENITEZ DIAZ, OLGA L. 591 RIO HERRERA ALT HALTO NUEVO GURABO, PR 00778 | 124793 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $63,222.53 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $63,222.53 |
| | | | | | | | Subtotal | $63,222.53 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 19 BERMUDEZ FIGUEROA, ANGEL URB CASTELLANA GARDENS N 3 CALLE 12 CAROLINA, PR 00983-1929 | 159295 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $60,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00* |
| | | | | | | Subtotal | $60,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 20 BESARES RIVERA, CARMEN L HC-4 BOX 5414 HUMACAO, PR 00791 | 19508 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $8,767.00 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $8,767.00 |
| | | | | | | Subtotal | $8,767.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 21 BEST RATE CAR LCDO. LUIS M. BARNECET VELEZ BUFETE BARNECET & ASOCIADOS A LA URB. SAN ANTONIO 1744 CALLE DONCELLA PONCE, PR 00728-1624 | 9629 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $2,800,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,800,000.00* |
| | | | | | | Subtotal | $2,800,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 22 CABALLERO MAYSONET, MYRNA R. RR 1 BOX 11646 MANATI, PR 00674-9714 | 94679 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00* |
| | | | | | | Subtotal | $40,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 23 | CALDERON VEGA, CARLOS HC 23 BOX 6083 JUNCOS, PR 00777 | 153913 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $19,277.63* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $19,277.63* |
| | | | | | | Subtotal | | $19,277.63* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 24 | CALZADA MILLAN, ONESIMO URB VILLA CAROLINA BLOQ 122 20 CALLE 63 CAROLINA, PR 00984 | 58761 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00* |
| | | | Subtotal | | $50,000.00* | Subtotal | | $50,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 25 | CALZADA MILLAN, ONESIMO VILLA CAROLINA 12220 CALLE 63 CAROLINA, PR 00985-5307 | 52740 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $600.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $600.00* |
| | | | | | | Subtotal | | $600.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 26 | CARO MORENO, CARELYN HC 8 BOX 25025 AGUADILLA, PR 00603 | 2379 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $73,181.06* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $73,181.06* |
| | | | | | | Subtotal | | $73,181.06* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 27  CARRION CASTRO, MARGARITA  PO BOX 1982  CANOVANAS, PR 00729-1982 | 11731 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $55,839.06* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,612.94* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $74,452.00* |
| | | | Subtotal | $74,452.00* | | Subtotal | $74,452.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 28  CASTRO HERNANDEZ, ANA T  EXT. EL PRADO  1 CALLE LUIS PUMAREJO  AGUADILLA, PR 00603 | 164472 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $67,222.32* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $67,222.32* |
| | | | | | | Subtotal | $67,222.32* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 29  CASTRO MARQUEZ, ELVIN  8316 LOOK OUT POINTE DR  WINDERNERE, FL 34786 | 18251 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $125,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $125,000.00 |
| | | | | | | Subtotal | $125,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 30  CCR TRANSPORT CORP  PO BOX 1865 AVE D-2 M-97  CAROLINA, PR 00984-1865 | 4565 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $52,175.79 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $52,175.79 |
| | | | | | | Subtotal | $52,175.79 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 31 CEDENO RUIZ, MYRTHA PO BOX 937 SABANA GRANDE, PR 00637-0937 | 107410 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $12,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,000.00 |
| | | | | | Subtotal | | $12,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32 CLAUDIO LA SANTA, CARLOS GABRIEL URB. JARDINES DEL VALENCIANO S-24 C/ ORQUIDEAS JUNCOS, PR 00777 | 160906 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $41,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $41,000.00* |
| | | | | | Subtotal | | $41,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33 COLON FLORES, ELIEZER 21 CALLE EL PARAISO AIBONITO, PR 00705 | 7388 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $116,774.47 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $116,774.47 |
| | | | | | Subtotal | | $116,774.47 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34 CONCEPCION OSORIO, MIRIAM A RAFAEL H MARCHAND RODRIGUEZ BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 502B SAN JUAN, PR 00917 | 89911 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,500,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,500,000.00* |
| | | | | | Subtotal | | $1,500,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 35 | CONCEPCION PENA, NORMA I. URB. BARALT G19 CALLE PRINCIPAL HORMIGUEROS, PR 00738-3774 | 157312 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $30,000.00 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $30,000.00 |
| | | | | | | Subtotal | | $30,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | CONSOLIDATED TELECOM OF PUERTO RICO,LLC D/B/A CONSO TEL OF PUERTO RICO,LLC RODRIGUEZ-MARXUACH, PSC P.O.BOX 16636 SAN JUAN, PR 00908-6636 | 26391 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $5,812.50 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $149,593.29 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $155,405.79 |
| | | | Subtotal | | $155,405.79 | Subtotal | | $155,405.79 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37 | CONSTRUCTORA FORTIS INC PO BOX 2125 OROCOVIS, PR 00720 | 16510 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $4,542,856.00* | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $4,542,856.00* |
| | | | | | | Subtotal | | $4,542,856.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38 | CORDERO QUINONES, LUIS A PO BOX 9722 CAROLINA, PR 00988-9722 | 8263 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $11,811.54* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $11,811.54* |
| | | | | | | Subtotal | | $11,811.54* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39 | CORREA PEREZ, JOEL LCDA. ELENA MINET QUINTERO GARCÍA PO BOX 2288 MANATI, PR 00674-9998 | 5185 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | | | | | | Subtotal | | $100,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 40 | COTTO GARCIA, JUAN GABRIEL BUZON 1570 B.O JUAN SANCHEZ BAYAMON, PR 00959 | 8448 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $75,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* |
| | | | | | | Subtotal | | $75,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 41 | COTTON SANTIAGO, IRMARIAM URB VILLA FONTANA PARK 5GG5 C/PARQUE SAN JOSE CAROLINA, PR 00983 | 2879 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,581.39 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $53,581.39 |
| | | | | | | Subtotal | | $53,581.39 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 42 | CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 78202 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $6,800.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,800.00* |
| | | | | | | Subtotal | | $6,800.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 43 | CURBELO MUNIZ, JOSE A. BI 11 10 SANTA ELENA BAYAMON, PR 00957 | 155882 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | | | | | | Subtotal | | $30,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 44 DE GARRIGA, YAHAIRA URB BRISAS DEL LAUREL 1001 CLOS FLAMBOYANES COTO LAUREL, PR 00780 | 41802 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | | | | | Subtotal | | $25,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 45 DE LOS A MENDEZ, SUCN MARIA REPTO OLIVERAS 21 SATURNO CABO ROJO, PR 00623 | 19566 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,170.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $11,700.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,870.00 |
| | | | Subtotal | $12,870.00 | | Subtotal | $12,870.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 46 DECLET BONET, ABIGAIL SIERRA BAYAMON 71 11 CALLE 59 BAYAMON, PR 00961 | 21903 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $13,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $13,000.00 |
| | | | | | Subtotal | | $13,000.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 47 DEL TORO AGRELOT, ANA M DIANA 806 DOS PINOS SAN JUAN, PR 00923 | 10970 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $5,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,744.50 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,744.50 |
| | | | Subtotal | $6,744.50 | | Subtotal | $6,744.50 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 48 | DIAZ CHAPMAN, SANDRA I 620 CALLE DESMERGO CRUZ VILLA PRADES SAN JUAN, PR 00924 | 45153 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | | | | | | Subtotal | | $25,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 49 | DIAZ MIRANDA, JESUS M. DS-5 43 RES. BAIROA CAGUAS, PR 00725 | 147802 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $76,819.11 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $76,819.11 |
| | | | | | | Subtotal | | $76,819.11 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 50 | DUENAS TRAILER RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919 | 45272 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $17,871.00 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,871.00 |
| | | | | | | Subtotal | | $17,871.00 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

| 51 | DUENAS TRAILERS RENTAL INC PO BOX 194859 SAN JUAN, PR 00919-4859 | 44534 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $10,920.00 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,920.00 |
| | | | | | | Subtotal | | $10,920.00 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 52  DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JUAN, PR 00919 | 44529 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $5,110.78 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,110.78 |
| | | | | | Subtotal | | $5,110.78 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53  DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JUAN, PR 00919 | 44531 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $56,575.22 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $56,575.22 |
| | | | | | Subtotal | | $56,575.22 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54  DUENAS TRAILERS RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919 | 44532 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $914.50 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $914.50 |
| | | | | | Subtotal | | $914.50 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55  DUENAS TRAILERS RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919-4859 | 44537 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $64.00 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64.00 |
| | | | | | Subtotal | | $64.00 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|--------|------|----------|---|---|------------|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 56  DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JUAN, PR 00919 | 44554 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $3,750.00 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,750.00 |
| | | | | | Subtotal | | $3,750.00 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|--------|------|----------|---|---|------------|---|---|
| 57  DUENAS TRAILERS RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919 | 44558 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $693.00 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $693.00 |
| | | | | | Subtotal | | $693.00 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|--------|------|----------|---|---|------------|---|---|
| 58  DUENAS TRAILERS RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919 | 44561 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $15,935.00 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,935.00 |
| | | | | | Subtotal | | $15,935.00 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|--------|------|----------|---|---|------------|---|---|
| 59  DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JUAN, PR 00919 | 45245 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $4,998.80 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,998.80 |
| | | | | | Subtotal | | $4,998.80 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 60 DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JAUN, PR 00919 | 49729 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $3,348.00 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,348.00 |
| | | | | | Subtotal | | $3,348.00 |

Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(4). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el reclamo no se relaciona con salarios percibidos dentro de los 180 días siguientes a la fecha de la petición y, por consiguiente, no reúne los requisitos para el estado de prioridad, conforme a la sección 507(a)(4).

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| 61 EMPLEADOS CIVILES ORGANIZADOS - 1343 EMPLEADOS CIVILES JORGE MENDEZ COTTO 1056 APTO. 407 AVE. MUNOZ RIVERA SAN JUAN, PR 00927 | 158815 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $24,000,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,000,000.00* |
| | | | | | Subtotal | | $24,000,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| 62 EMPLEADOS CIVILES ORGANIZADOS (ECO) MÉNDEZ COTTO, JORGE L. PO BOX 190684 SAN JUAN, PR 00919 | 10505 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $33,000,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,000,000.00 |
| | | | | | Subtotal | | $33,000,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| 63 EMPRESAS FORTIS, INC. MARIA E RODRIGUEZ FIGUEROA PO BOX 2125 OROCOVIS, PR 00720 | 16519 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $1,229,321.00 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $1,229,321.00 |
| | | | | | Subtotal | | $1,229,321.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 64 ERIC J RIVERA MATOS DBA ERIC TRANSPORT S HC 01 BOX 3854 SANTA ISABEL, PR 00757 | 23607 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $83,030.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $83,030.00 |
| | | | | | Subtotal | | $83,030.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 65 EVELYN FELICIANO (GENESIS ROMAN FELICIANO) CALLE ELIAS BARBOSA 40 COTO LAUREL, PR 00780 | 48770 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $95,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $95,000.00* |
| | | | | | Subtotal | | $95,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 66 EV-LOP CORPORATION EDIFICIO DEL PARQUE 218 CALLE DEL PARQUE APT 3A SAN JUAN, PR 00912 | 7397 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $50,120.96 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,120.96 |
| | | | | | Subtotal | | $50,120.96 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 67 FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 8873 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $22,289.47* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $11,271.94 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,561.41* |
| | | Subtotal | | $33,561.41* | Subtotal | | $33,561.41* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 68 FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 9861 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $22,289.47 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $11,271.94 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,561.41 |
| | | Subtotal | | $33,561.41 | Subtotal | | $33,561.41 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 69 FIGUEROA LUGO, MIGUEL E<br>PO BOX 282<br>SABANA GRANDE, PR 00637 | 21722 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $68,061.56 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $68,061.56 |
| | | | | | Subtotal | | $68,061.56 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 70 FLORES SILVA, LELIS Y.<br>JARDINES DE CAPARRA<br>CALLE 26 LL-11<br>BAYAMON, PR00957 | 122941 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $105,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $105,000.00* |
| | | | | | Subtotal | | $105,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 71 FONTAN RODRIGUEZ, WILBERT C<br>13 CALLE PRINCIPAL<br>MOROVIS, PR 00687 | 21716 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $13,800.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,800.00 |
| | | | | | Subtotal | | $13,800.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 72 FRANCISCO DIAZ MASSO /<br>BERMUDEZ, LONGO, DIAZ-MASSO, LLC<br>PO BOX 192596<br>SAN JUAN, PR 00919 | 57965 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $17,671.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,671.00 |
| | | | | | Subtotal | | $17,671.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 73 | FRANCO TORRES, CARMEN M. URB. LIRIOS CALA 256 CALLE SAN AGUSTIN JUNCOS, PR 00777-8630 | 135466 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $58,784.65 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,784.65 |
| | | | | | | | Subtotal | $58,784.65 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 74 | FUENTES APONTE, CLEMENTE RUBÉN BONILLA MARTÍNEZ PO BOX 2758 GUAYAMA, PR00785-2758 | 38888 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $51,966.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $51,966.00* |
| | | | | | | | Subtotal | $51,966.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 75 | FUENTES CRUZ, INES URB TOA ALTA HTS AB32 CALLE 29 TOA ALTA, PR00953-4308 | 134822 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,814.06* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,814.06* |
| | | | | Subtotal | $53,814.06* | | Subtotal | $53,814.06* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 76 | FURSETH PEREZ, EUGENE A 552 9 VISTA VERDE AGUADILLA, PR 00603 | 166166 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $21,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,000.00 |
| | | | | | | | Subtotal | $21,000.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 77 | GALARZA GONZALEZ, GUARIONEX HC 04 BOX 119023 YAUCO, PR 00698 | 34279 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $71,665.62 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $71,665.62 |
| | | | | | | | Subtotal | $71,665.62 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 78 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPERENA #96 MOCA, PR 00676-5023 | 103649 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $12,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,000.00* |
| | | | | | | Subtotal | | $12,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 79 | GARCIA LOPRERENA, ELISA M. 96 CALLE LOS LOPERENA MOCA, PR 00676-5023 | 86176 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $12,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,000.00* |
| | | | | | | Subtotal | | $12,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 80 | GARCIA MORALES, VICTOR RAFAEL URB LA PLANICIE CALLE 5 F 21 CAYEY, PR00736 | 13329 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $56,253.87 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $56,253.87 |
| | | | | | | Subtotal | | $56,253.87 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 81 | GARCIA, ELISA M. 96 CALLE LOS LOPERERNA MOCA, PR 00676-5023 | 68719 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $12,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,000.00* |
| | | | | | | Subtotal | | $12,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 82 | GARRIGA DE JESUS, YAHAIRA URB BRISAS LAUREL 1001 CALLE LOS FLAMBOYANES COTTO LAUREL, PR 00780-2240 | 51278 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | | | | | | | Subtotal | $25,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 83 | GERMAN TORRES BERRIOS & ASSOCIADOS HC 04 BOX 5775 BARRANQUITAS, PR 00794-9609 | 48747 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $15,178.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,178.00 |
| | | | | | | | Subtotal | $15,178.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 84 | GOMEZ JIMINEZ, MARIA URB VALLA ELNITA CALLE1 G-12 FAJADO, PR 00738-4358 | 8950 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $2,062.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,062.00* |
| | | | | | | | Subtotal | $2,062.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 85 | GOMEZ JIMINEZ, MARIA L URB. VILLA CLARITA CALLE1 G-12 FAJARDO, PR 00738-4358 | 8906 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $2,000.00 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad de Carreteras y Transportación de Puerto Rico | Garantizada | $3,000.00 | Autoridad de Carreteras y Transportación de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | $5,000.00 | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $5,000.00 |
| | | | | | | | Subtotal | $5,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 86 | GONZALEZ BADILLO, MARGARITA PO BOX 250105 AGUADILLA, PR 00604 | 166269 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 |
| | | | | | | | Subtotal | $20,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 87 | GONZALEZ BURGOS, HIRAM PO BOX 107 AGUADA, PR 00602-0107 | 2300 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,931.20 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,931.20 |
| | | | | | | | Subtotal | $3,931.20 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 88 | GONZALEZ COLLAZO, LUIS E PO BOX 121 CEIBA, PR 00735 | 10670 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,065.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,065.00 |
| | | | | | | | Subtotal | $16,065.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 89 | GONZALEZ GONZALEZ, CARLOS HC 03 BOX 31051 AGUADA, PR 00602 | 6436 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $11,573.42 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $11,573.42 |
| | | | | | | | Subtotal | $11,573.42 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 90 | GONZALEZ GONZALEZ, JOSE M HC04 BOX 15173 CAROLINA, PR 00987 | 13888 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $91,076.84* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $91,076.84* |
| | | | | | | | Subtotal | $91,076.84* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 91 | GONZALEZ MARTINEZ, HECTOR HC 3 BOX 9498 SAN GERMAN, PR 00683-9741 | 1537 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00 |
| | | | | | | | Subtotal | $25,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 92 | GONZALEZ MONTALVO, GABRIEL URB: LAS ALONDRAS  CALLE 1 CASA A-I VILLALBA, PR 00766 | 49011 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $71,398.08* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $71,398.08* |
| | | | | | | | Subtotal | $71,398.08* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 93 | GUTIERREZ TORRES, LUZ COND AQUAPARQUE 1 COND AQUAPARQUE APT5A TOA BAJA, PR 00949-2635 | 30563 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,069.55 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,069.55 |
| | | | | | | | Subtotal | $53,069.55 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 94  HB AEQUI PLANI CSP. (ALFREDO HERRERA) URB. MONTERREY 1272 CALLE ANDES SAN JUAN, PR 00926-1416 | 174017 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $34,513.67 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $34,513.67 |
| | | | | | Subtotal | | $34,513.67 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 95  HB ARQUI PLANI ALFREDO M. HERRERA WEHBE CALLE LOS ANDES #1272 URBANIZACION MONTERREY SAN JUAN, PR 00926-1416 | 16721 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $34,513.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $34,513.00 |
| | | | | | Subtotal | | $34,513.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 96  HERNANDEZ GUTIERREZ, MARIANA 1607 AVE PONCE DE LEON APT 1803 SAN JUAN, PR 00909 | 3175 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,197.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $1,197.00 |
| | | | | | Subtotal | | $1,197.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 97  HERNÁNDEZ QUIJANO, JOSÉ APT 141844 ARECIBO, PR 00614 | 48714 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | Subtotal | | $25,000,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000,000.00* |
| | | | | | Subtotal | | $25,000,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 98 | HERNANDEZ TORRES, ROSA  T BO LA MALDONADO PO BOX 59 FLORIDA, PR 00650 | 16546 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $55,792.22 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $55,792.22 |
| | | | | | | | Subtotal | $55,792.22 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 99 | HERNANDEZ, ROBERTO RODRIGUEZ CALLE 60 2I20 URB. METROPOLIS CAROLINA, PR 00987 | 50148 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $12,543.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,543.00 |
| | | | | | | | Subtotal | $12,543.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 100 | HERRERA BRAVO, DEBRA A. PO BOX 1224 ISABELA, PR 00662 | 154228 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |
| | | | | | | | Subtotal | $20,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 101 | ISAAC CRUZ, SUHEIL VILLAS DE LOIZA AA 29 C/46A CANOVANAS, PR 00729 | 44996 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | | | | | | | Subtotal | $25,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 102 | JAUREGUI CASTRO, NORA Y1-15 CALLE VERSALLES URB PARK GARDENS SAN JUAN, PR 00926 | 56031 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $120,566.65* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $120,566.65* |
| | | | | | | Subtotal | | $120,566.65* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 103 | JESSICA RODRIGUEZ NUNEZ/ JEDIEL M. LAVIERA PO BOX 29322 SAN JUAN, PR 00929 | 12122 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $150,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| | | | | | | Subtotal | | $150,000.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 104 | JESSICA RODRIGUEZ NUNEZ/ JESHUA A. DIAZ RODRIGUEZ PO BOX 29322 SAN JUAN, PR 00929 | 12439 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $150,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | | | | | Subtotal | | $150,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 105 | JIMENEZ VELEZ, GLENDALEE RR04 BOX 7491 CIDRA, PR 00739 | 44091 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $22,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $22,000.00* |
| | | | | | | Subtotal | | $22,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 106 JOSE R. ARZON GONZALEZ, MARIBEL VIDAL VALDES P.O. BOX 6616 CAGUAS, PR 00726-6616 | 156293 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $2,000,000.00* | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | Autoridad de Carreteras y Transportación de Puerto Rico | Garantizada | Indeterminado* | Autoridad de Carreteras y Transportación de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | $2,000,000.00* | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $2,000,000.00* |
| | | | | | | Subtotal | $2,000,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 107 KRESTON PR LLC PO BOX 193488 SAN JUAN, PR 00919-3488 | 10755 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,018.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,917.25 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,935.25 |
| | | | Subtotal | $10,935.25 | | Subtotal | $10,935.25 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 108 LA ASOC DE ATLETISMO VETERANOS DE PR INC ILKA VIOLETA CARBO PO BOX 9785 SAN JUAN, PR 00908 | 25256 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $75,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 |
| | | | | | | Subtotal | $75,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 109 LASANTA LASANTA, EDWIN PO BOX 122 LUQUILLO, PR 00773 | 12961 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $290,488.64 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $290,488.64 |
| | | | | | | Subtotal | $290,488.64 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 110 LEBRON PAGAN, BETTY URB HACIENDA AT25 CALLE 42 GUAYAMA, PR00784 | 24177 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $31,000.00* |
| | | | | | Subtotal | | $31,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 111 LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT1 URB. SULTANA 67 ALHAMBRA ST. MAYAGUEZ, PR00680 | 10221 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $89,259.44* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,380,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,469,259.44* |
| | | Subtotal | | $1,469,259.44* | Subtotal | | $1,469,259.44* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 112 LEON RODRIGUEZ, EDDIE 8 CALLE ANTONIO R BARCELO MAUNABO, PR 00707 | 15780 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $23,910,997.80* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,910,997.80* |
| | | | | | Subtotal | | $23,910,997.80* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 113 LÓPEZ COTTO, MYRIAM LUIS M. BARNECET VÉLEZ URB SAN ANTONIO 1744 CALLE DONCELLA PONCE, PR 00728-1624 | 8929 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $600,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $600,000.00* |
| | | | | | Subtotal | | $600,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 114 LOPEZ LOPEZ, CARLOS J HC02 BOX 8021 SALINAS, PR 00751 | 108486 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $19,556.70 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $19,556.70 |
| | | | | | | Subtotal | $19,556.70 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 115 LOPEZ RODRIGUEZ, ARLENE COND. LA FLORESTA NUMJ000 APTO. 651 CARR. 831 BAYAMON, PR00956 | 118887 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $80,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $80,000.00* |
| | | | | | | Subtotal | $80,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 116 LUCENA SOTO, DIONISIO DEMANDANTE POR DERECHO PROPIO INSTITUCIÓN CORRECCIONAL GUERRERO 304 PO BOX 3999 AGUADILLA, PR 00603 | 106792 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $2,000,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,000,000.00* |
| | | | | | | Subtotal | $2,000,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 117 LUCIANO CORREA, GILBERTO PO BOX 561747 GUAYANILLA, PR00656 | 2282 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $14,133.60 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,133.60 |
| | | | | | | Subtotal | $14,133.60 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 118  LUNA DE JESUS , MIGUEL A 500 AVE. NORFE APT.1405 VISTA DE MONTE CASINO TOA ALTA, PR00953 | 1858 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $19,350.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $19,350.00 |
| | | | | | | Subtotal | $19,350.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119  MALDONADO, WANDA LCDO. LUIS BARNECET VÉLEZ URB. SAN ANTONIO 1744 CALLE DONCELLA PONCE, PR 00728-1624 | 9589 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $80,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $80,000.00* |
| | | | | | | Subtotal | $80,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120  MANFREDO PLICET, URSULA LCDO. ANDRES MONTAÑEZ COSS PO BOX 193501 SAN JUAN, PR 00919-3501 | 46759 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $77,400.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $77,400.00* |
| | | | | | | Subtotal | $77,400.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121  MANTILLA SIVERIO, NORMA 181 CALLE JOSE CHEITO CORCHADO ISABELA, PR 00662 | 141435 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $19,954.13* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $19,954.13* |
| | | | | | | Subtotal | $19,954.13* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 122   MARCIAL SANABRIA, LUIS
PO BOX 479
ENSENADA, PR 00647 | 8550 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $9,627.29* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,627.29* |
| | | | | | Subtotal | | $9,627.29* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 123   MARQUEZ DE JESUS, JESUS M.
PO BOX 252
BO CACAO ALTO
PATILLAS, PR00723 | 31197 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $76,104.99 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $76,104.99 |
| | | | | | Subtotal | | $76,104.99 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 124   MARTE RODRIGUEZ, RAMON
URBANIZACION LAS FLORES
CALLE KARIMAR #335
ISABELA, PR 00662-6610 | 72869 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $22,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $22,000.00* |
| | | | | | Subtotal | | $22,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 125   MARTINEZ COLLAZO, ANGELA
PO BOX 3056
JUNCOS, PR 00777 | 50533 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $6,585.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,585.00 |
| | | | | | Subtotal | | $6,585.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 126 | MARTINEZ GOMEZ, ROSA URB.VALLE ALTO2057 CALLE COLINAS PONCE, PR 00731 | 4391 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $13,464.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,464.00* |
| | | | | | | | Subtotal | $13,464.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 127 | MARTINEZ MARQUEZ, LUIS A. LCDO. JOSÉ E. COLÓN RÍOS PO BOX 361182 SAN JUAN, PR 00936-1182 | 13613 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $12,500.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,500.00 |
| | | | | | | | Subtotal | $12,500.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 128 | MATTA RIVERA, CARLOS C URB METROPOLIS 2P31 CALLE 41 CAROLINA, PR 00987 | 15504 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,372.52 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,372.52 |
| | | | | | | | Subtotal | $16,372.52 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 129 | MELENDEZ DELANOY, MARIA L RR1 BOX 6771 GUAYAMA, PR00784 | 25426 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $58,288.92* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $58,288.92* |
| | | | | | | | Subtotal | $58,288.92* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 130 | MELENDEZ FRAYUADA, EVA E PO BOX 361 CANOVONES, PR 00729 | 27339 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | | | | | | Subtotal | | $100,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 131 | MELENDEZ PEREZ, JUAN A. LCDA. JOSEY A. RODRIGUEZ TORRES P.O. BOX 310121 MIAMI, FL 33231 | 168442 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $1,000.00* |
| | | | | | | Subtotal | | $1,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 132 | MIRANDA ORTIZ, ANGEL L. URB. BELLA VISTA D-20 CALLE 2 BAYAMON, PR 00957 | 160197 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $48,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,000.00* |
| | | | | | | Subtotal | | $48,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 133 | MOLINA VAZQUEZ, ANGEL R. RES LLORENS TORRES 29 APT 602 SAN JUAN, PR 00913-6816 | 107284 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $59,802.33 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $59,802.33 |
| | | | | | | Subtotal | | $59,802.33 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global
Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 134 MONTALVO BONILLA, GERMAN VICTORIA HEIGHTS BAYAMON FF-1 CALLE 7 BAYAMON, PR00959 | 33665 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $24,454.37* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,454.37* |
| | | | | | | Subtotal | $24,454.37* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 135 MONTALVO NIEVES, EDGARDO PO BOX 8926 BAYAMON, PR00960 | 65612 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | | | | | | Subtotal | $30,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 136 MONTAÑEZ ROSA, IVETTE Y OTROS LCDA. MELBA DEL C. RAMOS APONTE APARTADO945 SAN LORENZO, PR 00754 | 158619 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,000,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,000,000.00* |
| | | | | | | Subtotal | $3,000,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 137 MONTERO NEGRON, JUAN J. PARCELAS AMALIA MARIN 5575 CALLE JULIO MEDINA PONCE, PR 00716 | 35000 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $56,661.77 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $56,661.77 |
| | | | | | | Subtotal | $56,661.77 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 138 MORALES IRIZARRY, JOSE HC 01 BOX 8447 CABO ROJO, PR 00623 | 3072 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $60,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 |
| | | | | | | Subtotal | $60,000.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 139 | MORALES LOPEZ, DELIA<br>PO BOX 9836<br>CAGUAS, PR 00726-9836 | 8693 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $45,119.87 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,119.87 |
| | | | | | | | Subtotal | $45,119.87 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 140 | MORALES MORALES, MARGARITA<br>LCDA. ALMA Y. DURAN NIEVES<br>COND. ALTAGRACIA5C 262 CALLE URUGUAY<br>SAN JUAN, PR 00917 | 9752 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $7,500.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,500.00* |
| | | | | | | | Subtotal | $7,500.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 141 | MORALES ROSA, JOSE ANTONIO<br>HC 63 BOX 3278<br>PATILLAS, PR00723 | 20867 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $78,865.63* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $78,865.63* |
| | | | | | | | Subtotal | $78,865.63* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 142 | MUNIZ CUMBA, MANUEL<br>LCDO. FERNANDO SANTIAGO ORTIZ<br>MANSIONES DE SAN MARTIN STE.17<br>SAN JUAN, PR 00924-4586 | 38256 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $15,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | | | | | | Subtotal | $15,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 143 | NAVARRO LUGO, ROBERTO VIGILANTE DEL DEPT RECURSOS NATURALES Y AMBIENTALES DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTALES SAN JOSE INDUSTRIAL PARK 1375 AVE PONCE DE LEON SAN JUAN, PR 00926 | 175780 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $6,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* |
| | | | | | | | Subtotal | $6,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 144 | NAVARRO MERCED, JOSELITO PO BOX 9776 CIDRA, PR 00739 | 55321 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $107,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $107,000.00 |
| | | | | | | | Subtotal | $107,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 145 | NEGRON ORTIZ, MILDRED HC 3 BOX 13662 CABO ROJO, PR 00623 | 5489 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $63,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $63,000.00 |
| | | | | | | | Subtotal | $63,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 146 | NEGRON ROMAN, HECTOR HC 15 BOX 15954 HUMACAO, PR 00791 | 11203 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $13,300.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,300.00 |
| | | | | | | | Subtotal | $13,300.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global
Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 147 | NIEVES GONZALEZ, LINA M. URB. CONSTANCIA #2613 BLVD. LUIS A FERRE PONCE, PR 00717 | 5628 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,119.02 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,119.02 |
| | | | | | | | Subtotal | $3,119.02 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 148 | NIEVES MORALES, CARMEN M. 130 CALLE GORRION CHALETS DE BAIROA CAGUAS, PR 00727 | 79915 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $18,600.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $3,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | $21,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00 |
| | | | | | | | Subtotal | $21,600.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 149 | NUNEZ FOX, ANTONIO URB ROUND HILL 1204 CALLE AZUCENA TRUJILLO ALTO, PR 00976 | 156303 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | | | | | | | Subtotal | $30,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 150 | NUNEZ NIEVES, JOSE R. EDDIE LEON 8 ANTONIO BARCELO MAUNABO, PR 00707 | 15706 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $23,910,997.80* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,910,997.80* |
| | | | | | | | Subtotal | $23,910,997.80* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 151 | OJEDA MARTINEZ, NAYDA VILLAS DE LOIZA E-8 CALLE 2 CANOVANAS, PR 00729-4228 | 11729 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,542.70* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,556.27* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,098.97* |
| | | | | Subtotal | $75,098.97* | | Subtotal | $75,098.97* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 152 | ORTA FALU, CARMEN  D JARDINES DE RIO GRANDE CA 527 CALLE 76 RIO GRANDE, PR 00745 | 29758 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $27,285.41* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,095.13* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,380.54* |
| | | | | Subtotal | $40,380.54* | | Subtotal | $40,380.54* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 153 | ORTIZ SANTIAGO, SAMUEL HC 1 BOX 4336 AIBONITO, PR 00705 | 5390 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,072.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,072.00* |
| | | | | | | | Subtotal | $1,072.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 154 | ORTIZ TORRES, LORENZO URB. SAN ANTONIO CALLE 1 A-12 COAMO, PR 00769 | 35590 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,042.10* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,042.10* |
| | | | | | | | Subtotal | $64,042.10* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 155 | P.R. USED OIL COLLECTORS, INC OLIVERAS & ORTIZ LAW OFFICES PSC 171 AVE. CHARDÓN, SUITE 406 SAN JUAN, PR 00918-1722 | 19943 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,274,423.88 | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,274,423.88 |
| | | | | | | | Subtotal | $1,274,423.88 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar el reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 156 PACHECO GONZALEZ, LISANDRA<br>EH 13 CALLE PINO NORTE<br>SANTA JUANITA<br>BAYAMON, PR 00956 | 5484 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,416.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,416.00* |
| | | | | | | Subtotal | $16,416.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 157 PACHECO MARTINEZ, NORMA J<br>PO BOX 767<br>HORMIGUEROS, PR 00660 | 153793 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00 |
| | | | | | | Subtotal | $25,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 158 PEÑA RODRIGUEZ, KEILA<br>URB SANTA MARIA MI5 CALLE<br>SANTA ANA<br>TOA BAJA, PR 00949 | 35690 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $150,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | | | | | Subtotal | $150,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 159 PEREZ APONTE, LUIS A<br>PO BOX 3306<br>ARECIBO, PR 00612 | 56727 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $34,100.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $34,100.00* |
| | | | | | | Subtotal | $34,100.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 160 PEREZ DE JESUS, MARCELINO<br>HC 02 BOX 13196<br>AGUAS BUENAS, PR 00703 | 82791 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |
| | | | | | | Subtotal | $20,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 161 PEREZ FIGUEROA, ALMA E PARC LA DOLORES 224 CALLE ARGENTINA RIO GRANDE, PR 00745-2309 | 11743 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $14,548.42 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,929.82 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,478.24 |
| | | | Subtotal | $23,478.24 | | Subtotal | $23,478.24 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 162 PEREZ PEREZ, WANDA I 4235 CALLE JOSEFA CORTES LOPEZ ISABELA, PR 00662-2303 | 161024 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $14,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $14,000.00* |
| | | | | | | Subtotal | $14,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 163 PROSOL-UTIER (PROGRAMA DE SOLIDARIDAD DE LA UTIER)-CAP. AUTORIDAD DE CARRETERAS Y TRANSPORTE GREENAWAY, JUAN JACOB PO BOX 9063 SAN JUAN, PR 00908 | 65706 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $8,400,578.00* | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $8,400,578.00* |
| | | | | | | Subtotal | $8,400,578.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 164 QUALITY CONSTRUCTION SERVICES II, LLC AM TOWER PISO 2 CALLE DEL PARQUE 207 SANTURCE, PR 00912 | 2574 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $186,255.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $186,255.00* |
| | | | | | | Subtotal | $186,255.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 165  QUALITY CONSTRUCTION SERVICES II, LLC AM TOWER PISO 2 CALLE DEL PARQUE 207 SANTURCE, PR 00912 | 9386 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,089,860.34* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,089,860.34* |
| | | | | | | Subtotal | $1,089,860.34* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 166  QUIÑONES MATOS, MARLAIN CALLE 31 AU-10 URB. TERESITA BAYAMON, PR 00961 | 58453 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $65,376.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $65,376.00* |
| | | | | | | Subtotal | $65,376.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 167  QUINTANA AGOSTO, CLARIBEL PO BOX 275 LAS PIEDRAS, PR 00771 | 88589 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $62,437.34 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $62,437.34 |
| | | | | | | Subtotal | $62,437.34 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 168  RAFAEL ROIG Y ASOC ING GERENTES CONST CS INGENIEROS GERENTES DE CONST.CSP AVENIDA WISTON CHURCHILL MSC 538 SAN JUAN, PR 00926-6023 | 15491 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $8,579.25 | El Estado Libre Asoc ING Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,016.75 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $39,596.00 |
| | | | Subtotal | $39,596.00 | | Subtotal | $39,596.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 169 | RAMIREZ GONZALEZ, CARMEN LEYDA HC 3 BOX 41439 CAGUAS, PR 00725-9743 | 173278 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,969.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $25,969.00 |
| | | | | | | Subtotal | | $25,969.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 170 | RAMIREZ RODRIGUEZ, WILFREDO HC 03 BOX 41439 CAGUAS, PR 00725 | 173277 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $72,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00 |
| | | | | | | Subtotal | | $72,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 171 | RAMOS FLORES, JOSE A. F-18 CALLE 1 URB. VILLAS DE GURABO GURABO, PR 00778 | 154340 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $58,408.42 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,408.42 |
| | | | | | | Subtotal | | $58,408.42 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 172 | RAMOS ORTIZ, JAVIER BO BOTIJAS #1 RR-1 BOX 14175 OROCOVIS, PR 00720 | 29245 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,600.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,600.00* |
| | | | | | | Subtotal | | $31,600.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 173 | RAMOS SANCHEZ, EMILY LAS PIEDRAS #8136 QUEBRADILLAS, PR 00678 | 50455 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $500,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500,000.00* |
| | | | | | | Subtotal | | $500,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 174 | RE EVOLUCION INC PO BOX 206 ARROYO, PR 00714 | 157305 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $23,600.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,100.00* |
| | | | Subtotal | | $24,100.00* | Subtotal | | $24,100.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 175 | REYES RODRIGUEZ, FREDESVINDA HC 1 BOX 3946 LAS PALMAS UTUADO, PR 00641 | 1980 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $18,576.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,576.00 |
| | | | | | | Subtotal | | $18,576.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 176 | RIVERA BAEZ, EDGARDO HC 74  BOX 28816 CAYEY, PR00736 | 15357 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $6,744.25 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,744.25 |
| | | | | | | Subtotal | | $6,744.25 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 177 | RIVERA CHEVERES, CARMEN S BOX 101 BARRANQUITAS, PR 00794 | 152900 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | | | Subtotal | | $25,000.00* | Subtotal | | $25,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 178 RIVERA CHEVRES, BRISEIDA<br>HC 73 BOX 4463<br>NARANJITO, PR 00719 | 129940 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $70,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $70,000.00* |
| | | | | | | Subtotal | $70,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 179 RIVERA CLEMENTE, FELIX<br>HC 1 BOX 9045<br>LOIZA, PR 00772 | 7490 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $18,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00* |
| | | | | | | Subtotal | $18,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 180 RIVERA HERNANDEZ, GRACIELA<br>PO BOX 236<br>BO ANONES CARR 4406<br>LAS MARIAS, PR 00670 | 27632 | El Estado Libre Asociado de Puerto Rico | Garantizada | $200.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $200.00 |
| | | | | | | Subtotal | $200.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar el reclamo asegurado. | | | | | | | |
| 181 RIVERA MALDONADO, EMILY M<br>BUZON 205R<br>ARECIBO, PR 00612-5322 | 167206 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $6,744.25 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,744.25 |
| | | | | | | Subtotal | $6,744.25 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 182 RIVERA MARCANO, GLORIA L.<br>C/14 A BLOQUE O-789<br>ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 5234 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $4,712.44* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,712.44* |
| | | | | | | Subtotal | $4,712.44* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 183 | RIVERA MOLINA, DAMARY HC 73 BOX 4379 NARANJITO, PR 00719 | 163433 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,546.82 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $31,546.82 |
| | | | | | | Subtotal | | $31,546.82 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 184 | RIVERA MOLINA, DAMARY HC 73 BOX 4379 NARANJITO, PR 00719 | 163514 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $11,366.40 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $11,366.40 |
| | | | | | | Subtotal | | $11,366.40 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 185 | RIVERA MOLINA, MAYRA YASMIN BRISAS TROPICAL 1149 CALLE CAOBA QUEBRADILLAS, PR 00678 | 138981 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $21,600.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00 |
| | | | | | | Subtotal | | $21,600.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 186 | RIVERA NEGRON, XAVIER A BDA LAS MONJAS 107 C PEPE DIAZ SAN JUAN, PR 00917 | 120772 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,800.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 |
| | | | | | | Subtotal | | $64,800.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 187  RIVERA ORTIZ, HAYBED HC-63 BOX 3614 PATILLAS, PR00723 | 125934 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $90,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $90,000.00 |
| | | | | | | Subtotal | $90,000.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 188  RIVERA SANTANA, JOSE OMAR LCDO. CARLOS BELTRAN MELENDEZ PO BOX 6478 BAYAMON, PR00960 | 3418 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $24,315.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,315.00* |
| | | | | | | Subtotal | $24,315.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 189  RIVERA VIERA, ELIZABETH 3124 URB VILLAS DEL COQUI AGUIRRE, PR 00704 | 5693 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $8,664.85 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,664.85 |
| | | | | | | Subtotal | $8,664.85 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 190  ROBLES RODRIGUEZ, CARLOS LUIS BO LOS CROABAS CARR 987 HC67 BOX 21591 FAJARDO, PR 00738 | 170820 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $13,800.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,800.00 |
| | | | | | | Subtotal | $13,800.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 191  ROBLES RODRIGUEZ, RODOLFO HC 67 BOX 21591 BO LAS CROABAS CARR 987 FAJARDO, PR 00738-9499 | 170834 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,200.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,200.00 |
| | | | | | | Subtotal | $16,200.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 192 RODRIGUEZ BERNACET, ANGEL G URB REPTO METROPOLITANO SE 985 CALLE 11 SAN JUAN, PR 00921 | 65479 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,644.30 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,644.30 |
| | | | | | | Subtotal | $25,644.30 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 193 RODRIGUEZ CASILLA, ARSENIO 165 DIEGO ZALDUANDO FAJARDO, PR 00738 | 162257 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $23,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,000.00* |
| | | | | | | Subtotal | $23,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 194 RODRIGUEZ DENIS, ERIK SEGUNDA SECCION VILLA DEL REY CALLE BONAPARTE B-15 CAGUAS, PR 00725 | 132845 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $46,864.19* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $46,864.19* |
| | | | | | | Subtotal | $46,864.19* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 195 RODRIGUEZ FLORES, ANGELA URB RIO GRANDE EST C20 CALLE 4 RIO GRANDE, PR 00745-5001 | 11693 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $8,570.15 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,856.83 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,426.98 |
| | | | Subtotal | $15,426.98 | | Subtotal | $15,426.98 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 196 | RODRIGUEZ FUENTES, NILDA ALTURAS DE RIO GRANDE K481 CALLE 10 RIO GRANDE, PR 00745-3334 | 29278 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $9,979.07* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $7,298.36* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $17,277.43* |
| | | | | Subtotal | $17,277.43* | | Subtotal | $17,277.43* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 197 | RODRIGUEZ HERNANDEZ , MARIA L. BARRIAADA ISLA VERDE A-27 COAMO, PR 00769 | 6338 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $47,409.56 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $47,409.56 |
| | | | | | | | Subtotal | $47,409.56 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 198 | RODRIGUEZ HERNANDEZ, EDWIN P.O. BOX 1131 JUNCOS, PR 00777 | 152199 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $65,539.30* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $65,539.30* |
| | | | | | | | Subtotal | $65,539.30* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 199  RODRIGUEZ HERNANDEZ, MARIA L BARRIAADA ISLA VERDE A-27 COAMO, PR 00769 | 27874 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $47,409.56 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $47,409.56 |
| | | | | | Subtotal | | $47,409.56 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 200  RODRIGUEZ MALDONADO, IVETTE M. CIUDAD JARDIN BOX 290 CANÓVANAS, PR 00729 | 93430 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $72,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00* |
| | | | | | Subtotal | | $72,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 201  RODRIGUEZ MASSARI, RUTH AND SUCNI 1330 PASEO DURAZNO LEVITTOWN, PR 00949 | 6212 | El Estado Libre Asociado de Puerto Rico | Garantizada | $630.42 | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $630.42 |
| | | | | | Subtotal | | $630.42 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar el reclamo asegurado. | | | | | | | |
| 202  RODRIGUEZ NIEVES, JOSE R 591 RIO HELLERA URB ALTURAS DE HATO NUEVO GURABO, PR 00778 | 134890 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $60,950.97 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,950.97 |
| | | | | | Subtotal | | $60,950.97 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 203 | RODRÍGUEZ NÚÑEZ, JESSICA PO BOX 29322 SAN JUAN, PR 00929 | 28239 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,000.00* |
| | | | | | | | Subtotal | $1,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 204 | RODRÍGUEZ PEREZ, NANCY HACIENDA DEL RIO 136 CALLE CARABALI COANO, PR 00769 | 22045 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $13,800.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,800.00 |
| | | | | | | | Subtotal | $13,800.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 205 | RODRÍGUEZ REYES, MARANGELY PO BOX 141765 ARECIBO, PR 00614-1765 | 18320 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $2,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,000.00 |
| | | | | | | | Subtotal | $2,000.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 206 | RODRÍGUEZ REYES, MARANGELY COND. CAPITOLIO PLAZA 100 C/MUELLE APTO 1907 SAN JUAN, PR 00901 | 19704 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,114.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,114.00* |
| | | | | | | | Subtotal | $25,114.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 207 | RODRIGUEZ SERRANO, YOLANDA PO  BOX 9356 ARECIBO, PR 00613 | 33594 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $28,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $28,000.00 |
| | | | | | | | Subtotal | $28,000.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 208 | ROJAS CORREA, SOPHYA PO BOX 7005 CAGUAS, PR 00726 | 35977 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | | | | | | Subtotal | | $25,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 209 | ROMAN DE JESUS, ALEXANDER HC 50 BOX 40362 SAN LORENZO, PR 00754 | 137756 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,016.27 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,016.27 |
| | | | | | | Subtotal | | $53,016.27 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 210 | ROMAN LOPEZ, ADA MARITZA VOLCAN ARENAS 283 CARR 871 BAYAMON, PR00961 | 54820 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $8,700.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $8,700.00 |
| | | | | | | Subtotal | | $8,700.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 211 | ROMAN MIRANDA, HERIBERTO URB. IRLANDA HEIGHTS FK 47 CALLE SIRIO BAYAMON, PR00956 | 63287 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $48,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,000.00* |
| | | | | | | Subtotal | | $48,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 212 | ROSA COLON, ALFREDO 312 EMILIO CASTELAR SAN JUAN, PR 00912 | 44668 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $50,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00* |
| | | | | | | | Subtotal | $50,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 213 | ROSA ROBLEDO, JUAN 10907 REY FERNANDO RIO GRANDE, PR 00745 | 8604 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,551.40 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,551.40 |
| | | | | | | | Subtotal | $16,551.40 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 214 | ROSADO ORTIZ, ANA L. HC-09 BOX 3807 SABANA GRANDE, PR 00637 | 110935 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $18,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00* |
| | | | | | | | Subtotal | $18,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 215 | ROSADO QUINONES, RAMON ALTURAS DE MAYAGUEZ 3417 CALLE MONTOSO MAYAGUEZ, PR00680 | 13910 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $114,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $114,000.00* |
| | | | | | | | Subtotal | $114,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 216 | ROSARIO TORRES, IRMA PO BOX 253 BARRANQUITAS, PR 00794 | 71972 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $150,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | | | | | | Subtotal | $150,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 217 RUBE ENTERTAINMENT, INC ÁNGEL E. GONZÁLEZ ORTIZ BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEÓN STE. 605-B SAN JUAN, PR 00917-4820 | 14028 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $18,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00* |
| | | | | | | Subtotal | $18,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 218 RUIZ MEDINA, ARNALDO Z-29 CALLE 25 CAGUAS, PR 00725 | 9685 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $9,627.29 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,627.29 |
| | | | | | | Subtotal | $9,627.29 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 219 RUIZ MORALES, MARIA T. SECTOR PABON 93 CALLE PEDRO PABON MOROVIS, PR 00687 | 147169 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $250,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $250,000.00* |
| | | | | | | Subtotal | $250,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 220 RX TRADING CORPORATION PO BOX 10119 PONCE, PR 00732-0119 | 26012 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $227,275.27* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $227,275.27* |
| | | | | | | Subtotal | $227,275.27* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 221 SAN ANTONIO SOLER, AMILCAR PO BOX 1757 SABANA SECA, PR 00952 | 125047 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $29,789.20 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,789.20 |
| | | | | | | Subtotal | $29,789.20 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 222 SANCHEZ ACABA, ANGEL<br>URB. LAS LOMAS CALLE 22 SO #1667<br>SAN JUAN, PR 00921 | 5246 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $11,341.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $11,341.00 |
| | | | | | | Subtotal | $11,341.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 223 SANCHEZ CARRION, ANDRES<br>PO BOX 21039<br>SAN JUAN, PR 00928-1039 | 49634 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $13,350.00 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $13,350.00 |
| | | | | | | Subtotal | $13,350.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 224 SANCHEZ ORTIZ, NORMA IRIS<br>LCDO. EDGARDO SANTIAGO LLORENS<br>1925 BLV. LUIS A. FERRE<br>SAN ANTONIO<br>PONCE, PR 00728-1815 | 37151 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $500,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500,000.00 |
| | | | | | | Subtotal | $500,000.00 |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 225 SÁNCHEZ ORTIZ, NORMA IRIS<br>EDGARDO SANTIAGO LLORENS<br>1925 BLVD. LUIS A. FERRÉ<br>URB. SAN ANTONIO<br>PONCE, PR 00728 | 28504 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $500,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $500,000.00* |
| | | | | | | Subtotal | $500,000.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 226  SANCHEZ RESTO, EDWIN G. HC 55 BOX 8216 CEIBA, PR 00735 | 146316 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $47,896.21* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $47,896.21* |
| | | | | | | Subtotal | $47,896.21* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 227  SANTANA ESTRADA , CARLOS  A. 2K-21 C/18 TERRAZAS DEL TOA TOA ALTA, PR00953 | 58664 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,680.35* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,680.35* |
| | | | | | | Subtotal | $30,680.35* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 228  SANTIAGO MALDONADO, ARQUIMIDES BOX 560979 GUAYANILLA, PR00656 | 15465 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $44,556.73* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $44,556.73* |
| | | | | | | Subtotal | $44,556.73* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 229  SANTIAGO PRATTS, CARLOS GUILLERMO MOJICA MALDONADO 894 AVE. MUNOZ RIVERA, STE.210 SAN JUAN, PR 00927 | 165465 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $422,388.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $422,388.00* |
| | | | | | | Subtotal | $422,388.00* |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 230 | SANTIAGO SANTIAGO, EDGARDO L<br>HC 04 BOX 12608<br>YAUCO, PR 00698 | 5594 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |
| | | | | | | Subtotal | | $20,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 231 | SANTIAGO SANTIAGO, LUIS<br>URB. RIVERSIDE<br>B-1 CALLE 1<br>PENUELAS, PR 00624 | 55788 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,515.12* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,515.12* |
| | | | | | | Subtotal | | $31,515.12* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 232 | SANTIAGO TORRES, WILLIAM<br>VILLA DEL CARMEN, 4338 AVE<br>CONSTANCIA<br>PONCE, PR 00716-2143 | 22662 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $19,409.54* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $19,409.54* |
| | | | | | | Subtotal | | $19,409.54* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 233 | SEGARRA GUZMAN, JOSE J.<br>5 E-2 URB. SAN MARTIN<br>JUANA DIAZ, PR 00795 | 126899 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 |
| | | | | | | Subtotal | | $20,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 234 | SIERRA GARCIA, LUIS A URB BAIROA PARK 2H 53 VICENTE MUNOZ CAGUAS, PR 00727 | 2631 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $9,168.75 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,168.75 |
| | | | | | | | Subtotal | $9,168.75 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 235 | SOLA ORELLANO, JOSE V. URB. VALLE TOLIMA MYRNA VAZQUEZ I2 CAGUAS, PR 00727 | 117459 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $11,301,625.50* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $11,301,625.50* |
| | | | | | | | Subtotal | $11,301,625.50* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 236 | SOTO ECHEVARRIA, ARNOLD AK-32 CALLE 5 EXT. VILLA RICA BAYAMON, PR 00959 | 132990 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $6,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* |
| | | | | | | | Subtotal | $6,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 237 | TAVERAS SANCHEZ, VICTOR CALLE 19 Q #40 VILLAS DE LOIZA CANOVANAS, PR 00729 | 50392 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,000.00 |
| | | | | | | | Subtotal | $3,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 238 | TOLEDO MENDEZ, FRANCISCO J 205 CALLE BETANCES CAMUY, PR 00627 | 37738 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | | | | | | | Subtotal | $100,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 239 TOLEDO TORRES, JULYSBETTE D. PO BOX 1989 HATILLO, PR 00659 | 65152 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,500.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,500.00 |
| | | | | | Subtotal | | $1,500.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 240 TORRES GONZALEZ, JOSE O. E-27 ABACOA PARQUE LAS HACIENDAS CAGUAS, PR 00725 | 13968 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $26,215.14* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $26,215.14* |
| | | | | | Subtotal | | $26,215.14* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241 TORRES GONZALEZ, JOSE O. E-27 CALLE ABACOA CAGUAS, PR 00725 | 14421 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $26,215.14 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $26,215.14 |
| | | | | | Subtotal | | $26,215.14 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 242 TORRES NAVARRO , DANIEL PO BOX 988 JAYUYA, PR 00664 | 76185 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |
| | | | | | Subtotal | | $20,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 243 | TORRES POZZI, ZENAIDA<br>ALTS DE UTUADO<br>817 CALLE RIO CRISTAL<br>UTUADO, PR 00641-3046 | 34618 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $4,478.81 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,478.81 |
| | | | | | | | Subtotal | $4,478.81 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 244 | TORRES RIVERA, JUAN C<br>125 GOVENOR ST<br>EAST HARFORD, CT 06108 | 15422 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00 |
| | | | | | | | Subtotal | $30,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 245 | TORRES ROSA, MELVIN<br>URB. VALLE BELLO CHALETS<br>A5 CALLE 1<br>BAYAMON, PR00956 | 94739 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $380,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $380,000.00* |
| | | | | | | | Subtotal | $380,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 246 | TORRES TORRES, ANA<br>EXT.SAN JOSE III CALLE 13<br>CC-3 BUZON 405<br>SABANA GRANDE, PR 00637 | 116220 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $12,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,000.00* |
| | | | | | | | Subtotal | $12,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 247 | UNIVERSAL CARE CORPORATION<br>PO BOX 1051<br>SABANA SECA, PR 00952-1051 | 14706 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,558.13 | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,558.13 |
| | | | | | | | Subtotal | $1,558.13 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar el reclamo asegurado.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 248 | VALCARCEL MARQUEZ, CARMEN M. CALLE 2 C-104 ALTURASDE RIO GRANDE RIO GRANDE, PR 00745 | 166994 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $57,120.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,120.00 |
| | | | | | | | Subtotal | $57,120.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 249 | VALENTIN ALERS, ISRAEL 24 VILLAS DE ENSENAT MIRADERO MAYAGUEZ, PR00682-7524 | 161538 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $49,500.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $49,500.00 |
| | | | | | | | Subtotal | $49,500.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 250 | VALENTIN RODRIGUEZ, DANIEL HC 8 BOX 25025 AGUADILLA, PR 00603-9655 | 4017 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $148,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $148,000.00 |
| | | | | | | | Subtotal | $148,000.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 251 | VALLADARES NATAL, RICARDO 22430 D-25 CALLE SAN ANDRES JUANA DIAZ, PR 00795-8910 | 129118 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $13,329.22* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $13,329.22* |
| | | | | | | | Subtotal | $13,329.22* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 252 | VARGAS PEREZ, CARMEN 428 CARR #112 ISABELA, PR 00662-6042 | 107201 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $22,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $22,000.00 |
| | | | | | | Subtotal | | $22,000.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 253 | VAZQUEZ CALDAS, AIRLYN E. HC-03 BOX 31051 AGUADA, PR 00602 | 6398 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $4,860.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,860.00 |
| | | | | | | Subtotal | | $4,860.00 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 254 | VAZQUEZ VEGA, GLORIA AA X-23 JARDINES ARROYO ARROYO, PR 00714 | 123348 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $150,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | | | | | Subtotal | | $150,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 255 | VEGA DIAZ, JORGE J PO BOX 1761 SAN LORENZO, PR 00754 | 8052 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $11,394.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $11,394.00* |
| | | | | | | Subtotal | | $11,394.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 256 | VEGA GARCIA, MARIBEL W 24 C/O ROSA JARDINES DE BORINGUEN CAROLINA, PR 00985 | 24919 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $17,953.23* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $17,953.23* |
| | | | | | | Subtotal | | $17,953.23* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 257 | VELAZQUEZ CRUZ, MARILYN PO BOX 1840 LAS PIEDRAS, PR 00771-1840 | 43704 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $24,500.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $24,500.00* |
| | | | | | | Subtotal | | $24,500.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 258 | VELAZQUEZ HERNANDEZ, HERIBERTO APARTADO BOX627 ARROYO, PR 00714 | 20726 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,149.93* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $40,149.93* |
| | | | | | | Subtotal | | $40,149.93* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 259 | VELEZ BURGOS, JOSE A 2 E-2 CALLE 4 URB. VISTA DE CONVENTO FAJARDO, PR 00738 | 7423 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,031.69 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $16,031.69 |
| | | | | | | Subtotal | | $16,031.69 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 260 | VELEZ JIMENEZ, ADA E. HC 2 BOX 5262 COMERIO, PR 00782 | 106852 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00 |
| | | | | | | Subtotal | | $40,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 261 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT315 HARRISON, NJ 07029 | 173488 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $85,750.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $85,750.00 |
| | | | | | | Subtotal | | $85,750.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 262 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT315 HARRISON, NJ 07029 | 178996 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $113,750.00 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $113,750.00 |
| | | | | | | Subtotal | | $113,750.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 263 | VIENA RODRIGUEZ, MITZY<br>PO BOX 712<br>LAS PIEDNAS, PR 00771 | 49656 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.80* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.80* |
| | | | | | | Subtotal | | $25,000.80* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 264 | WILLIAMS, CARLA<br>234 WESTBROOK DRIVE<br>CLIFTON HEIGHTS, PA 19018 | 16135 | El Estado Libre Asociado de Puerto Rico | Garantizada | $110.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $110.00 |
| | | | | | | Subtotal | | $110.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar el reclamo asegurado. | | | | | | | |
| 265 | WORLDNET TELECOMMUNICATIONS<br>MARIA VIRELLA<br>CIM, 90 CARRETERA 165, SUITES 201-202<br>GUAYNABO, PR 00968 | 105179 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,138.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $491,487.11 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $494,625.11 |
| | | | Subtotal | | $494,625.11 | Subtotal | | $494,625.11 |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 266 | YEJO VEGA, VILMA<br>VIA GEORGIA 4JN18 VILLA FONTANA<br>CAROLINA, PR 00983 | 30534 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $150,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | | | | | Subtotal | | $150,000.00* |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima decimosexta Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 267 | ZARAGOZA FERNÁNDEZ, CARLOS J CARLOS J. ZARAGOZA FERNÁNDEZ (EX-CONFINADO POR DERECHO PROPIO) CARLOS J. ZARAGOZA FERNÁNDEZ (EX-CONFINADO POR DERECHO PROPIO) RR 03 BOX 10798 TOA ALTA, PR00953-6441 | 5429 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $250,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $250,000.00* |
| | | | | | | | Subtotal | $250,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 268 | ZAYAS CORREA, JOSE MELBA RAMOS PO BOX 945 SAN LORENZO, PR 00754 | 160459 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $125,000.00* | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $125,000.00* |
| | | | | | | | Subtotal | $125,000.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| 269 | ZAYAS SANTIAGO, JENNIFER URB ALTURAS DE COAMO CALLE CALIZA 113 COAMO, PR 00769 | 152183 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $4,168.00 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $4,168.00 |
| | | | | | | | Subtotal | $4,168.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

| | | | TOTAL | | $ 212,070,820.29* | TOTAL | | $ 212,070,820.29* |

* Indica que la reclamación contiene montos por liquidar o indeterminados