## <u>Exhibit A</u>

**Schedule of Twelfth ACR Designated Claims**

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 518 | BERMUDEZ PORTELA, LUIS O | Public Employee Claims | $                - |
| 561 | LAYA JIMENEZ, LEOMAX M | Public Employee Claims | $         9,000.00 |
| 1048 | WILLIAM DAVILA CABRERA (DECEASED) | Public Employee Claims | $                - |
| 1059 | MARQUEZ RIVERA, JOSE L | Public Employee Claims | $        15,000.00 |
| 1127 | DEL RIO ROMAN, HECTOR J | Public Employee Claims | $        15,000.00 |
| 1408 | KUFFLER, DAMIEN | Public Employee Claims | $       427,771.57 |
| 1661 | GONZALEZ GARCIA, CARMEN S | Public Employee Claims | $                - |
| 1772 | REYES PAGAN, ROSALIE | Public Employee Claims | $         4,000.00 |
| 2061 | ZAYAS MEDINA, DAVID | Public Employee Claims | $                - |
| 2471 | DAVIS DELGADO, LUIS M | Public Employee Claims | $         7,363.85 |
| 2534 | OTERO CASTRO, MARITZA E | Public Employee Claims | $         5,490.00 |
| 2770 | FELIX TORRES, NORMA | Public Employee Claims | $                - |
| 2864 | COLON CORA, LUIS S | Public Employee Claims | $        24,000.00 |
| 2896 | ESCANIO QUINONES,  ALBERT | Public Employee Claims | $                - |
| 2935 | QUINONES ARQUINZONI , GEORGE | Public Employee Claims | $                - |
| 3032 | COLON RODRIGUEZ, CARMEN | Public Employee Claims | $                - |
| 3372 | ACEVEDO LOPEZ, PETRA | Public Employee Claims | $                - |
| 3378 | MATOS IRIZARRY, WILFREDO | Public Employee Claims | $                - |
| 3397 | RODRIGUEZ QUINONES, WILLIAM | Public Employee Claims | $        30,000.00 |
| 3514 | ALVARADO DAVILA, CHARLES | Public Employee Claims | $         7,000.00 |
| 3525 | ACEVEDO HERNANDEZ, MELVIN | Public Employee Claims | $                - |
| 3567 | ZAYAS CRUZ, JOSE A | Public Employee Claims | $         7,553.00 |
| 3634 | RODRIGUEZ MARTINEZ, ADELINA | Public Employee Claims | $        12,824.00 |
| 3643 | OLIVERA RIVERA, MARIA TERESA | Public Employee Claims | $        13,132.80 |
| 3805 | RIVERA TIRADO, WILFREDO | Public Employee Claims | $         1,040.00 |
| 4216 | FIGUEROA PEREZ, ACISCLO R | Public Employee Claims | $                - |
| 4395 | RAMIREZ MORALES, RAFAEL AREANGEL | Public Employee Claims | $        25,000.00 |
| 4442 | AGUILAR VIRUET, YASILKA | Public Employee Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 4858 | CABRERA ROSADO, JOSE | Public Employee Claims | $ - |
| 5161 | RODRIGUEZ RODRIGUEZ , FREDERICK | Public Employee Claims | $ 21,000.00 |
| 5381 | MERCADO BANOS, JESUS M | Public Employee Claims | $ 20,000.00 |
| 5658 | DELGADO WELLS, FRANCISCA | Public Employee Claims | $ 12,600.00 |
| 5695 | FRANCO VILLAFANE, ANTONIO | Public Employee Claims | $ - |
| 5743 | APONTE RIVERA, MARIA E. | Public Employee Claims | $ 1,825.07 |
| 5856 | CRESPO NEVAREZ, WILFREDO | Public Employee Claims | $ 3,771.59 |
| 5876 | MATOS VAZQUEZ, PEDRO | Public Employee Claims | $ 15,000.00 |
| 5930 | VELEZ LUCCA, BENONI | Public Employee Claims | $ - |
| 5937 | OSORIO COTTO, JOSE L | Public Employee Claims | $ 5,455.49 |
| 5975 | ACEVEDO SANTIAGO, MIGUEL A | Public Employee Claims | $ 680.00 |
| 6037 | LENY, TANIA | Public Employee Claims | $ - |
| 6058 | LENY, TANIA | Public Employee Claims | $ - |
| 6145 | CASES AMATO, AGNES | Public Employee Claims | $ - |
| 6214 | LIND SANCHEZ, CARMELO | Public Employee Claims | $ 600.00 |
| 6255 | MARRERO FIGUEROA, EVELYN | Public Employee Claims | $ - |
| 6292 | RAMIREZ RAMIREZ, ZULMA | Public Employee Claims | $ 10,000.00 |
| 6358 | CORREA SANTIAGO, HUMBERTO | Public Employee Claims | $ - |
| 6386 | MUNOZ CEDENO, VICTOR | Public Employee Claims | $ 16,038.00 |
| 6734 | RIVERA ESTRADA, FELIX | Public Employee Claims | $ - |
| 7163 | ORTIZ, CHRISTIAN CAMACHO | Public Employee Claims | $ 1,113.55 |
| 7288 | MARTINEZ CRESPO, LIZA I | Public Employee Claims | $ - |
| 7445 | CARDONA MORALES, MYRTA | Public Employee Claims | $ 21,000.00 |
| 7501 | AGUIAR HIDALGO, JOSE M | Public Employee Claims | $ 36,000.00 |
| 7752 | MANGUAL CONCEPCION, JORGE LUIS | Public Employee Claims | $ 3,014.49 |
| 7838 | MONTANEZ FREYTES, EDDA GRISEL | Public Employee Claims | $ 4.77 |
| 7881 | RIVERA CORTES , FERNANDO | Public Employee Claims | $ - |
| 7939 | SANTIAGO COLON, JUANA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8622 | MALDONADO FIGUEROA, ENRIQUE | Pension/Retiree Claims | $          - |
| 8915 | ARROYO FIGUEROA, LUCIANO | Public Employee Claims | $     42,000.00 |
| 9113 | MARCUCCI ALVARADO, MARILYN N | Public Employee Claims | $          - |
| 9208 | LEBRON LABOY, LUIS | Public Employee Claims | $     11,542.00 |
| 9652 | ORTIZ DIAZ, CARMEN J | Public Employee Claims | $     39,028.10 |
| 10019 | FEBLES PABON, ARAMINTA | Public Employee Claims | $     13,233.65 |
| 10024 | FIGUEROA SOTO, CARLOS I | Pension/Retiree Claims | $     46,060.06 |
| 10345 | RIVERA LUCIANO, SONIA | Public Employee Claims | $          - |
| 10375 | MARTINEZ COLON, EDWIN R | Public Employee Claims | $          - |
| 10727 | ANDUJAR ARROYO, VICTOR | Pension/Retiree Claims | $     10,233.12 |
| 10769 | COLON RAMIREZ, EMETERIO | Pension/Retiree Claims | $          - |
| 11179 | MORALES VAZQUEZ, MARINA ESTHER | Public Employee Claims | $          - |
| 11320 | RIVERA ASTACIO, RUBEN | Pension/Retiree Claims | $          - |
| 11407 | OCASIO CUEVAS, YOLANDA | Public Employee Claims | $          - |
| 11409 | RICHARD PASTOR, EZEQUIEL | Public Employee Claims | $          - |
| 11577 | FIGUEROA MATEO, OTONIEL | Public Employee Claims | $          - |
| 11683 | ISAIAS MARTINEZ COLON, ANDRES | Public Employee Claims | $     18,000.00 |
| 11688 | ORTIZ LLERAS, JOSE C | Public Employee Claims | $     20,000.00 |
| 11757 | HERNANDEZ PEREZ, MARITZA | Public Employee Claims | $     17,000.00 |
| 11869 | RODRIGUEZ ESPARRA, ORLANDO | Public Employee Claims | $      1,104.00 |
| 12196 | NEGRON VEGA, JAVIER | Public Employee Claims | $     12,000.00 |
| 12251 | FLORES COLON, REINALDO | Public Employee Claims | $          - |
| 12279 | VALENTIN DE LA ROSA, RICARDO | Public Employee Claims | $          - |
| 12297 | JUARBE SANCHEZ, CARLOS A. | Public Employee Claims | $          - |
| 12399 | ALVAREZ-ALAMO, IRELIZ | Public Employee Claims | $          - |
| 12605 | TRUJILLO MALDONADO, YERELIS | Public Employee Claims | $          - |
| 12851 | HERNANDEZ JAMARDO, RICARDO | Public Employee Claims | $          - |
| 13003 | MENDEZ CRUZ, RAUL | Public Employee Claims | $     25,170.12 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 13047 | COLON FIGUEROA, HECTOR | Public Employee Claims | $ 18,000.00 |
| 13091 | PADILLA DIAZ, EFRAIN | Public Employee Claims | $ 15,000.00 |
| 13117 | SANCHEZ CARRILLO, YAIZA N. | Public Employee Claims | $ 2,065.38 |
| 13153 | RODRIGUEZ, EDWIN  ALDEA | Pension/Retiree Claims | $ 20,521.59 |
| 13222 | ALVAREZ RODRIGUEZ, ALBERTO | Public Employee Claims | $ - |
| 13326 | MARTINEZ GAYOL, ANTONIO R | Public Employee Claims | $ 5,281.52 |
| 13646 | FIGUEROA DUPREY, ELVIN | Public Employee Claims | $ 600.00 |
| 13670 | MELENDEZ OJEDA, NOEL | Public Employee Claims | $ 10,000.00 |
| 13798 | MORALES MUNOZ, HECTOR L | Public Employee Claims | $ - |
| 13884 | RODRIGUEZ PAGAN, INEABELLE | Public Employee Claims | $ 5,000.00 |
| 14069 | MENDEZ CRUZ, RAUL | Public Employee Claims | $ 32,500.00 |
| 14170 | SANCHEZ ACOSTA, ERNESTO H | Public Employee Claims | $ 12,600.00 |
| 14231 | QUINTANA ALBERTORIO, AIDA T. | Public Employee Claims | $ 15,000.00 |
| 14300 | RODRIGUEZ PAGAN, INEABELLE | Public Employee Claims | $ 43,632.00 |
| 14315 | OQUENDO BARBOSA, RAQUEL | Public Employee Claims | $ 15,000.00 |
| 14389 | GARCIA MARRERO, HECTOR | Public Employee Claims | $ 12,000.00 |
| 14482 | NIEVES GARCIA, JEFFREY A | Public Employee Claims | $ - |
| 14533 | DELGADO QUILES, CELIA | Public Employee Claims | $ 26,964.00 |
| 14538 | GALIANO PEREZ, DIANA | Pension/Retiree Claims | $ 31,841.28 |
| 14681 | RODRÍGUEZ BRACERO, AMADOR | Pension/Retiree Claims | $ 13,272.21 |
| 14744 | RODRIGUEZ HERNANDEZ, JOSE J | Public Employee Claims | $ 12,000.00 |
| 14800 | ROMAN CARRERO, ODILIO | Public Employee Claims | $ 30,000.00 |
| 14823 | DIAZ PEREZ, ROSALINA | Public Employee Claims | $ - |
| 14829 | PERAZA VALENTIN, SUSAN | Public Employee Claims | $ - |
| 14977 | NIEVES TROCHE, IVELESE | Public Employee Claims | $ 35,000.00 |
| 15169 | DIAZ GONZALEZ, GLORIA E. | Public Employee Claims | $ - |
| 15289 | ALVAREZ RODRIGUEZ, ALBERTO | Public Employee Claims | $ - |
| 15648 | DELGADO NAVARRO, BENITO | Public Employee Claims | $ 15,500.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 15682 | RODRIGUEZ QUINTANA, ANGEL L | Public Employee Claims | $          - |
| 15688 | NAVARRO, BENITO DELGADO | Public Employee Claims | $   15,500.00 |
| 15839 | MIRANDA GONZALEZ, GOODWIN | Public Employee Claims | $          - |
| 16045 | RODRÍGUEZ CRUZ, PEDRO J | Pension/Retiree Claims | $   20,521.59 |
| 16119 | ALEQUIN RIVERA, CARLOS M | Public Employee Claims | $    1,005.00 |
| 16476 | ZAYAS, SOLIMAR MORALES | Public Employee Claims | $          - |
| 16625 | PALAU RIOS, GERMAN | Public Employee Claims | $    5,291.25 |
| 16771 | RAMOS BORRERO, ÁNGEL | Pension/Retiree Claims | $    8,589.72 |
| 16811 | ARROYO CANCELARIO, JORGE | Public Employee Claims | $          - |
| 16895 | RAMOS BORRERO, ÁNGEL | Pension/Retiree Claims | $    8,589.72 |
| 16914 | RODRÍGUEZ BRACERO, AMADOR | Pension/Retiree Claims | $   13,272.21 |
| 17075 | ARVELO PLUMEY, ALMA M | Public Employee Claims | $    8,943.00 |
| 17347 | CABRERA MALDONADO, MANUEL A | Public Employee Claims | $   18,929.00 |
| 17348 | ARVELO PLUMEY, ALMA M | Public Employee Claims | $          - |
| 17812 | FIGUEROA ROURE, LUIS ALBERTO | Public Employee Claims | $    7,000.00 |
| 18101 | VILLEGAS LEVIS, IRELIS | Public Employee Claims | $   24,601.80 |
| 18177 | PEREZ APONTE, LUIS ANGEL | Public Employee Claims | $          - |
| 18467 | VINAS CARDONA, LILLIAN E | Public Employee Claims | $   17,000.00 |
| 18501 | VEGA, GLORIA ROSARIO | Public Employee Claims | $   24,345.00 |
| 18513 | CONESA OSUNA, FRANCISCO  E. | Public Employee Claims | $   31,389.00 |
| 18598 | ROMAN DE JESUS, ANGEL  G | Pension/Retiree Claims | $   62,587.04 |
| 18711 | GONZALEZ PACHECO, KARITZA | Public Employee Claims | $    6,903.28 |
| 18717 | GONZALEZ PACHECO, KARITZA | Public Employee Claims | $    7,400.00 |
| 18840 | RODRIGUEZ ALAYON, FELIX J | Public Employee Claims | $          - |
| 19092 | MATOS MORALES , ROBERT | Public Employee Claims | $   19,000.00 |
| 19178 | RODRIGUEZ GARCIA, ANTONIO | Public Employee Claims | $   27,625.00 |
| 19252 | VIRELLA PAGAN, SAMUEL | Public Employee Claims | $          - |
| 19461 | RIVERA DIAZ, ADA ESTHER | Public Employee Claims | $   16,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 19867 | GONZALEZ TORRES, ALEXANDRA | Public Employee Claims | $ - |
| 19904 | CAMPS OLMEDO, JULIO | Public Employee Claims | $ - |
| 20192 | MOLINA RIVERA, JOSE | Public Employee Claims | $ - |
| 20229 | ACEVEDO LOPEZ, ARMANDO | Public Employee Claims | $ 70,794.86 |
| 20554 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | Pension/Retiree Claims | $ - |
| 20641 | ALVARADO RIVERA, CARMEN M | Public Employee Claims | $ 15,000.00 |
| 20670 | ACEVEDO LOPEZ, ARMANDO | Public Employee Claims | $ 35,397.43 |
| 20914 | SANTOS SANTIAGO, NYDIA EDITH | Public Employee Claims | $ - |
| 20920 | ACOSTA MATOS, BENJAMIN | Public Employee Claims | $ 432,000.00 |
| 21082 | JUSINO MERCADO, ANGEL | Public Employee Claims | $ 20,000.00 |
| 21204 | FRET QUILES, CARMEN | Public Employee Claims | $ - |
| 21631 | MORALES GONZALEZ, MANUEL | Public Employee Claims | $ 15,800.00 |
| 21747 | JIMENEZ PADRO, REINALDO | Public Employee Claims | $ 15,822.10 |
| 21787 | ALMODOVAR, AILEEN MARTINEZ | Public Employee Claims | $ 50,000.00 |
| 22334 | PEREZ MALDONADO, NYVIA  E. | Public Employee Claims | $ 550.00 |
| 22422 | MACHADO LOPEZ, ALISYADHIRA | Public Employee Claims | $ 37,669.00 |
| 22839 | SERRANO MORALES, KAYRA G | Public Employee Claims | $ 24,601.80 |
| 23045 | COLON VERA, WANDA M. | Public Employee Claims | $ 15,000.00 |
| 23162 | RIVERA, MARIA T | Public Employee Claims | $ 5,937.88 |
| 23282 | SOTO ESTEVEZ, MAGDA  I | Public Employee Claims | $ 15,092.00 |
| 23543 | SERRANO MORALES, KAYRA G. | Public Employee Claims | $ 24,601.80 |
| 23553 | MACHADO MARTINEZ, ZAIDA | Public Employee Claims | $ - |
| 23591 | RODRIGUEZ VEGA, RICKY | Public Employee Claims | $ 12,000.00 |
| 23651 | DE L MARREO CONCEPCION, MARIA | Public Employee Claims | $ 288,000.00 |
| 23800 | RIVERA VELAZQUEZ, DIANA | Public Employee Claims | $ 7,412.00 |
| 23954 | ABREU SANCHEZ, TED | Public Employee Claims | $ 14,149.46 |
| 24123 | COLON PAGAN, EDGAR | Public Employee Claims | $ 30,000.00 |
| 24200 | DEL VALLE, JESUS | Public Employee Claims | $ 17,013.11 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 24365 | ORTIZ PEDROGO, ILIAN | Public Employee Claims | $ 15,000.00 |
| 24550 | CESAREO ORTIZ, EVA | Public Employee Claims | $ 7,167.82 |
| 24590 | CESAREO ORTIZ, EVA | Public Employee Claims | $ 57,120.00 |
| 24655 | RODRIGUEZ FIGUERO, VICTOR A | Public Employee Claims | $ 18,375.00 |
| 24699 | CARABALLO RAMIREZ, DANIEL | Public Employee Claims | $ 19,200.00 |
| 25019 | CHEVERE ALFONSO, JAIME | Public Employee Claims | $ 165,610.58 |
| 25263 | TORRES NEGRON, LESLIE A | Public Employee Claims | $ - |
| 25277 | COLON JIMENEZ, MARIA V. | Public Employee Claims | $ - |
| 25345 | RIVERA SANTOS, JORGE | Public Employee Claims | $ 13,800.00 |
| 25715 | SANCHEZ BAREA, JUSTO R | Public Employee Claims | $ 172.85 |
| 25812 | MEDINA CORTES, TOMAS | Public Employee Claims | $ - |
| 26284 | MONTALVO SANTIAGO, LIZA E | Public Employee Claims | $ 17,400.00 |
| 26326 | MALDONADO TORRES, KRISTIAN | Public Employee Claims | $ 5,844.00 |
| 26335 | MALDONADO TORRES, KRISTIAN | Public Employee Claims | $ 16,363.20 |
| 26579 | BAEZ MARTINEZ, CARMEN R. | Public Employee Claims | $ 40,000.00 |
| 26588 | RODRIGUEZ GONZALEZ, BLANCA Y | Public Employee Claims | $ - |
| 26660 | RODRIGUEZ VEGA, VERONICA | Public Employee Claims | $ 11,400.00 |
| 26802 | FUENTES TORRES, LUIS A | Public Employee Claims | $ - |
| 27180 | MATOS GARCIA, LUZ YOLANDA | Public Employee Claims | $ 16,200.00 |
| 27320 | VELAZQUEZ DELGADO, MIGNA M. | Public Employee Claims | $ 28,000.00 |
| 27564 | BERMUDEZ PEREZ, DAMARYS V | Public Employee Claims | $ - |
| 27716 | ALVAREZ RODRIGUEZ, MARIA  I. | Public Employee Claims | $ 8,400.00 |
| 27765 | MARTINEZ ORTA, JULIO | Public Employee Claims | $ 13,200.00 |
| 27839 | MALDONADO ROLON, ANA S | Public Employee Claims | $ 21,310.22 |
| 27852 | COSME COSME, MARIA I. | Public Employee Claims | $ 8,814.49 |
| 28158 | CRESPO VALENTIN, EDDIE R | Public Employee Claims | $ 3,303.51 |
| 28278 | PEREZ MAYSONET, MARIA | Public Employee Claims | $ 5,028.00 |
| 28387 | ALEQUIN RIVERA, ALEX | Public Employee Claims | $ 977.21 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 28510 | ZAMBRANA ROSADO, FRANKLIN | Public Employee Claims | $ 15,600.00 |
| 28511 | ALMODOVAR LUGO, LARRY W | Public Employee Claims | $ 13,800.00 |
| 28557 | LORENZANA OQUENDO, JOSE A | Public Employee Claims | $ 3,720.15 |
| 28736 | RIVERA DIEZ, IRMA | Public Employee Claims | $ - |
| 28914 | ALAMO ALVAREZ, MARITZA I. | Public Employee Claims | $ 24,601.80 |
| 29111 | FIGUEROA GARCIA, NILSA | Public Employee Claims | $ - |
| 29324 | LAMOURT VELEZ, GLENDA I | Public Employee Claims | $ 6,730.56 |
| 29550 | BARRETO BARRETO, LEONEL | Public Employee Claims | $ 14,000.00 |
| 29778 | RIVERA MARRERO, DAVID | Public Employee Claims | $ 6,505.00 |
| 29787 | BERMUDEZ ACEVEDO, AGNES | Public Employee Claims | $ - |
| 29808 | VARGAS NIEVES, VIRGINIA | Public Employee Claims | $ - |
| 29915 | FERNANDEZ RODRIGUEZ, MARIESLYN | Public Employee Claims | $ - |
| 30025 | COLON TORRES, XIOMARY | Public Employee Claims | $ 8,015.44 |
| 30236 | JIMENEZ FOSSE, LISETTE T. | Public Employee Claims | $ 64,800.00 |
| 30254 | LOPEZ SANTANA, MEILING | Public Employee Claims | $ - |
| 30507 | MANGUAL VAZQUEZ, MARIBEL | Public Employee Claims | $ - |
| 30557 | OQUENDO TIRADO, CYNTHIA | Public Employee Claims | $ - |
| 30640 | MERCADO RIVERA, AMALIA | Public Employee Claims | $ - |
| 30853 | ABRAMS SANCHEZ, LUZ M. | Public Employee Claims | $ 15,000.00 |
| 30976 | MORALES OQUENDO, EMILIANO | Public Employee Claims | $ 16,000.00 |
| 31029 | GUZMAN CINTRON, EDUARDO | Public Employee Claims | $ 14,322.00 |
| 31063 | GUZMAN CINTRON, EDUARDO | Public Employee Claims | $ 17,400.00 |
| 31070 | SAEZ RODRIGUEZ, GLORYMAR | Public Employee Claims | $ - |
| 31090 | BRITO RODRIGUEZ, ALDO | Public Employee Claims | $ 8,143.45 |
| 31110 | ROSA GARCIA, BRENDA | Public Employee Claims | $ - |
| 31274 | DRAGONI MENDEZ, JOSE A. | Public Employee Claims | $ 15,600.00 |
| 31399 | RIVERA VEGUILLA, MARIA T | Public Employee Claims | $ 5,937.88 |
| 31412 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $ 2,500.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 31415 | SOTO ACEVEDO, LUIS | Public Employee Claims | $ - |
| 31592 | RIVERA VELASQUEZ , CANDIDA  LUZ | Public Employee Claims | $ - |
| 31595 | AULET BERRIOS, MARTIN | Public Employee Claims | $ - |
| 31634 | AULET BERRIOS, MARTIN | Public Employee Claims | $ - |
| 31788 | TORRES JUARBE, GLORIA M. | Public Employee Claims | $ 7,093.77 |
| 31895 | ORTIZ ROMERO, PEDRO | Public Employee Claims | $ 14,558.23 |
| 31959 | MANGOMA SENATI, VICTOR M. | Public Employee Claims | $ 11,000.00 |
| 32035 | PACHECO PADILLA, MARIBEL | Pension/Retiree Claims | $ 67,797.04 |
| 32429 | GONZALEZ PEREZ, MYRTHA I | Public Employee Claims | $ - |
| 32607 | DELVALLE FERNANDEZ, JUAN ANTONIO | Public Employee Claims | $ 44,995.00 |
| 32621 | RIVERA MATEO, PEDRO IVAN | Public Employee Claims | $ 5,400.00 |
| 32747 | SOSTRE LACOT, WANDA I | Public Employee Claims | $ 254.31 |
| 33035 | COLON VALENTIN, SALVADOR | Public Employee Claims | $ - |
| 33058 | RIVERA RIVERA, YARISSA I | Public Employee Claims | $ 8,400.00 |
| 33136 | BERCOVITCH, DENISE  H | Public Employee Claims | $ 53.09 |
| 33200 | CHAVEZ QUIROGA, AMPARO | Public Employee Claims | $ 110,000.00 |
| 33278 | ALEQUIN RIVERA, CARLOS | Public Employee Claims | $ 14,000.00 |
| 33464 | RAMOS TORRES, EVELYN N | Public Employee Claims | $ - |
| 33499 | MERCADO ROSA, HOMAT | Public Employee Claims | $ 12,000.00 |
| 33637 | SANTOS GARCIA, JUAN A | Public Employee Claims | $ - |
| 33642 | VELEZ VELEZ, JEANNETTE YAHAIRA | Public Employee Claims | $ - |
| 33710 | CARABALLO RAMIREZ, MARTA | Public Employee Claims | $ 4,608.00 |
| 33914 | MERCADO PADILLA , ISABEL | Public Employee Claims | $ 16,800.00 |
| 34028 | RAMOS CUEBAS, NORMA M | Public Employee Claims | $ - |
| 34048 | COLON TORRES, ANDREA | Public Employee Claims | $ 24,480.00 |
| 34064 | ZARAGOZA GONZALEZ, EFRAIN | Public Employee Claims | $ 45,000.00 |
| 34264 | CARABALLO RAMIREZ, DANIEL | Public Employee Claims | $ 14,322.00 |
| 34501 | COLON VELAZQUEZ, NIVIA | Public Employee Claims | $ 3,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 34647 | RODRIGUEZ LEBRON, DANNY | Public Employee Claims | $ 10,200.00 |
| 34683 | MELENDEZ RIVERA, ANA N | Public Employee Claims | $ - |
| 34691 | VELAZQUEZ NIEVES, SAMUEL | Public Employee Claims | $ - |
| 34700 | RENTA RUIZ, LUIS G. | Public Employee Claims | $ 1,900.00 |
| 34814 | FLECHA ROMAN, MARIA A. | Public Employee Claims | $ - |
| 34826 | RODRIGUEZ BENVENUTI, MIGUEL | Public Employee Claims | $ 4,200.00 |
| 34971 | REINA CRUZ, EVELYN | Public Employee Claims | $ 13,200.00 |
| 34995 | JIMENEZ NIEVES, CARMEN J. | Public Employee Claims | $ - |
| 35041 | ESCOBAR NEGRON, MAYRA | Public Employee Claims | $ 5,600.00 |
| 35370 | GERENA SANFIORENZO, YADILKA M | Public Employee Claims | $ - |
| 35532 | ACOSTA CINTRON, CARMEN L. | Public Employee Claims | $ - |
| 35544 | ZAYAS VENDRELL, CARMEN L. | Public Employee Claims | $ 25,000.00 |
| 35672 | RODRIGUEZ COLLADO, JANIECE E. | Public Employee Claims | $ - |
| 35680 | RIVERA TORO, LYDIA | Public Employee Claims | $ 15,624.00 |
| 35982 | FIGUEROA RAMOS, BETZAIDA | Public Employee Claims | $ 101,840.00 |
| 36004 | GONZALEZ TORRES, NANCY | Public Employee Claims | $ 16,000.00 |
| 36018 | LOPES MURIENTE, YAMILLE | Public Employee Claims | $ 5,560.85 |
| 36434 | DRAGONI MENDEZ, JOSE A | Public Employee Claims | $ 14,400.00 |
| 36652 | BENITEZ SANTIAGO, LISAMARIE | Public Employee Claims | $ 1,644.02 |
| 36663 | ROBLES OQUENDO, LETICIA | Public Employee Claims | $ 8,400.00 |
| 36734 | FIGUEROA FIGUEROA, SARA | Public Employee Claims | $ 16,800.00 |
| 36789 | CALDERON GONZALEZ, MARTIN A | Public Employee Claims | $ - |
| 36813 | GONZALEZ NIEVES, BARBARA | Public Employee Claims | $ - |
| 36852 | GONZALEZ FLORES, BETHZAIDA | Public Employee Claims | $ - |
| 36866 | AULET BERRIOS, MARTIN | Public Employee Claims | $ 182.00 |
| 36919 | SIERRA RIVERA, LISVETTE | Public Employee Claims | $ - |
| 37220 | RIVERA CRUZ, ERIKA | Public Employee Claims | $ 30,000.00 |
| 37286 | GARCIA SANTIAGO, JOSE GERARDO | Public Employee Claims | $ 8,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 37305 | MALDONADO LOPEZ, EDWIN | Public Employee Claims | $          20,000.00 |
| 37382 | BURGOS HUERTAS, ROBERTO | Public Employee Claims | $                    - |
| 37438 | REDONDO DIAZ, MILAGROS | Public Employee Claims | $                    - |
| 37525 | SIERRA RIVERA, SAMUEL | Public Employee Claims | $                    - |
| 37714 | MERCADO ROMAN, IVONNE | Public Employee Claims | $          18,800.10 |
| 37749 | IRIZARRY-GALARZA, ROBERTO | Public Employee Claims | $          40,000.00 |
| 37778 | CRUZ LÓPEZ, ELVIN   E | Public Employee Claims | $          75,000.00 |
| 37806 | DRAGONI BAEZ, WANDA I. | Public Employee Claims | $            4,800.00 |
| 38088 | RODRIGUEZ MORALES, NORMA I | Public Employee Claims | $            9,360.00 |
| 38090 | GONZALEZ CORDERO, EDWIN | Public Employee Claims | $                    - |
| 38154 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $          16,000.00 |
| 38349 | RODRIGUEZ CASTILLO, ROSA M. | Public Employee Claims | $                    - |
| 38353 | CHEVERE-SANCHEZ, JUAN P. | Public Employee Claims | $          40,000.00 |
| 38364 | GARCIA MARTINEZ, HECTOR R | Public Employee Claims | $            7,389.00 |
| 38426 | SANTIAGO RAMOS, EDUARDO | Public Employee Claims | $          20,000.00 |
| 38435 | MARTINEZ CESANI, RAUL E. | Public Employee Claims | $          20,286.00 |
| 38502 | GONZALEZ RUIZ, BRENDA M | Public Employee Claims | $                    - |
| 38622 | LAFONTAINE VELEZ, SONIA | Public Employee Claims | $                    - |
| 38647 | COLLAZO COLON, ILSA | Public Employee Claims | $            8,000.00 |
| 38651 | SERRANO PALAU, DANIEL | Public Employee Claims | $          26,400.00 |
| 39136 | ALOMAR RIGUAL, GLORIA E. | Public Employee Claims | $          32,000.00 |
| 39156 | BENITEZ GERARDINO, NIGDA L | Public Employee Claims | $          15,000.00 |
| 39407 | MORALES ALVAREZ, MARIA M | Public Employee Claims | $                    - |
| 39468 | MERCADO TONES, ROBERTO | Public Employee Claims | $          32,400.00 |
| 39640 | LLANES MONTES, ARACELYS | Public Employee Claims | $                    - |
| 39679 | MONTALVO ROJAS, CARMEN L | Public Employee Claims | $          16,200.00 |
| 39760 | VERA CUEVAS, MIRTA | Public Employee Claims | $            9,360.00 |
| 39871 | RODRIGUEZ VEGA, NEDYNARDO | Public Employee Claims | $          12,600.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 39898 | FLORES COLON, ABIGAIL | Public Employee Claims | $ 15,600.00 |
| 39975 | RIVERA FERNANDEZ, HERIBERTO | Public Employee Claims | $ - |
| 39977 | RIVERA PEREZ, FELICITA M. | Public Employee Claims | $ - |
| 40093 | MELENDEZ RODRIGUEZ, KENDRA M | Public Employee Claims | $ 9,600.00 |
| 40116 | FLORES ZAYAS, ADALBERTO | Public Employee Claims | $ - |
| 40137 | DELGADO COTTO, SONIA | Public Employee Claims | $ 60,000.00 |
| 40403 | RAMOS MATTEI, ABNER | Public Employee Claims | $ - |
| 40616 | MALDONADO ARROYO, HECTOR | Public Employee Claims | $ 2,202.80 |
| 40654 | TORRES RUIZ, NOEMI | Public Employee Claims | $ 13,560.00 |
| 40834 | CANABAL PEREZ, JAIME | Pension/Retiree Claims | $ - |
| 40901 | DANUZ REYES, MICHAEL E | Public Employee Claims | $ 220.71 |
| 40979 | CASANOVA MONROIG, MARTA A. | Public Employee Claims | $ 15,000.00 |
| 41027 | GRAU BURGOS, SHARON | Public Employee Claims | $ 46,900.00 |
| 41028 | ADORNO RODRIGUEZ, CARLOS M. | Public Employee Claims | $ 30,000.00 |
| 41146 | FIGUEROA CORREA, ANGEL LUIS | Public Employee Claims | $ 6,360.00 |
| 41245 | CHAPARRO PEREZ, JANET | Public Employee Claims | $ 50.00 |
| 41277 | MATEO-TORRES, FELIX | Public Employee Claims | $ 40,000.00 |
| 41431 | GONZALEZ-CARABALLO, SONIA N. | Public Employee Claims | $ 40,000.00 |
| 41510 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | Public Employee Claims | $ - |
| 41543 | MORALES ALVARADO, LUZ | Public Employee Claims | $ 9,360.00 |
| 41572 | HERNANDEZ SANTIAGO, WILLIAM | Public Employee Claims | $ 20,000.00 |
| 41676 | VELAZQUEZ CRUZ, MARILYN | Public Employee Claims | $ - |
| 41816 | VILLANUEVA, RUBEN MIRANDA | Public Employee Claims | $ - |
| 41843 | HERNANDEZ GONZALEZ , LUIS A. | Public Employee Claims | $ 14,400.00 |
| 42060 | CHRISTIAN CALDER, VILMA | Public Employee Claims | $ 15,795.00 |
| 42133 | BANCHS PLAZA, JONG PIEL | Public Employee Claims | $ 11,363.00 |
| 42534 | COLLAZO OROPEZA, GISELA | Public Employee Claims | $ 11,426.00 |
| 42647 | MOLINA MUNIZ, JOSE  DAVID | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 42829 | MALAVE ADAMES, ISRAEL | Public Employee Claims | $           - |
| 42877 | CORTES RIVAS, ANGIEMEL | Public Employee Claims | $      24,601.80 |
| 43085 | RIVERA MALDONADO, RAFAEL | Public Employee Claims | $      16,850.00 |
| 43107 | ACEVEDO ROMAN, DINELIA E. | Public Employee Claims | $      22,000.00 |
| 43453 | OJEAS SNEED, HAROLD | Public Employee Claims | $      15,052.50 |
| 43613 | RIOS, BETZAIDA  OYOLA | Public Employee Claims | $      16,900.00 |
| 43627 | BAEZ MORA, NILDA | Public Employee Claims | $      12,800.00 |
| 43665 | GONZALEZ JORGE, MAYRA L. | Public Employee Claims | $      20,000.00 |
| 43742 | CATALA DE JESUS, ANTONIO | Public Employee Claims | $     200,000.00 |
| 43853 | ROJAS CORREA, SOPHYA | Public Employee Claims | $       3,066.63 |
| 43867 | BERROCALES VEGA, LUIS | Public Employee Claims | $      12,000.00 |
| 43895 | CRUZ AYALA, VICTOR M. | Public Employee Claims | $     150,000.00 |
| 43998 | ZARAJOVA GONZALEZ, EFRAIN | Public Employee Claims | $      35,000.00 |
| 44011 | GARCIA RUIZ, MILAGROS | Public Employee Claims | $       9,360.00 |
| 44023 | VELAZQUEZ PACHECO, CRISTINA | Public Employee Claims | $           - |
| 44124 | CANDELARIO, LUIS | Public Employee Claims | $      17,400.00 |
| 44154 | GONZALEZ PEREZ, FELIX D | Public Employee Claims | $           - |
| 44183 | HERNANDEZ CARABALLO, SARA I | Public Employee Claims | $     113,000.00 |
| 44213 | MIRANDA TORRES, GIOMARIE | Public Employee Claims | $       7,225.19 |
| 44278 | ARVELO SILVA, MIRIAM S | Public Employee Claims | $      24,900.00 |
| 44393 | GONZALEZ RIVERA, HECTOR | Public Employee Claims | $      12,000.00 |
| 44930 | CRESPO MEJIAS, YOMARY | Public Employee Claims | $      20,400.00 |
| 45043 | DRAGONI BAEZ, SANDRA I | Public Employee Claims | $       8,044.00 |
| 45138 | GONZALEZ GONZALEZ, ENILDA | Public Employee Claims | $       5,874.48 |
| 45163 | CRUZ AGUILA, NELIDA | Public Employee Claims | $      15,000.00 |
| 45301 | GOTAY HAYS, NITZA | Public Employee Claims | $      12,000.00 |
| 45428 | MATOS RARGEL, OLGA E. | Public Employee Claims | $           - |
| 45495 | GOMEZ VEGA, JULIA | Public Employee Claims | $      25,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 45540 | MERCADO CAMACHO, NILDA L | Public Employee Claims | $ 25,000.00 |
| 45577 | COLON SANTIAGO, LUZ A | Public Employee Claims | $ - |
| 45636 | FELIX HERNANDEZ, DAMARIS | Public Employee Claims | $ 75,000.00 |
| 45787 | MERCADO ROMAN, RUBEN | Public Employee Claims | $ 5,000.00 |
| 45950 | CRUZ BURGOS, VIOLETA | Public Employee Claims | $ - |
| 46137 | DE JESUS, ABIGAIL | Public Employee Claims | $ 6,600.00 |
| 46293 | ROSAS RODRIGUEZ, ANDRES | Public Employee Claims | $ - |
| 46340 | CANDELARIO RUIZ, SOL M. | Public Employee Claims | $ - |
| 46417 | TORRES TORRES, JORGE L | Public Employee Claims | $ 20,000.00 |
| 46496 | QUINONES RODRIGUEZ, RAMIRO | Public Employee Claims | $ 50,000.00 |
| 46743 | MONTALVO ALICEA, AWILDA | Public Employee Claims | $ - |
| 47034 | JULIO RIVERA, RIGOBERTO | Public Employee Claims | $ 25,000.00 |
| 47078 | RODRÍGUEZ MARTÍNEZ, LISANDRA | Public Employee Claims | $ 18,000.00 |
| 47151 | BERRIOS FIGUEROA, LUIS A. | Public Employee Claims | $ 50,000.00 |
| 47166 | GARCIA BURGOS, TAMARYS | Public Employee Claims | $ - |
| 47295 | TORRES-MOLINA, JUAN A. | Public Employee Claims | $ 40,000.00 |
| 47322 | RIVERA MOLINA, ROSALIA | Public Employee Claims | $ 15,000.00 |
| 47385 | ROMAN CARRERO, FRANKLYN | Public Employee Claims | $ - |
| 47553 | NIEVES RODRIGUEZ, WINA LUZ | Public Employee Claims | $ 15,000.00 |
| 47582 | APONTE RODRIGUEZ, IVONNE | Public Employee Claims | $ - |
| 47732 | HERNANDEZ OFARILL, DENNIS A. | Public Employee Claims | $ 9,500.00 |
| 47800 | GONZALEZ QUINTANA, EDWARD | Public Employee Claims | $ 45,000.00 |
| 47911 | RIVERA DIAZ, EVA | Public Employee Claims | $ 16,800.00 |
| 48230 | MIRANDA BERMÚDEZ, GLENDA MARIE | Public Employee Claims | $ 16,800.00 |
| 48396 | NEGRON RODRIGUEZ, MADELINE | Public Employee Claims | $ 25,100.00 |
| 48863 | PEREZ RODRIGUEZ, JESUS | Public Employee Claims | $ 25,000.00 |
| 48910 | DIAZ RIVERA , HILDA  M. | Public Employee Claims | $ 30,000.00 |
| 49004 | ORTIZ IRIZARRY, LUIS I. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 49039 | GONZALEZ QUILES, LUIS A | Public Employee Claims | $    20,000.00 |
| 49455 | CORALES RAMOS, EVELYN | Public Employee Claims | $             - |
| 49482 | VAZQUEZ CANDELARIO, ROBINSON | Public Employee Claims | $             - |
| 49695 | MARTINEZ COLON, JUAN  A | Public Employee Claims | $             - |
| 49760 | VALLES ORTIZ, MIGNA L L | Public Employee Claims | $    26,388.11 |
| 49805 | FELICIANO, MILDRED | Public Employee Claims | $    20,000.00 |
| 49974 | RODRIGUEZ ORJALES, MAYN G. | Pension/Retiree Claims | $             - |
| 50038 | HERNANDEZ ORTIZ, ANA A | Pension/Retiree Claims | $      9,323.51 |
| 50054 | CABRERA RODRIGUEZ, EDUARDO | Public Employee Claims | $             - |
| 50070 | CARDONA PEREZ, JANNETTE | Public Employee Claims | $    32,000.00 |
| 50093 | ESTRELLA RIOS, WENDY | Public Employee Claims | $    15,100.00 |
| 50198 | RIOS ALFONSO, MARIA  M | Public Employee Claims | $             - |
| 50229 | MEDINA MORALES, CONFESOR | Public Employee Claims | $             - |
| 50301 | RIERA FIGUEROA, JOSE E. | Public Employee Claims | $    30,000.00 |
| 50342 | OTERO RIVAS, JOSE L | Public Employee Claims | $    16,482.04 |
| 50360 | BOYRIE MANGUAL, HECTOR L. | Public Employee Claims | $             - |
| 50385 | RODRIGUEZ JUSTINIANO, MAIRA E. | Public Employee Claims | $      9,920.00 |
| 50403 | ECHEVARRIA CARABALLO, HERIBERTO | Public Employee Claims | $      9,600.00 |
| 50439 | RAMOS GARCIA, IRIS M | Public Employee Claims | $    21,600.00 |
| 50460 | GALLEGO LOPEZ, LUIS A. | Public Employee Claims | $    22,800.00 |
| 50552 | FIGUEROA, MILAGROS DEJESUS | Public Employee Claims | $             - |
| 50658 | MARRERO LANDRO, JONATHAN | Public Employee Claims | $    36,504.00 |
| 50748 | DE JESUS ROSA, RAUL | Public Employee Claims | $             - |
| 50797 | AVILES VELEZ, MATILDE | Public Employee Claims | $             - |
| 50802 | DEL P. GONZALEZ FIGUEROA, AMANDA M. | Public Employee Claims | $             - |
| 50881 | BANCHS PLAZA, JONG P. | Public Employee Claims | $        854.00 |
| 50909 | BAEZ AVILES, SANDRA ENID | Public Employee Claims | $             - |
| 50988 | CRESPO COLON, CARMEN N. | Public Employee Claims | $    35,105.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50995 | RIOS DEJESUS, MAGDALENA | Public Employee Claims | $ 18,000.00 |
| 51118 | ALICEA RODRIGUEZ, REBECCA J. | Public Employee Claims | $ 25,500.00 |
| 51135 | LUNA SANTIAGO , MARTA  M. | Public Employee Claims | $ - |
| 51166 | MONTALVO ALICEA, GISELA | Public Employee Claims | $ - |
| 51306 | SILVA FUENTES, ELSIE | Pension/Retiree Claims | $ 20,000.00 |
| 51371 | FLORES VARGAS, WILFREDO | Public Employee Claims | $ 15,000.00 |
| 51497 | MARQUEZ-LECODE, KATHERINE | Public Employee Claims | $ 40,000.00 |
| 51500 | PAGAN MARTINEZ, LYMARIE M. | Public Employee Claims | $ 18,000.00 |
| 51572 | RIVAS ORTIZ, JOSE | Public Employee Claims | $ 20,000.00 |
| 51635 | VAZQUEZ MASSA, MARIA  D. | Public Employee Claims | $ 12,000.00 |
| 51639 | DE LA TORRE LOYOLA, MIGDALIA | Public Employee Claims | $ - |
| 51662 | FIGUEROA COLLAZO, IRMA | Public Employee Claims | $ - |
| 51771 | GAUTIER SANTIAGO, YAKARA Y. | Public Employee Claims | $ 25,400.00 |
| 51772 | RODRIGUEZ ORENGO, IRIS  E. | Public Employee Claims | $ - |
| 51909 | LOMBA RODRIGUEZ, IRMA J. | Public Employee Claims | $ 20,000.00 |
| 51943 | SANTOS STGO, WANDA G | Public Employee Claims | $ 25,000.00 |
| 52031 | TORO TOLEDO, JUAN ESTEBAN | Public Employee Claims | $ - |
| 52041 | SANCHEZ ALICEA, HECTOR SAMUEL | Public Employee Claims | $ 20,000.00 |
| 52370 | TORRES RIVERA, LILLIAN | Public Employee Claims | $ 16,200.00 |
| 52433 | PAGAN DIAZ , TERRY  ANN | Public Employee Claims | $ 21,000.00 |
| 52593 | LOPEZ RIVERA, SANDRA | Public Employee Claims | $ 17,400.00 |
| 52746 | ANDINO SABATER, ANGELA | Public Employee Claims | $ - |
| 53027 | RIVERA RIVERA, AILEEN A. | Public Employee Claims | $ 17,000.00 |
| 53043 | SOTO MARTINEZ, MAGALY | Public Employee Claims | $ 15,000.00 |
| 53225 | EGUIA-VERA, MARIA L | Public Employee Claims | $ 20,016.25 |
| 53263 | SOTO ALBARRAN, ALEX | Public Employee Claims | $ 26,112.00 |
| 53410 | CABRERA QUESADA, IRIS M. | Public Employee Claims | $ - |
| 53495 | ESQUILIN GARCIA, TAYNA | Public Employee Claims | $ 40,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53708 | SORIA ROMÁN, NOEL E. | Public Employee Claims | $ 30,000.00 |
| 53933 | NIEVES RODRIGUEZ, WINA  L. | Public Employee Claims | $ 15,000.00 |
| 54068 | CRUZ LÓPEZ, ELVIN E | Public Employee Claims | $ 75,000.00 |
| 54091 | GONZALEZ LOPEZ, CYNTHIA I | Public Employee Claims | $ 58,350.00 |
| 54407 | ALVARADO ORTIZ, NIRMA E | Public Employee Claims | $ - |
| 54475 | MARTINEZ RODRIGUEZ, SALLY R | Public Employee Claims | $ 46,500.00 |
| 54518 | LOMBA RODRIGUEZ, EUGENIO | Public Employee Claims | $ 20,000.00 |
| 54650 | RAMOS MERCADO, ELAINE MARIE | Public Employee Claims | $ 40,000.00 |
| 54718 | GARCIA RAMOS, DIANA D | Public Employee Claims | $ 15,600.00 |
| 54719 | MARTINEZ GONZALEZ, ALICE | Public Employee Claims | $ 1,100,000.00 |
| 54750 | MERCED VEGA, KELVIN | Public Employee Claims | $ 40,000.00 |
| 54796 | ZANABRIA TORRES, DIGNA D. | Public Employee Claims | $ 137,871.08 |
| 54834 | FELIX HERNANDEZ, DAMARIS | Public Employee Claims | $ 75,000.00 |
| 54995 | LOPEZ RODRIGUEZ, OLGA | Public Employee Claims | $ 18,900.00 |
| 55070 | BERRÍOS OTERO, DENISE Y. | Public Employee Claims | $ 42,000.00 |
| 55499 | CASIANO FELICIANO, LUIS | Public Employee Claims | $ - |
| 55625 | APONTE-GONZALEZ, DELYS N. | Public Employee Claims | $ 23,700.00 |
| 55673 | COTAL COPPIN, MAGDA A. | Public Employee Claims | $ - |
| 55972 | VELEZ PAGAN, BELITZA D. | Public Employee Claims | $ 50,000.00 |
| 56006 | SANTIAGO RODRIGUEZ, MARGARITA | Public Employee Claims | $ - |
| 56032 | RODRIGUEZ REYES, MARGARITA | Public Employee Claims | $ 19,200.00 |
| 56110 | MARRERO REYES, ESTEBAN | Public Employee Claims | $ - |
| 56132 | DE LEON OCASIO, HECTOR JOSE | Public Employee Claims | $ 37,279.29 |
| 56170 | PERALES DONATO, MARGARITA | Public Employee Claims | $ 16,800.00 |
| 56341 | COTTO ALVAREZ, AIDA | Public Employee Claims | $ 20,000.00 |
| 56490 | SANTIAGO RIVERA, YESENIA | Pension/Retiree Claims | $ 28,251.49 |
| 56587 | LOPEZ GONZALEZ, YURAIMA C | Public Employee Claims | $ 25,000.00 |
| 56690 | PEREZ GONZALEZ, YESENIA | Public Employee Claims | $ 30,493.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56978 | RODRIGUEZ FERNOS, JUAN JOSE | Public Employee Claims | $ 25,900.00 |
| 57019 | ARCE GARCIA, ISABEL L | Public Employee Claims | $ 15,000.00 |
| 57371 | TORRES VELAZQUEZ, MILDRED | Public Employee Claims | $ - |
| 57702 | FERRER ROMAN, JOSE ENRIQUE | Public Employee Claims | $ 35,666.00 |
| 57833 | CARDONA SOTOMAYOR, ANGEL G. | Public Employee Claims | $ 18,400.00 |
| 57866 | DE DIOS VELAZQUEZ VELAZQUEZ, JUAN | Public Employee Claims | $ - |
| 57885 | DOMINGUEZ PEREZ, JAVIER E. | Public Employee Claims | $ 19,856.00 |
| 57906 | JIMENEZ RIVERA, JESSICA L | Public Employee Claims | $ 47,400.00 |
| 57947 | MEDINA GARCIA, MARIELENA | Public Employee Claims | $ 36,000.00 |
| 58132 | JORGE PAGAN, GLENDA I | Public Employee Claims | $ - |
| 58343 | SILVA, NATALIO  IRIZARRY | Public Employee Claims | $ 18,600.00 |
| 58468 | VAZQUEZ ROSADO, GERARDO | Public Employee Claims | $ - |
| 58523 | ORTIZ, MICHELLE DAVILA | Public Employee Claims | $ 20,400.00 |
| 58526 | COLON THILLET, ADELAIDA | Public Employee Claims | $ 15,200.00 |
| 58540 | SERRANO, NORMA IRIS | Public Employee Claims | $ 18,000.00 |
| 58740 | VILARINO RODRIGUEZ, NELLY | Public Employee Claims | $ 5,000.00 |
| 58820 | DIAZ RIVERA, ANGIE M | Pension/Retiree Claims | $ 3,584.55 |
| 58874 | PADILLA LUGO, DENNISSE I | Public Employee Claims | $ 60.00 |
| 59295 | RIVERA, ADAM DEL TORO | Public Employee Claims | $ 22,714.00 |
| 59774 | RODRIGUEZ RIVERA, SHEARLY | Public Employee Claims | $ 20,000.00 |
| 59917 | RODRIGUEZ RANGEL, LUIS ANTONIO | Public Employee Claims | $ - |
| 60139 | CRUZ MARTINEZ, ANA LOPEZ | Public Employee Claims | $ 13,500.00 |
| 60177 | LOPEZ RIOS, FELIX M. | Public Employee Claims | $ 50,000.00 |
| 60221 | RAMOS RAMOS, NANCY | Public Employee Claims | $ 23,950.00 |
| 60289 | DE JESUS GARCIA, DAMARY | Public Employee Claims | $ 50,000.00 |
| 60463 | MEDINA DUPREY, DENISE | Public Employee Claims | $ - |
| 60524 | JORGE PAGAN, GLENDA I. | Public Employee Claims | $ - |
| 60851 | ALERS SEGARRA, JAZMIN | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 61284 | PEREZ SANTIAGO, ANA MARGARITA | Public Employee Claims | $ 23,440.00 |
| 61334 | REYES DE JESUS, HECTOR M. | Public Employee Claims | $ - |
| 61340 | CANCEL ROSARIO, ABIGAIL | Public Employee Claims | $ 18,000.00 |
| 61496 | PAGAN SALGADO, ROBERTO | Public Employee Claims | $ 12,404.00 |
| 61611 | CARDONA PÉREZ, MYRIAM | Public Employee Claims | $ 15,000.00 |
| 61822 | REYES MIRANDA, MIRTA E | Public Employee Claims | $ - |
| 61831 | ROSARIO GONZALEZ, SAMARY M | Public Employee Claims | $ 18,500.00 |
| 61910 | LATORRE, SUJEIL  GONZALEZ | Public Employee Claims | $ 45,000.00 |
| 61914 | GONZALEZ LATORRE, SUJEIL | Public Employee Claims | $ 20,000.00 |
| 61946 | COLON OLIVERAS, YOLANDA | Public Employee Claims | $ 5,320.00 |
| 62063 | CARDONA COLL, LUIS A. | Public Employee Claims | $ 18,400.00 |
| 62231 | NIEVES GARCIA, GLORIA M. | Pension/Retiree Claims | $ 30,000.00 |
| 62325 | QUINTANA RUIZ, YEZENIA | Public Employee Claims | $ 45,000.00 |
| 62394 | JORGE ORTIZ, JUSTO  E | Public Employee Claims | $ - |
| 62474 | SERRANO DIAZ, EVELYN | Public Employee Claims | $ 150,000.00 |
| 62493 | CARDONA PÉREZ, MARÍA J. | Public Employee Claims | $ 30,000.00 |
| 62584 | ACEVEDO RUIZ, ALEXANDER | Public Employee Claims | $ 22,237.61 |
| 62816 | VELEZ PEREZ, ELBA | Public Employee Claims | $ 100,000.00 |
| 63047 | MARTI LÓPEZ, HÉCTOR LUIS | Public Employee Claims | $ 60,000.00 |
| 63086 | TUBENS TORRES, RAMON | Public Employee Claims | $ - |
| 63140 | FIGUEROA TORRES, EDNA IVETTE | Public Employee Claims | $ - |
| 63729 | AULET RIVERA, NILDA  R | Public Employee Claims | $ 441.35 |
| 63732 | DELGADO FONSECA, MARIA | Public Employee Claims | $ 25,000.00 |
| 63850 | DIAZ LOPEZ, HENRY | Public Employee Claims | $ 32,950.00 |
| 63868 | JUSTINIANO VALENTIN, HERIBERTO | Public Employee Claims | $ 22,500.00 |
| 63872 | CRESPO LOPEZ, YOLANDA | Public Employee Claims | $ 20,400.00 |
| 63959 | RAMOS ROSA, GABRIEL | Public Employee Claims | $ - |
| 64314 | VELEZ MUNIZ, CARMEN Z. | Public Employee Claims | $ 13,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 64496 | ASTACIO NIEVES, CARMEN | Public Employee Claims | $ 27,900.00 |
| 64547 | FELICIANO ECHEVARIA, SILKA J. | Public Employee Claims | $ 43,410.89 |
| 64549 | MERCADO CARTAGENA, LOURDES R. | Public Employee Claims | $ 17,500.00 |
| 64604 | FELICIANO ROSADO, ALBERTO | Public Employee Claims | $ - |
| 64848 | DELGADO SANTANA, AIDA LUZ | Public Employee Claims | $ 20,000.00 |
| 65022 | BENITEZ ALEJANDRO, AXEL | Public Employee Claims | $ 18,000.00 |
| 65165 | MARTINEZ CRUZ, RIGOBERTO | Public Employee Claims | $ 58,000.00 |
| 65335 | ACEVEDO GARCIA, SYLVIA | Public Employee Claims | $ 2,100.00 |
| 65374 | LOPEZ RODRIGUEZ, AWILDA | Public Employee Claims | $ - |
| 65399 | HERNANDEZ MORALES, PEDRO I. | Public Employee Claims | $ 35,000.00 |
| 65507 | TORRES LÓPEZ, ISABELO | Public Employee Claims | $ 31,500.00 |
| 65520 | ESMURRIA HERNANDEZ, EFRAIN | Public Employee Claims | $ 100.00 |
| 65642 | FEBUS SUAREZ, BRENDA M. | Public Employee Claims | $ 17,100.00 |
| 65683 | ANDINO DAVILA, AINE | Public Employee Claims | $ 24,000.00 |
| 65751 | RAMOS ROSA, YAMARIS | Public Employee Claims | $ - |
| 65910 | JORGE PAGAN, GLENDA I | Public Employee Claims | $ 1,552.35 |
| 66054 | LISBOA TORRES, IRMA M | Public Employee Claims | $ 25,000.00 |
| 66205 | SANTIAGO SANTIAGO, VIRGEN M. | Public Employee Claims | $ 25,000.00 |
| 66283 | MEDINA MORENO, LITZY | Public Employee Claims | $ 60,000.00 |
| 66426 | MORALES PEREZ, FREDDIE | Public Employee Claims | $ - |
| 66846 | SANCHEZ ZAYAS, ADA I. | Pension/Retiree Claims | $ 25,409.19 |
| 66861 | QUILES ARROYO, JORGE L. | Public Employee Claims | $ - |
| 66880 | ADORNO NAVEDO, ZAIDA | Public Employee Claims | $ - |
| 67036 | SANTIAGO, MADELYN  ESTREMERA | Public Employee Claims | $ 20,000.00 |
| 67071 | PADRON FIGUEROA, LISETTE | Public Employee Claims | $ 25,000.00 |
| 67100 | LOPEZ AUDIFFRED, ZOILA M. | Public Employee Claims | $ 25,000.00 |
| 67227 | DEJESUS, BAUDILIO | Public Employee Claims | $ 19,200.00 |
| 67253 | GONZALEZ TORRES, MARISOL | Public Employee Claims | $ 28,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 67257 | CINTRON GUZMAN, MARIA P. | Public Employee Claims | $ 15,000.00 |
| 67449 | MEDINA TIRADO, LUIS YARIEL | Public Employee Claims | $ 20,400.00 |
| 67552 | FIGUEROA PAGAN, ERIC JAVIER | Public Employee Claims | $ 7,200.00 |
| 67836 | RIVERA OLIVERO, MIGDALIA | Public Employee Claims | $ 16,000.00 |
| 67932 | RIVERA GUZMAN, LUZ V. | Public Employee Claims | $ - |
| 68189 | MELENDEZ ALGARIN, HUGO N | Public Employee Claims | $ 18,000.00 |
| 68336 | ROSADO GARCIA, ABIGAIL | Public Employee Claims | $ - |
| 68450 | JUANA DEL . RIVERA SANTIAGO | Public Employee Claims | $ 52,992.00 |
| 68491 | FRANQUI ROMAN, AUREA E. | Public Employee Claims | $ 11,132.00 |
| 68603 | RIVERA VELAZQUEZ, LAZARO | Public Employee Claims | $ 21,600.00 |
| 68656 | RAMOS RODRIGUEZ, MAYRA | Public Employee Claims | $ 86,000.00 |
| 68732 | CORDERO GRICELDA, CALIZ | Public Employee Claims | $ - |
| 68750 | RODRIGUEZ MEDINA, NEFTALI | Pension/Retiree Claims | $ 69,616.86 |
| 68770 | FELICIANO ALMODOVAR, JUANA MARIA | Public Employee Claims | $ 27,000.00 |
| 68772 | MUÑIZ RODRÍGUEZ, ELIZABETH | Public Employee Claims | $ 21,600.00 |
| 68920 | MONTALVO, VICTORIA GARCIA | Public Employee Claims | $ 16,065.00 |
| 68969 | RODRÍGUEZ DÍAZ, ADELAIDA | Public Employee Claims | $ 30,000.00 |
| 69188 | JORGE PAGAN, GLENDA I | Public Employee Claims | $ - |
| 69516 | CANCEL ROSARIO, ABIGAIL | Public Employee Claims | $ 18,000.00 |
| 69601 | PEREZ DIAZ, CARMEN IRIS | Public Employee Claims | $ - |
| 69816 | RODRIGUEZ MARTINEZ, ROSA M | Public Employee Claims | $ 21,000.00 |
| 69858 | REYES RODRIGUEZ, MARIA DEL | Public Employee Claims | $ 18,000.00 |
| 70124 | FERRER ROMAN, JOSE E | Public Employee Claims | $ 35,666.00 |
| 70200 | RIVERA BURGOS, ANA I | Public Employee Claims | $ - |
| 70239 | MEDINA MARTINEZ, LUIS  MANUEL | Public Employee Claims | $ - |
| 70295 | REYES PINTO, MARICARMEN | Public Employee Claims | $ 27,000.00 |
| 70367 | PEREZ RODRIGUEZ, JESSICA M | Public Employee Claims | $ 26,400.00 |
| 70453 | RIVAS CRUZ, BRENDA E. | Public Employee Claims | $ 36,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 70487 | PEREZ HERNANDEZ, MARISOL | Public Employee Claims | $       16,401.00 |
| 70489 | GONZALEZ GONZALEZ, MIRTA | Public Employee Claims | $              - |
| 70502 | FLORES ALICEA, IRIS DAMARIS | Public Employee Claims | $              - |
| 70652 | RIVERA VENES, WILLIAM | Public Employee Claims | $        5,000.00 |
| 70779 | RODRIGUEZ ROSARIO, LUZ C. | Public Employee Claims | $       26,572.50 |
| 70808 | BAEZ JUSINO, JIMMY | Public Employee Claims | $       20,000.00 |
| 70861 | ALICEA PEREZ, GLADYS | Public Employee Claims | $       36,000.00 |
| 71129 | FERNANDEZ AVILES , WANDA  I | Public Employee Claims | $       34,250.00 |
| 71373 | CRUZ TORRES, WANDA | Public Employee Claims | $              - |
| 71444 | FIGUEROA PAGAN, ERIC JAVIER | Pension/Retiree Claims | $              - |
| 71629 | RIVERA VENES, WILLIAM | Public Employee Claims | $       25,000.00 |
| 71790 | SANTIAGO DELEON, IRIS V. | Public Employee Claims | $       50,000.00 |
| 71849 | GARCIA MARTINEZ, LILLIAM A | Public Employee Claims | $              - |
| 71901 | GONZALEZ QUINTANA, EDWARD | Public Employee Claims | $       25,000.00 |
| 71905 | COLON TORRES , FRANCES | Public Employee Claims | $       21,800.00 |
| 71958 | JORGE PAGAN, GLENDA I | Public Employee Claims | $              - |
| 72010 | ACOSTA ALBINO, MARIA M | Public Employee Claims | $       22,200.00 |
| 72394 | CANCEL ROSARIO, ABIGAIL | Public Employee Claims | $       18,000.00 |
| 72423 | GONZALEZ LATORRE, SUJEIL | Public Employee Claims | $       30,000.00 |
| 72661 | RIVERA DIAZ, VIRGINIA | Public Employee Claims | $       15,000.00 |
| 72741 | CASTILLO DE JESUS, ARMINDA | Public Employee Claims | $       15,000.00 |
| 72766 | ORTIZ TORRES, LILLIAN REBECA | Public Employee Claims | $       21,000.00 |
| 72781 | ZAYAS DE JESUS, WILLIAM | Public Employee Claims | $              - |
| 72861 | FIGUEROA FERNANDEZ, PEDRO JOSE | Public Employee Claims | $              - |
| 72871 | RUIZ ELLIS, ANGEL  R | Public Employee Claims | $       12,480.00 |
| 72872 | GONZALEZ RIVERA, JOSE ANIBAL | Public Employee Claims | $      100,000.00 |
| 72901 | PEREZ VELAZQUEZ, CARMEN | Public Employee Claims | $       75,000.00 |
| 72939 | MUÑIZ BATISTA, LISSETTE | Public Employee Claims | $       19,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72947 | BURIOS BERRIOS, NOEMI | Public Employee Claims | $ - |
| 73076 | VALENTIN AVILA, NELSON D. | Public Employee Claims | $ 22,000.00 |
| 73109 | CANCEL ROSARIO, ELIZABETH | Public Employee Claims | $ 18,000.00 |
| 73110 | ALEJANDRO ROMAN, EVY | Public Employee Claims | $ 8,400.00 |
| 73263 | LAFFITTE, HECTOR  M. | Public Employee Claims | $ 1,769.65 |
| 73377 | MOJICA PAZ, MARJORIE | Public Employee Claims | $ 60,000.00 |
| 73470 | QUINONES ROLDAN, EVA N. | Public Employee Claims | $ 23,950.00 |
| 73553 | MENDEZ MENDEZ, VIRMARY | Public Employee Claims | $ 21,000.00 |
| 73634 | LAGUNA-GARCIA, PAULINO | Public Employee Claims | $ - |
| 73701 | FEBLES GONZALEZ, JOSE M. | Public Employee Claims | $ - |
| 73739 | PANIAGUA VALVERDE, CARLOS ALBERTO | Public Employee Claims | $ - |
| 73819 | CASTRO BORIA, JOSEFINA | Public Employee Claims | $ 25,000.00 |
| 73837 | LOPEZ FUENTES, SYLVIA I | Public Employee Claims | $ 20,000.00 |
| 73914 | SANTIAGO RIVERA, HECTOR L | Public Employee Claims | $ - |
| 73977 | JORGE PAGAN, GLENDA I | Public Employee Claims | $ - |
| 73978 | LUGO GUTIERREZ, DOLORES DEL CARMEN | Public Employee Claims | $ 100,000.00 |
| 74050 | RAMOS SUAREZ, NANCY | Public Employee Claims | $ 18,600.00 |
| 74059 | VELÁZQUEZ VARGAS, ISABEL | Public Employee Claims | $ 20,000.00 |
| 74164 | RIVERA OCASIO, NEREIDA | Public Employee Claims | $ 24,300.00 |
| 74203 | COMZALEZ SANTIAGO, ROSA | Public Employee Claims | $ - |
| 74339 | MARCUCCI GUTIERREZ, MYRNA M | Public Employee Claims | $ 100,200.00 |
| 74382 | QUINONES IRIZARRY, CARLOS A. | Pension/Retiree Claims | $ 13,824.93 |
| 74533 | PEREZ TORADO, JESUS | Public Employee Claims | $ 100,000.00 |
| 74541 | FELICIANO PEREZ, MIGDALIA | Public Employee Claims | $ 25,000.00 |
| 74578 | MEDINA VILLANUEVA, IVONNE | Pension/Retiree Claims | $ 50,000.00 |
| 74681 | LOZADA OROZCO, RAFAEL A | Public Employee Claims | $ - |
| 74749 | CABAN MORENO, ILIANA | Public Employee Claims | $ 20,000.00 |
| 74778 | VALENTIN RODRIGUEZ, MARTA I. | Pension/Retiree Claims | $ 28,876.50 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 74944 | GUZMÁN MALDONADO, DARNE  M. | Public Employee Claims | $      24,000.00 |
| 75076 | LOPEZ ROBLES, ROSIMAR | Pension/Retiree Claims | $        6,072.92 |
| 75255 | ANGUITA RODRIGUEZ, AMERICA | Pension/Retiree Claims | $                -   |
| 75308 | MARCANO RIVERA, EDWIN | Public Employee Claims | $      30,000.00 |
| 75435 | VELAZQUEZ APONTE, ALICE M | Public Employee Claims | $        5,000.00 |
| 75459 | CAEZ ROSARIO, WANDA E. | Public Employee Claims | $                -   |
| 75626 | BONILLA ADAMES, NILSA I | Public Employee Claims | $      17,400.00 |
| 75686 | BERMUDEZ MELENDEZ, MIZRAIM | Public Employee Claims | $      19,200.00 |
| 75841 | ACOSTA RODRIGUEZ, RAQUEL | Pension/Retiree Claims | $      39,132.04 |
| 75862 | ESTHER RIVERA FERNANDINI, NANCY | Public Employee Claims | $      34,785.00 |
| 75911 | LOPEZ ROBLES, ROSIMAR | Pension/Retiree Claims | $        6,072.92 |
| 75916 | JIMENEZ FIGUEROA, ROSARIO | Pension/Retiree Claims | $      26,996.76 |
| 75924 | VIVES NEGRON, ANTONIA | Public Employee Claims | $        5,210.00 |
| 76131 | BUEZ INZARY, EVA A. | Public Employee Claims | $                -   |
| 76133 | MARTINEZ RUIZ, JOSE L | Public Employee Claims | $      20,000.00 |
| 76149 | MUJICA DUPREY, YOLANDA | Pension/Retiree Claims | $                -   |
| 76195 | PEREZ RAMOS, MYRNA | Public Employee Claims | $      18,000.00 |
| 76250 | PAGAN RUEMELE, MARILYN | Public Employee Claims | $           605.06 |
| 76292 | ROMERO SANCHEZ, AIXA M. | Public Employee Claims | $                -   |
| 76294 | SANTIAGO SANTANA, JOSE A | Public Employee Claims | $                -   |
| 76361 | MORALES LEHMAN, ANGEL M. | Public Employee Claims | $      19,800.00 |
| 76382 | VALLE VELEZ, MARIA I | Public Employee Claims | $      24,360.00 |
| 76569 | ALFONSO ALMODOVAR, JOSE | Public Employee Claims | $      24,000.00 |
| 76595 | CRUZ TORRES, WANDA | Public Employee Claims | $                -   |
| 76654 | VEGA ROSARIO, NYDIA E. | Public Employee Claims | $      37,500.00 |
| 76705 | MARTINEZ GUZMAN, DELSEY | Pension/Retiree Claims | $                -   |
| 76719 | CANDELARIA VEGA, OFELIA | Public Employee Claims | $      53,250.00 |
| 76754 | PLAZA PEREZ, JOSEITO | Public Employee Claims | $      65,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 76785 | SANTIAGO PACHECO, IVELISSE | Public Employee Claims | $      21,000.00 |
| 76841 | DELGADO ROSADO, GABRIEL A. | Pension/Retiree Claims | $      20,451.04 |
| 76855 | CASTRO COLON, XIOMARA | Pension/Retiree Claims | $      24,423.67 |
| 76955 | MORALES TIRADO, MARTA | Public Employee Claims | $      15,000.00 |
| 76985 | EMMANUE CRUZ SOTO, JOVANIE | Pension/Retiree Claims | $      27,618.12 |
| 76988 | GONZALEZ QUINONEZ, SAMUEL | Public Employee Claims | $              - |
| 76992 | FORNES MORALES, MARTA | Public Employee Claims | $           20.00 |
| 77151 | CONCEPCION VARGAS, CLARIBEL | Pension/Retiree Claims | $      13,768.04 |
| 77264 | RIVERA PACHECO, MARIA | Public Employee Claims | $              - |
| 77348 | CRUZ RAMOS, LUZ A. | Public Employee Claims | $      25,000.00 |
| 77387 | RODRIGUEZ GONZALEZ, MIRNA  M. | Public Employee Claims | $              - |
| 77559 | PAGAN RIVERA, MARY | Pension/Retiree Claims | $              - |
| 77647 | ROBLES CHAMORRO, CARMELO | Public Employee Claims | $              - |
| 77661 | COLON ORTIZ, GABRIELA  N. | Public Employee Claims | $              - |
| 78131 | MEDINA SANTIAGO, CARMEN | Pension/Retiree Claims | $      25,776.11 |
| 78192 | RAMOS, ISMAEL ORTIZ | Public Employee Claims | $      28,500.00 |
| 78201 | CRESPO, JAIME | Public Employee Claims | $       4,800.00 |
| 78334 | MOLINA ECHEVARRIA, CARMEN MARIA | Public Employee Claims | $      10,500.00 |
| 78386 | CRUZ VALENTIN, LOURDES | Pension/Retiree Claims | $              - |
| 78396 | BANDAS DELGADO, KAMIL  A | Pension/Retiree Claims | $              - |
| 78417 | GARCIA GARCIA, JOSE | Pension/Retiree Claims | $      28,519.18 |
| 78507 | RODRIGUEZ ORTIZ, MARILYN | Pension/Retiree Claims | $      44,033.63 |
| 78509 | SANTIAGO RIVERA, ALEX F. | Pension/Retiree Claims | $      29,534.83 |
| 78621 | ROSADO ROSADO, JORGE F | Pension/Retiree Claims | $              - |
| 78665 | RODRIGUEZ GONZALEZ, EMILIO | Public Employee Claims | $      21,700.00 |
| 78770 | LABOY GALARZA, JOSE | Public Employee Claims | $              - |
| 78796 | HERNANDEZ, RUBEN | Pension/Retiree Claims | $              - |
| 79004 | ARUZ BARBOSA, MINERVA | Public Employee Claims | $      57,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79024 | RUIZ ACEVEDO, ANA I. | Public Employee Claims | $    - |
| 79043 | LASSALLE VELAZQUEZ, YOLANDA | Public Employee Claims | $    - |
| 79084 | SOTO RIVERA, IRMA | Public Employee Claims | $    - |
| 79194 | FERNANDEZ PEREZ , RUTH M. | Public Employee Claims | $    - |
| 79315 | FONT ORTIZ, JANET | Public Employee Claims | $    15,000.00 |
| 79318 | CUEVAS PEREZ, JESUS A | Public Employee Claims | $    - |
| 79350 | GONZÁLEZ GONZÁLEZ, GUILLERMINA | Public Employee Claims | $    20,000.00 |
| 79437 | RIVERA ARREAGA, AIDA NOEMI | Public Employee Claims | $    16,800.00 |
| 79490 | CORRALIZA RODRIGUEZ, CARMEN L | Pension/Retiree Claims | $    46,885.90 |
| 79562 | JESURUN VAZQUEZ, WILFREDO | Public Employee Claims | $    - |
| 79563 | MARTINEZ MELENDEZ, ADELIS | Public Employee Claims | $    15,900.00 |
| 79576 | BORRERO MURIEL, WILMALIZ | Pension/Retiree Claims | $    24,801.05 |
| 79710 | SANTIAGO LOPEZ , ADA INES | Public Employee Claims | $    28,805.00 |
| 79796 | VARGAS ROSAS, AIDA | Public Employee Claims | $    - |
| 79862 | RIVERA BURGOS, GILBERTO I | Public Employee Claims | $    - |
| 79865 | RAMOS RODRIGUEZ, JAIME L | Public Employee Claims | $    - |
| 79906 | VELILLA GARCIA, ANA G | Public Employee Claims | $    17,212.00 |
| 79923 | LAMOURT RODRIGUEZ, WILMARIE | Public Employee Claims | $    38,461.45 |
| 80105 | RIVERA GONZALEZ, YAHAIRA | Pension/Retiree Claims | $    36,433.81 |
| 80271 | DE LA PAZ CARDONA , VIVIANA | Pension/Retiree Claims | $    26,227.42 |
| 80274 | VELAZQUEZ VEGA, DEBBIE A. | Public Employee Claims | $    - |
| 80307 | LOPEZ CRUZ, ISRAEL | Pension/Retiree Claims | $    24,286.03 |
| 80337 | ORTIZ SANTOS, LAURA | Public Employee Claims | $    5,877.70 |
| 80354 | ROMERO RAMOS, ANGEL L | Public Employee Claims | $    - |
| 80393 | RIVERA SANTOS, CARMEN | Pension/Retiree Claims | $    19,494.13 |
| 80500 | GONEZ MALDONADO, ELSA IRIS | Public Employee Claims | $    - |
| 80697 | RODRIGUEZ FELICIANO, MILAGROS | Public Employee Claims | $    - |
| 80724 | PRATTS AYALA, NOEMI | Public Employee Claims | $    15,920.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 80975 | JACOBS LÓPEZ, YORK E. | Public Employee Claims | $ 25,000.00 |
| 81132 | MERCADO SANCHEZ, ALICIA | Public Employee Claims | $ - |
| 81155 | RODRIGUEZ MALDONADO, FRANKIE | Public Employee Claims | $ - |
| 81158 | RIVERA GARCIA, MARGARITA | Pension/Retiree Claims | $ 2,367.00 |
| 81179 | SANTIAGO GUZMAN, CARLOS RAFAEL | Pension/Retiree Claims | $ 7,654.84 |
| 81361 | CASTRO QUINONES, NORMA A. | Public Employee Claims | $ 50,000.00 |
| 81408 | ORTA DE LEON, ALEJANDRO | Pension/Retiree Claims | $ 21,725.74 |
| 81464 | RAMOS RODRIGUEZ, ERICK | Public Employee Claims | $ - |
| 81465 | MEJIAS CEPERO, ROSA E. | Public Employee Claims | $ 16,200.00 |
| 81566 | LABOY GALARZA, JOSE R | Public Employee Claims | $ - |
| 81739 | RODRIGUEZ VELAZQUEZ, CESAR A. | Public Employee Claims | $ - |
| 81748 | MEJIAS, ALEXANDER | Pension/Retiree Claims | $ 13,318.12 |
| 81767 | ALFONSO ARROYO, MIRTA DAMARIS | Public Employee Claims | $ - |
| 81828 | COLON RODRIGUEZ, BETZAIDA | Public Employee Claims | $ 10,888.95 |
| 81999 | RIVERA RODRIGUEZ, FELIX I | Public Employee Claims | $ - |
| 82031 | SANTIAGO LOPEZ, JOSE G. | Public Employee Claims | $ 34,515.30 |
| 82167 | MARTINEZ-PEREZ, NORMA R | Public Employee Claims | $ - |
| 82197 | RIVERA VARELA, NELSON | Pension/Retiree Claims | $ 45,445.06 |
| 82239 | REYES RODRIGUEZ, FRANK R | Public Employee Claims | $ 15,000.00 |
| 82315 | LOPEZ RODRIGUEZ, AWILDA | Public Employee Claims | $ - |
| 82422 | RIVERA ROSARIO, HECTOR T. | Public Employee Claims | $ 25,000.00 |
| 82478 | IRIZARRY MATOS, RAFAEL | Public Employee Claims | $ 5,320.00 |
| 82502 | DEL ROSARIO MORALES, JANIS | Public Employee Claims | $ 25,200.00 |
| 82524 | ARVELO DE JESUS, CARMEN | Public Employee Claims | $ 9,360.00 |
| 82558 | RIVERA RAMIREZ, WALESKA MARIE | Pension/Retiree Claims | $ 46,938.57 |
| 82590 | ARROYO-PANTOJAS, LUIS M. | Public Employee Claims | $ 66,138.46 |
| 82616 | RIVERA MARTINEZ, EVELYN | Pension/Retiree Claims | $ 11,739.16 |
| 82677 | CRUZ MARIA, BONILLA SANTIAGO | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82701 | DIAZ LUGOVINAS, MERARI C | Public Employee Claims | $ 20,000.00 |
| 82837 | MARTINEZ RIVERA, YOLANDA | Public Employee Claims | $ 17,400.00 |
| 82897 | FIGUEROA CARTAGE, ESTEBANIA | Public Employee Claims | $ - |
| 82939 | SILVA GONZÁLEZ, CARMEN P. | Public Employee Claims | $ 90,000.00 |
| 83077 | RIVERA MEDINA, SHEILA G. | Pension/Retiree Claims | $ 7,790.27 |
| 83088 | RODRIGUEZ CORNIER, SARA | Public Employee Claims | $ 18,000.00 |
| 83391 | RODRIGUEZ GUTIERREZ, EDDIE | Public Employee Claims | $ - |
| 83440 | CASIANO BUZANET, ISABEL | Public Employee Claims | $ - |
| 83511 | PEREZ MALDANADO, LUIS E | Public Employee Claims | $ - |
| 83541 | REYES BENITEZ, EDGRALY | Public Employee Claims | $ 37,900.00 |
| 83557 | GONZALEZ RODRIGUEZ, GEMA M. | Pension/Retiree Claims | $ 42,327.88 |
| 83612 | RODRIGUEZ PACHECO, MARY L. | Public Employee Claims | $ - |
| 83651 | NEGRON DIAZ, ARLYN | Public Employee Claims | $ 40,000.00 |
| 83762 | SANTIAGO DE JESUS, EDMARIELLY | Pension/Retiree Claims | $ 10,680.19 |
| 83830 | NAVEDO MIRANDA, NILSA | Pension/Retiree Claims | $ - |
| 83952 | GONZALEZ CINTRON, SONIA | Public Employee Claims | $ - |
| 83969 | BAEZ TOLLENS, LUIS A. | Pension/Retiree Claims | $ 30,830.29 |
| 84070 | VARGAS RIVERA, JOSE RAFAEL | Pension/Retiree Claims | $ 16,347.28 |
| 84226 | ROCHE COSME, SORLIN | Public Employee Claims | $ 31,750.00 |
| 84338 | ALERS SEGANA, JUDITH | Public Employee Claims | $ - |
| 84352 | REYES MATEO , ILIA A. | Public Employee Claims | $ - |
| 84512 | ORTIZ RAMOS, ISMAEL | Public Employee Claims | $ 660.96 |
| 84641 | BARTOLORECI PEREZ, LUISA IVETTE | Public Employee Claims | $ - |
| 84725 | ZAPATA VEGA, SARAH | Public Employee Claims | $ 15,000.00 |
| 84771 | RODRIGUEZ RIVERA, CARLOS | Pension/Retiree Claims | $ 24,532.49 |
| 84864 | RODRIGUEZ MERLO, CLARITZA | Public Employee Claims | $ - |
| 84874 | AVILES ROMAN, JOSE | Public Employee Claims | $ - |
| 84898 | PEREZ GALLEGO, OLGA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 84968 | ORTIZ LOPEZ, MARTA M | Public Employee Claims | $          13,500.00 |
| 84981 | FIGUEROA TORRES , EDNA IVETTE | Public Employee Claims | $                    - |
| 84986 | AGOSTO ROSA, ANTHONY HOMY | Pension/Retiree Claims | $            7,937.98 |
| 84998 | GUZMAN, HAYDEE E. | Public Employee Claims | $          23,520.00 |
| 85075 | FIGUEROA BLANCO, MIGDA L. | Public Employee Claims | $          18,000.00 |
| 85079 | GALARAZ, JUAN R. | Public Employee Claims | $                    - |
| 85219 | DROZ GUZMAN, MARILYN | Public Employee Claims | $                    - |
| 85495 | GOTAY BORRERO, JULIO | Pension/Retiree Claims | $                    - |
| 85605 | FIGUEROA RODRIGUEZ, JONATHAN | Pension/Retiree Claims | $          15,417.67 |
| 85606 | FABRE NIEVES, JUDITH | Pension/Retiree Claims | $                    - |
| 85688 | MORALES DELGADO, LUZ ENID | Pension/Retiree Claims | $            3,464.28 |
| 85714 | CRUZ OSORIO, AMPARO | Pension/Retiree Claims | $                    - |
| 85742 | MERCADO CORTES, RUTH | Public Employee Claims | $                    - |
| 85750 | VEGA RODRIGUEZ, MARISOL | Pension/Retiree Claims | $                    - |
| 85797 | JAUREGUI CASTRO, NORA | Public Employee Claims | $            6,480.00 |
| 85885 | VENTURA TROZZI, ERNESTO | Pension/Retiree Claims | $          29,257.85 |
| 85963 | RIVERA ARROYO, ROSA J. | Public Employee Claims | $                    - |
| 85972 | CASTRO MANSUAL, NORKA N. | Public Employee Claims | $                    - |
| 86010 | GUZMAN ORTIZ, NYDIA | Pension/Retiree Claims | $                    - |
| 86026 | ALBINO LOPEZ, LILLIAM | Public Employee Claims | $          30,000.00 |
| 86055 | MILAGROS VELEZ, IRIS | Public Employee Claims | $          15,000.00 |
| 86197 | RIVERA TORRES, LOURDES M. | Pension/Retiree Claims | $          40,567.98 |
| 86222 | COLON MUNIZ, EDGAR | Pension/Retiree Claims | $          14,792.72 |
| 86270 | LEON RODRIGUEZ, NILSA  JUDITH | Public Employee Claims | $                    - |
| 86288 | BAEZ BAEZ, AIDA E. | Public Employee Claims | $          15,600.00 |
| 86341 | SOCORRO RIVERA, CARMEN | Pension/Retiree Claims | $          13,318.12 |
| 86350 | RIVERA ROSARIO, HECTOR T. | Public Employee Claims | $          25,000.00 |
| 86470 | SANCHEZ DOMINGUEZ, CARMEN L | Pension/Retiree Claims | $                 96.70 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86574 | ORTIZ RAMOS, ISMAEL | Public Employee Claims | $        2,134.86 |
| 86580 | CARABALLO RODRIGUEZ, MIRTA | Public Employee Claims | $              - |
| 86598 | MARTINEZ RUIZ, JOSE  L. | Public Employee Claims | $        1,300.00 |
| 86778 | RAMOS HERNANDEZ, CARMEN M. | Public Employee Claims | $       30,000.00 |
| 86780 | ESMURIA JESUS, MARIA E E | Public Employee Claims | $              - |
| 86936 | DELGADO OJEDA, ELIUD OMAR | Pension/Retiree Claims | $        7,937.98 |
| 86941 | BAILEY SUAREZ , WENDELL | Public Employee Claims | $       30,000.00 |
| 86947 | LEBRON MATIAS, DAMARIS E. | Public Employee Claims | $      202,704.00 |
| 86982 | CARDONA SANTANA, GLENDALIZ | Public Employee Claims | $        3,762.69 |
| 87003 | BARTOLOMEY VELEZ, IRMA R. | Public Employee Claims | $       17,000.00 |
| 87121 | NIEVES CRUZ, MAYRA S | Pension/Retiree Claims | $       18,352.67 |
| 87286 | SANTANA NEVAREZ, MARILYN | Pension/Retiree Claims | $       47,780.32 |
| 87375 | RIVERA ROSARIO, HECTOR T | Public Employee Claims | $       25,000.00 |
| 87418 | MERCADO RIVERA, ISAAC | Public Employee Claims | $       15,000.00 |
| 87435 | DIONISIO RIVERA, CYNTHIA EVELYN | Public Employee Claims | $       50,059.33 |
| 87554 | PAGAN ACOSTA, ANGELA | Public Employee Claims | $              - |
| 87578 | MELENDEZ ACEVEDO, ELENA | Public Employee Claims | $              - |
| 87695 | RIVERA TIRADO, ROSAURA | Pension/Retiree Claims | $       39,774.34 |
| 87710 | REYES O'NEILL, ANGEL RAFAEL | Pension/Retiree Claims | $        7,432.21 |
| 87837 | RIVERA MILLAN, NANCY | Public Employee Claims | $       23,300.00 |
| 87848 | DIAZ CRUZ, WANDA I. | Pension/Retiree Claims | $       41,329.23 |
| 87967 | AVILES ESTRADA, MYRIAM LISBELL | Public Employee Claims | $       16,200.00 |
| 87985 | ROSADO LOPEZ, WILFREDO | Pension/Retiree Claims | $       16,935.84 |
| 87997 | CRISPIN TORRES, CHARISSA | Pension/Retiree Claims | $       49,400.47 |
| 88086 | RAMOS CANDELARIO, ADA | Public Employee Claims | $       16,000.00 |
| 88190 | RAMIREZ HERNANDEZ, ADOLFO | Public Employee Claims | $       40,000.00 |
| 88210 | FIGUEROA PEREZ, ANABEL | Pension/Retiree Claims | $       37,577.95 |
| 88216 | FERREIRA LOPEZ, NANCY | Pension/Retiree Claims | $              - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 88224 | MONTALVO SANTIAGO, JOSE G. | Public Employee Claims | $            - |
| 88276 | BERENGUER TORRES, AUREA E. | Public Employee Claims | $            - |
| 88287 | RODRIGUEZ PACHECO, GILBERTO | Public Employee Claims | $            - |
| 88311 | CORDERO MATOS, SONIA | Public Employee Claims | $    45,000.00 |
| 88446 | CASIANO ORTIZ, NILDA | Public Employee Claims | $            - |
| 88863 | ESCALERA FELICIANO, HILDA E. | Public Employee Claims | $      9,900.00 |
| 88913 | VARELA GONZALEZ, JESUS  A. | Pension/Retiree Claims | $      8,421.63 |
| 88930 | MALDONADO CUBI, GERALDO | Public Employee Claims | $    18,000.00 |
| 88969 | ANGLADA ZAMBRANA, JESUS J | Public Employee Claims | $        900.00 |
| 88972 | LEON COLON , ALBERTO | Public Employee Claims | $            - |
| 89074 | GONZALEZ, ROBERTO | Public Employee Claims | $            - |
| 89110 | ABREU PELLOT, ROSA E | Public Employee Claims | $    16,800.00 |
| 89270 | ROSARIO MALDONADO, ELLEN J. | Public Employee Claims | $    30,000.00 |
| 89313 | MERCADO ORTIZ, WANDAMARIS | Public Employee Claims | $            - |
| 89364 | DIANA GONZALEZ, VICTOR | Public Employee Claims | $            - |
| 89545 | IRIZARRY HERNANDEZ, LYDIA E. | Public Employee Claims | $            - |
| 89573 | CRUZ RAMOS, GUILLERMO LUIS | Public Employee Claims | $            - |
| 89587 | TORRES TORRES, GLORY ANN | Public Employee Claims | $    27,000.00 |
| 89645 | TORRES FELICIANO, IRMA | Pension/Retiree Claims | $    12,219.35 |
| 89991 | RODRIGUEZ ROSALES, PETRA | Pension/Retiree Claims | $    39,969.71 |
| 90014 | RIVERA ROSARIO, HECTOR T | Public Employee Claims | $    25,000.00 |
| 90201 | MONTALVO SANTIAGO, JOSE G | Public Employee Claims | $            - |
| 90223 | ROBLEDO LEON, MILAGROS | Public Employee Claims | $    14,800.00 |
| 90316 | LEON COLON, ALBERTO | Public Employee Claims | $            - |
| 90328 | ACOSTA LUCIANO, EVELYN | Public Employee Claims | $    18,000.00 |
| 90375 | BENERO NATAL, MYRNA S | Public Employee Claims | $    75,000.00 |
| 90459 | MUNOZ GONZALEZ, ELIAZER | Public Employee Claims | $            - |
| 90466 | MONTALVO SANTIAGO, JOSE G | Pension/Retiree Claims | $            - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 90601 | CRUZ DE CASIANO, SERAFINA | Public Employee Claims | $ - |
| 90666 | CRUZ VARGAS, MADELYN | Public Employee Claims | $ - |
| 90730 | RODRIGUEZ CINTRON, EVA | Public Employee Claims | $ 20,000.00 |
| 90745 | GONZALEZ GONZALEZ, JENNY | Public Employee Claims | $ 15,600.00 |
| 90831 | GONZALEZ RODRIGUEZ, RAMON A | Public Employee Claims | $ - |
| 90840 | ORTIZ BURGOS, JESSICA | Pension/Retiree Claims | $ 42.47 |
| 90852 | MORALES COLON, ELSIEVETTE | Public Employee Claims | $ 20,000.00 |
| 90971 | MARTINEZ FELICIANO, FELICITA | Public Employee Claims | $ - |
| 91143 | PAGAN, JUAN ROSARIO | Public Employee Claims | $ - |
| 91224 | ALVARADO HERNANDEZ, CARMEN J. | Public Employee Claims | $ 90,000.00 |
| 91240 | GUZMAN CINTRON, EDUARDO | Public Employee Claims | $ 21,012.00 |
| 91289 | SANTIAGO MARRERO, CARMEN S. | Public Employee Claims | $ 16,182.00 |
| 91329 | CRUZ VARGAS, MADELYN | Public Employee Claims | $ - |
| 91333 | ARUZ BARBOSA, BELEN | Public Employee Claims | $ 45,000.00 |
| 91361 | GONZALEZ CORDERO, MARISOL | Public Employee Claims | $ - |
| 91370 | RIVERA PEREZ, RAQUEL | Public Employee Claims | $ - |
| 91380 | RODRIGUEZ TORO, JORGE | Public Employee Claims | $ 4,500.00 |
| 91384 | SOTO MORALES, JUAN A | Public Employee Claims | $ 25,000.00 |
| 91460 | COLON LEON, CARLA M. | Pension/Retiree Claims | $ 17,067.00 |
| 91894 | ADAMES MERCADO, ALICIA | Public Employee Claims | $ 10,000.00 |
| 92014 | RUIZ MARTINEZ, JOEL  R | Public Employee Claims | $ 24,000.00 |
| 92015 | MATEO SANTIAGO, JUANA | Pension/Retiree Claims | $ - |
| 92027 | GOLDEROS VEGA, ALFONSO | Public Employee Claims | $ 12,500.00 |
| 92126 | GARCIA CARLO, YOLANDA | Public Employee Claims | $ 16,800.00 |
| 92139 | OSORIO CEPEDA, MARIBEL | Public Employee Claims | $ 30,000.00 |
| 92146 | CINTRON SERRANO, ANA | Public Employee Claims | $ 79,200.00 |
| 92209 | MANSO CEPEDA, WANDA L. | Public Employee Claims | $ 30,000.00 |
| 92239 | CALDERON LANZO, NAYDA | Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 92286 | MENDEZ RODRIGUEZ, MARIA  E | Pension/Retiree Claims | $      38,874.70 |
| 92379 | CALCADOR RIVERA, NILFA I. | Public Employee Claims | $      30,000.00 |
| 92478 | LABOY VELAZQUEZ, JANNETTE | Public Employee Claims | $      40,000.00 |
| 92635 | BABILONIA BABILONI, JESUS A. | Pension/Retiree Claims | $      49,657.51 |
| 92648 | TORRES RAMIREZ, TEODORO | Public Employee Claims | $              - |
| 92709 | RAMIREZ DOMINGUEZ, MELISSA | Public Employee Claims | $       5,452.00 |
| 92784 | ORTIZ DESSUS, ALTAGRACIA | Public Employee Claims | $       3,400.00 |
| 92854 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $              - |
| 92908 | VEGA GONZALEZ, WALESKA | Public Employee Claims | $              - |
| 93012 | RODRIGUEZ LOPEZ , LOIDA | Public Employee Claims | $              - |
| 93013 | DIAZ GOMEZ, PRISCILLA | Public Employee Claims | $      20,000.00 |
| 93090 | LINARES ROSARIO, VILMARI | Pension/Retiree Claims | $      21,060.63 |
| 93596 | ROSADO MARTINEZ, CARMEN L | Public Employee Claims | $      18,000.00 |
| 93603 | AVENAUT LEVANTE, ROSABEL | Public Employee Claims | $      27,000.00 |
| 93899 | SERRANO SERRANO, IRMA I | Public Employee Claims | $              - |
| 93946 | VILLAMIL PORRATA, MARISABEL | Public Employee Claims | $      16,800.00 |
| 94006 | ALBIZO BARBOSA, MARTHA E | Public Employee Claims | $              - |
| 94127 | CINTRON CINTRON, ARNALDO LUIS | Public Employee Claims | $              - |
| 94197 | GONZALEZ SANCHEZ, GILBERTO | Public Employee Claims | $      10,200.00 |
| 94354 | AVILA SANTOS, LUIS | Pension/Retiree Claims | $      32,653.14 |
| 94362 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $              - |
| 94484 | MERCADO DURAN, ANGY LUZ | Public Employee Claims | $      18,800.00 |
| 94486 | LEBRON ROSA, ISABEL | Pension/Retiree Claims | $      13,693.11 |
| 94548 | AQUIRRE RIVERA, ZENAIDA | Public Employee Claims | $              - |
| 94624 | ACOSTA SANTIAGO, CLARA TERESA | Public Employee Claims | $              - |
| 94695 | JUSINO NIEVES, MISNEL | Pension/Retiree Claims | $       7,937.98 |
| 94722 | ROSARIO DIAZ, MIGUEL A. | Public Employee Claims | $      25,725.00 |
| 94732 | MORALES LEHMAN, ANGEL M. | Public Employee Claims | $      19,800.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 94768 | MUNIZ GONZALEZ, HAYDEE | Pension/Retiree Claims | $ - |
| 94889 | CASTRO MANGUAL, NORKA N. | Public Employee Claims | $ - |
| 94941 | FRAGOSO GONZALEZ, ARMANDO | Public Employee Claims | $ 25,000.00 |
| 95038 | ROSARIO, ENEIDA | Pension/Retiree Claims | $ 26,858.03 |
| 95132 | LOPEZ GOYCO, EVELYN | Public Employee Claims | $ - |
| 95271 | TORRES BORGES, AIDYL | Public Employee Claims | $ 53,440.00 |
| 95434 | MORALES LEHMAN, ANGEL M | Public Employee Claims | $ 19,800.00 |
| 95529 | LUZ DELGADO, AIDA | Public Employee Claims | $ 20,000.00 |
| 95570 | LUCIANO TORRES, JOSE | Public Employee Claims | $ - |
| 95720 | PABON RODRIGUEZ, MAX E. | Public Employee Claims | $ 50,000.00 |
| 95758 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $ - |
| 95812 | ALVAREZ HERNANDEZ, JOSE M. | Public Employee Claims | $ 6,000.00 |
| 95887 | SANTOS REYES , SYLVIA | Public Employee Claims | $ - |
| 95985 | LA TORRE SANTIAGO, DAILY | Public Employee Claims | $ - |
| 95999 | LA TORRE SANTIAGO, DAILY | Public Employee Claims | $ - |
| 96039 | CASIANO COLON, LUIS ALBERTO | Public Employee Claims | $ - |
| 96066 | MANUEL RODRIGUEZ, CARLOS | Public Employee Claims | $ 10,800.00 |
| 96210 | LABARCA CRUZ, ANNETTE SHARON | Pension/Retiree Claims | $ 21,205.87 |
| 96274 | MORALES DE LEON, DAMARIS | Pension/Retiree Claims | $ 31,239.46 |
| 96292 | ESPINOSA CRUZ, MARIA GUNITA | Public Employee Claims | $ - |
| 96298 | CRUZ MOLINA, CARMEN M | Pension/Retiree Claims | $ 48,721.59 |
| 96362 | RODRIGUEZ RANGEL, LUIS ANTONIO | Public Employee Claims | $ - |
| 96471 | MALDONADO GALLEGO, IRENE | Public Employee Claims | $ - |
| 96530 | AGUIRRE ORTIZ, LUIS E. | Public Employee Claims | $ - |
| 96587 | CAMARENO CANCEL, ANGEL LUIS | Pension/Retiree Claims | $ 27,069.21 |
| 96717 | DELGADO MONTALVO, CHERYL | Pension/Retiree Claims | $ 24,018.34 |
| 96874 | ALVARADO COLLAZO, MARIA D | Public Employee Claims | $ 39,408.00 |
| 97082 | MADERA CARABALLO, AWILDA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 97171 | BAEZ BAEZ, CARMEN | Public Employee Claims | $         - |
| 97488 | MANGUAL ORTIZ , NESTOR  E. | Public Employee Claims | $         - |
| 97492 | LA TOME SANTIAGO, DAISY | Public Employee Claims | $         - |
| 97508 | MIRANDA MIRANDA, LUZ T | Public Employee Claims | $      288.00 |
| 97635 | SERRANO CRUZ, RAFAEL | Public Employee Claims | $   22,200.00 |
| 97761 | FIGUEROA ONGAY, VIRGINIA | Public Employee Claims | $   20,000.00 |
| 97775 | MALDONADO FERNANDEZ, RAYDA T. | Public Employee Claims | $         - |
| 97811 | IVONNE D. GRAHAM URDAZ IN REP. OF JOSE XAVIER RODRIGUEZ GRAHAM | Public Employee Claims | $  150,000.00 |
| 97841 | MANGUAL ROSARIO, MARIA INES | Public Employee Claims | $         - |
| 97899 | LEDRO MARIQUEZ, GLORIA  L. | Pension/Retiree Claims | $         - |
| 98103 | LOZADA LOPEZ, MARIELBA | Public Employee Claims | $         - |
| 98146 | SANTIAGO ORTIZ, MARIA | Public Employee Claims | $         - |
| 98155 | AGOSTO SANJURJO, JOSE LUIS | Public Employee Claims | $         - |
| 98301 | ARROYO ROSADO, MAGDA M | Public Employee Claims | $   17,136.00 |
| 98303 | MALDONADO PLAZA, JOSE M. | Pension/Retiree Claims | $         - |
| 98321 | CASTRO SEGANA, LOURDES M | Public Employee Claims | $         - |
| 98358 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $         - |
| 98722 | PEREZ ALDEA, GLADYS E | Public Employee Claims | $         - |
| 98830 | LOPEZ GINORIO, IVAN | Public Employee Claims | $         - |
| 99000 | VILLARREAL CRUZ, CARMEN I | Public Employee Claims | $         - |
| 99022 | RODRIGUEZ MARTINEZ, NORMA I | Public Employee Claims | $         - |
| 99093 | AGUEDA RIOS, FERNANDO | Public Employee Claims | $  150,000.00 |
| 99123 | LOPEZ RUIZ, MARILYN | Public Employee Claims | $         - |
| 99128 | MALDONADO RODRIGUEZ, MARIA J | Public Employee Claims | $         - |
| 99167 | ROSARIO DIAZ, MIGUEL A. | Pension/Retiree Claims | $   48,112.75 |
| 99190 | SIERRA LOPEZ, LOURDES | Public Employee Claims | $   54,698.20 |
| 99196 | SOTO PAGAN, LYDIA  E. | Pension/Retiree Claims | $   49,494.38 |
| 99205 | RIVERA TIRADO, ROSAURA | Public Employee Claims | $   72,240.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 99273 | ALVARADO CRUZ, ALEXANDER | Public Employee Claims | $ - |
| 99301 | RIVERA TIRADO, WILLIAM | Public Employee Claims | $ 41,040.00 |
| 99425 | CRUZ, JOSE F. | Public Employee Claims | $ 60,000.00 |
| 99517 | TORRES RODRIGUEZ, MELISSA | Pension/Retiree Claims | $ 20,338.09 |
| 99670 | RODRIGUEZ NAZARIO, MARIA M. | Public Employee Claims | $ - |
| 99816 | MELENDEZ RODRIQUEZ, ELLIOT | Public Employee Claims | $ - |
| 99915 | MUNIZ AROCHO, JENNIE A. | Public Employee Claims | $ 15,000.00 |
| 99982 | RODRIGUEZ ALVARADO, GILBERTO | Public Employee Claims | $ 6,120.00 |
| 100064 | REYES RODRIGUEZ, MARIELY | Public Employee Claims | $ - |
| 100236 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | Public Employee Claims | $ - |
| 100238 | RIVERA BEAUCHAMP, MARIA C | Pension/Retiree Claims | $ - |
| 100328 | ORTIZ RAMOS, DANILSA | Pension/Retiree Claims | $ - |
| 100382 | ALVARADO TAPIA, MIGUEL A | Public Employee Claims | $ - |
| 100416 | GONZALEZ FIGUEROA, ANGEL R. | Pension/Retiree Claims | $ 25,496.11 |
| 100434 | MUNOZ RODRIGUEZ, IDRAHIM | Public Employee Claims | $ 10,000.00 |
| 100464 | ORTIZ GONZALEZ, ANA I. | Public Employee Claims | $ 20,000.00 |
| 100571 | MALDONADO SAMO, CARMEN A. | Public Employee Claims | $ - |
| 100575 | RODRIGUEZ TORRES, FLOR M. | Pension/Retiree Claims | $ 21,515.39 |
| 100757 | RIVERA ANDINO, CARMEN M. | Pension/Retiree Claims | $ - |
| 100791 | SERRANO MUNIZ, CRUZ EVELYN | Public Employee Claims | $ 19,000.00 |
| 100870 | MCCOY JORDAN , LOYD R. | Public Employee Claims | $ 12,000.00 |
| 100890 | ORTIZ COLON, CRUZ MARIA | Public Employee Claims | $ - |
| 100929 | MORALES NIEVES, JESSICA | Public Employee Claims | $ 6,000.00 |
| 100940 | CARRUSQUILLO GONZALEZ, LUIS A | Pension/Retiree Claims | $ - |
| 101021 | ALFONSO DELGADO, VERONICA | Public Employee Claims | $ - |
| 101028 | LEBRON MORALES, ELBA | Public Employee Claims | $ - |
| 101048 | REYES ROMERO, MIGUEL | Public Employee Claims | $ - |
| 101064 | FUENTES-RIVERA, ZULMA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 101066 | RODRIGUEZ MEDINA, ESTIFANIO | Public Employee Claims | $ 8,624.00 |
| 101197 | COLLAZO SANTIAGO, MARIA L. | Public Employee Claims | $ - |
| 101306 | ROBLEDO RIVERA, SYLVIA | Public Employee Claims | $ 25,000.00 |
| 101392 | NAZARIO GARCIA, ARTURO | Public Employee Claims | $ 40,000.00 |
| 101741 | RAMOS RIVERA, ZOBEIDA E. | Public Employee Claims | $ 22,200.00 |
| 101776 | GONZALES ROSADO, MANUEL | Public Employee Claims | $ - |
| 101911 | RIERA GONZALEZ, MARISOL | Public Employee Claims | $ 30,000.00 |
| 101928 | OLIVIERI, CARMEN M. | Public Employee Claims | $ 10,000.00 |
| 102158 | ROLDAN QUINONES, LYDIA  M. | Public Employee Claims | $ 34,500.00 |
| 102254 | RODRIGUEZ VELAZQUEZ, CESAR A | Public Employee Claims | $ - |
| 102367 | GONZALEZ RAMOS, MARIA TERESA | Pension/Retiree Claims | $ - |
| 102450 | TORRES FIGUEROA, YOLANDA | Public Employee Claims | $ 3,150.00 |
| 102553 | RUIZ MENDOZA, BENJAMIN | Pension/Retiree Claims | $ 146.31 |
| 102845 | SOTO ORTIZ, LESLIE | Pension/Retiree Claims | $ 28,000.00 |
| 102868 | BERRIOS RIVERA, NOEL | Public Employee Claims | $ - |
| 102916 | RODRIGUEZ SANTIAGO, JOSE R | Public Employee Claims | $ - |
| 102935 | VELEZ ROSADO, BENITO | Public Employee Claims | $ 7,020.00 |
| 102947 | RODRIGUEZ PONS, HIGINIA  A. | Public Employee Claims | $ - |
| 102963 | VAZQUEZ MUNIZ, ANA ISABEL | Public Employee Claims | $ - |
| 103044 | RIVERA CANDELANO, EMILIE | Public Employee Claims | $ - |
| 103164 | DE JESUS ROSA, RAUL | Public Employee Claims | $ - |
| 103407 | PRIETO COLON, YANIRA | Pension/Retiree Claims | $ 21,771.79 |
| 103493 | RIVERA PEREZ, JENNIFER | Pension/Retiree Claims | $ 6,999.40 |
| 103573 | DE JESUS MORALES, AIDA M. | Public Employee Claims | $ 30,000.00 |
| 103849 | FIGUEROA ALBINO, ENRIQUE | Public Employee Claims | $ 8,400.00 |
| 103894 | MATOS GARCED, LUIS M. | Public Employee Claims | $ 16,000.00 |
| 104023 | AVILES LOPEZ, NORMA I. | Public Employee Claims | $ - |
| 104057 | AYALA CRUZ, JOSE RAFAEL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 104068 | RIVERA TORRES, SIMON PEDRO | Public Employee Claims | $ 14,945.00 |
| 104104 | MORALES ROBLES, EVELYN | Pension/Retiree Claims | $ 39,184.06 |
| 104134 | PEREZ APONTE, MICHELLE  N. | Pension/Retiree Claims | $ 30,995.70 |
| 104183 | RODRIGUEZ RODRIGUEZ, MARIBEL | Pension/Retiree Claims | $ 26,904.30 |
| 104246 | VAQUER OCASIO, LUIS   ROBERTO | Pension/Retiree Claims | $ 13,912.56 |
| 104266 | VELEZ ROSADO, BENITO | Public Employee Claims | $ 7,020.00 |
| 104293 | TORRES SAEZ, LUIS RAFAEL | Pension/Retiree Claims | $ 39,168.78 |
| 104328 | HUERTAS GONZALEZ, GABRIEL | Pension/Retiree Claims | $ 45,984.14 |
| 104364 | RAMOS CEBALLOS, YAMIXA | Pension/Retiree Claims | $ 20,698.60 |
| 104412 | AVILES, MIGDALIA BAERGA | Public Employee Claims | $ - |
| 104432 | RIVERA NATER, ISRAEL | Public Employee Claims | $ 60,000.00 |
| 104550 | FLORES MULERO, NAILIM E. | Public Employee Claims | $ 30,000.00 |
| 104565 | RODRIGUEZ ALBINO, JINETTE | Public Employee Claims | $ 17,952.00 |
| 104594 | NEGRON ESTRADA, WANDA | Public Employee Claims | $ 453,600.00 |
| 104713 | VELAZQUEZ RODRIGUEZ, CARLOS | Public Employee Claims | $ 3,120.00 |
| 104715 | COLON RIVERIA, MARIA A. | Pension/Retiree Claims | $ 19,523.04 |
| 104829 | DIAZ REYES, LUISA M | Public Employee Claims | $ 80,000.00 |
| 104882 | SANABRIA IRIZARRY, MILAGROS | Pension/Retiree Claims | $ - |
| 104928 | CORDOVA VELAZCO, ZELIDE H. | Public Employee Claims | $ 7,000.00 |
| 104937 | ESTRADA GARCIA, MYRNA | Public Employee Claims | $ 19,200.00 |
| 104992 | COLLAZO RODRIGUEZ, JAIME R. | Public Employee Claims | $ - |
| 105028 | GREGORIO ANDUJAR, MENA | Public Employee Claims | $ - |
| 105085 | PAGAN SALLES, ASTRID | Public Employee Claims | $ - |
| 105237 | ESTRADA GARCIA, MYRNA | Public Employee Claims | $ 15,840.00 |
| 105278 | RIVERA CORTES, RAMONA | Public Employee Claims | $ - |
| 105311 | SANTIAGO FLORES, MARIA M | Public Employee Claims | $ - |
| 105348 | OJEDA HERNANDEZ, ADELAIDA | Public Employee Claims | $ 17,000.00 |
| 105389 | MUNOZ PAGAN, ARLEEN | Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 105565 | DENIS DIAZ, ANA IRIS | Public Employee Claims | $                - |
| 105568 | ROMAN LOPEZ, MARCELINO | Public Employee Claims | $                - |
| 105776 | RIVERA TORRES, JOSUE D. | Public Employee Claims | $                - |
| 105815 | VIERA CARDONA, AURA E. | Public Employee Claims | $        30,000.00 |
| 105891 | RIVERA LOPEZ, MARYEL | Pension/Retiree Claims | $        31,767.61 |
| 105961 | ROBLEDO RIVERA, SYLVIA | Public Employee Claims | $        70,000.00 |
| 106019 | DIAZ REYES, LUISIA M. | Public Employee Claims | $        30,000.00 |
| 106149 | ORTIZ ROEPER, ANNA | Pension/Retiree Claims | $        39,072.88 |
| 106201 | NIEVES LOPEZ, ANTONIA | Pension/Retiree Claims | $                - |
| 106215 | RIVERA AQUINO, JAVIER | Public Employee Claims | $        48,557.55 |
| 106353 | ROSARIO MEDINA, ALBERTO | Public Employee Claims | $        55,872.00 |
| 106480 | COSME THILLET, MARIA J | Public Employee Claims | $        30,000.00 |
| 106494 | ARVELO MORALES, WANDA I. | Public Employee Claims | $        19,200.00 |
| 106545 | ASENCIO DE TROCHE, CYNTHIA | Public Employee Claims | $                - |
| 106702 | AGOSTINI SANCHEZ, CORNELIA | Public Employee Claims | $        20,000.00 |
| 106720 | RIVERA TIRADO, WILLIAM | Pension/Retiree Claims | $        22,227.12 |
| 106778 | DIAZ RODRIGUEZ, MARITZA | Pension/Retiree Claims | $        10,642.73 |
| 106841 | RAMOS RAMOS, CARMEN B. | Pension/Retiree Claims | $        31,274.56 |
| 106843 | BERRIOS RODRIGUEZ, RUTH  D. | Public Employee Claims | $                - |
| 106909 | SANCHEZ TOLEDO, ENEIDA | Public Employee Claims | $                - |
| 106962 | PUENTE MARTINEZ, JANICE | Public Employee Claims | $                - |
| 106975 | MALDONADO RUSSE, CARMEN M | Pension/Retiree Claims | $      160,000.00 |
| 107343 | LEON MARTINEZ, MERILIA | Public Employee Claims | $                - |
| 107529 | ALVARADO HERNANDEZ, CARMEN J. | Public Employee Claims | $        90,000.00 |
| 107603 | SANTIAGO RIVERA, AURORA | Public Employee Claims | $                - |
| 107665 | LABOY GALARZA, JOSE RAMON | Public Employee Claims | $                - |
| 107710 | RODRIGUEZ ALBARRAN, CARMEN IRIS | Public Employee Claims | $          6,000.00 |
| 107715 | RODRIGUEZ QUESADA, MARIANA | Pension/Retiree Claims | $        47,279.03 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 107727 | BARNECET DUVIVIER, ANGELA MARGARITA | Public Employee Claims | $ - |
| 108069 | CONCEPCION FELICIANO, ANIBAL | Public Employee Claims | $ 158,400.00 |
| 108093 | SANTIAGO BAEZ, HIRAM | Pension/Retiree Claims | $ - |
| 108106 | IRIZARRY CEDENO, CARLOS | Public Employee Claims | $ - |
| 108138 | LABOY GALARZA, JOSE RAMON | Public Employee Claims | $ - |
| 108237 | LABOY GALARZA, JOSE RAMON | Public Employee Claims | $ - |
| 108271 | MARRERO MARRERO, JOSE ANTONIO | Public Employee Claims | $ - |
| 108423 | CRUZ SOJO, LUIS | Pension/Retiree Claims | $ 31,717.47 |
| 108460 | FIGUEROA PADUA, HECTOR L | Public Employee Claims | $ 51,080.00 |
| 108482 | CRUZ MEJIAS, MANUEL | Public Employee Claims | $ 50,000.00 |
| 108510 | SANTOS ROSADO, ISMAEL | Public Employee Claims | $ 8,479.42 |
| 108566 | RIERA GONZALEZ, MARISOL | Public Employee Claims | $ 56,000.00 |
| 108583 | RIVERA ELVIRA, ITSALIA | Public Employee Claims | $ - |
| 108605 | LASANTA RESTO, EMILIA | Public Employee Claims | $ 60,000.00 |
| 108612 | CARABALLO RODRIGUEZ, MIRTA | Public Employee Claims | $ - |
| 108626 | RIVERA, IRISBELLY FELICIANO | Public Employee Claims | $ - |
| 108683 | CRUZ NEGRON, DAMIAN L. | Pension/Retiree Claims | $ 87,000.00 |
| 108810 | ORTIZ CABRERA, MARCO A. | Pension/Retiree Claims | $ 39,368.98 |
| 108818 | BURGOS VELAZQUEZ, FELICITA | Public Employee Claims | $ 28,000.00 |
| 108827 | GARCIA PINEDA, MARTHA E | Public Employee Claims | $ - |
| 108894 | QUINONES RIVERA, LUISA I. | Public Employee Claims | $ - |
| 108905 | FENEQUL RUIZ, CARMEN MILAGROS | Public Employee Claims | $ - |
| 108926 | MEDINA GARCIA, CARLOS J | Pension/Retiree Claims | $ - |
| 108959 | ORTIZ RODRIGUEZ, ANGEL M | Pension/Retiree Claims | $ - |
| 108997 | RODENA RODRIGUEZ, WANDA | Pension/Retiree Claims | $ 7,882.46 |
| 109026 | NEGRON ZAYAS, WILFREDO | Public Employee Claims | $ - |
| 109130 | MENDEZ HERNANDEZ, JENNY | Public Employee Claims | $ 36,000.00 |
| 109167 | CABRERA CABAN, JOSE ANIBAL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 109269 | ROCA  CARILLO, EDUARDO | Public Employee Claims | $ 30,000.00 |
| 109306 | LABOY VELAZQUEZ, IVETTE | Public Employee Claims | $ 20,000.00 |
| 109331 | ROCA CARRILLO, EVELYN | Public Employee Claims | $ 30,000.00 |
| 109408 | ORTIZ TORO, EDWIN R. | Public Employee Claims | $ - |
| 109466 | MORALES MORALES, RAMONA | Public Employee Claims | $ - |
| 109550 | QUILES ROSARIO,  YANOLIES | Pension/Retiree Claims | $ 31,540.40 |
| 109627 | CALDERON , MIRIAN C CLEMENTE | Public Employee Claims | $ - |
| 109634 | CASTRO MANGUAL, NORKA N. | Public Employee Claims | $ - |
| 109767 | RIOS ARROYO, MARIA VICTORIA | Public Employee Claims | $ 17,400.00 |
| 109970 | RODRIGUEZ MUNOZ, MARIA D. | Public Employee Claims | $ - |
| 110036 | ALGARIN ARROYO , AIDA  LUZ | Public Employee Claims | $ 10,000.00 |
| 110061 | LUGO OLIVERA, MARIA L | Public Employee Claims | $ - |
| 110113 | LARS OLMEDA, CARMEN MARIA | Public Employee Claims | $ - |
| 110202 | GARCIA RIVERA, TOMAS JAVIER | Public Employee Claims | $ 18,000.00 |
| 110240 | LABOY GALARZA, JOSE RAMON | Public Employee Claims | $ - |
| 110246 | SOTO LOPEZ, NANCY | Public Employee Claims | $ - |
| 110348 | ROCHE TORRES , EDGARDO | Public Employee Claims | $ 30,000.00 |
| 110399 | GOMEZ PEREZ, LUIS A | Pension/Retiree Claims | $ - |
| 110593 | RUDY LOPEZ MARTINEZ,(DECEASED) | Public Employee Claims | $ - |
| 110640 | MORALES GONZALEZ, LORIMAR | Public Employee Claims | $ 25,000.00 |
| 110662 | CASASNOVAS CUEVAS, LUZ N | Public Employee Claims | $ 7,500.00 |
| 110884 | BONILLA PINEDA, FELICITA L. | Public Employee Claims | $ 51,750.00 |
| 110958 | ORTIZ ORTIZ, ROBERTO | Pension/Retiree Claims | $ 12,483.11 |
| 111133 | RIERA GONZALEZ, MARISOL | Public Employee Claims | $ 50,000.00 |
| 111223 | AGOSTO AMEZQUITA, NEREIDA | Public Employee Claims | $ 60,000.00 |
| 111308 | LAI ZAYAS, YANIRA E | Public Employee Claims | $ 42,075.00 |
| 111309 | MARTINEZ COLON, INES J. | Pension/Retiree Claims | $ 44,191.91 |
| 111315 | GERENA VARGAS, BETZAIDA | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 111355 | BORRERO IBARRONDO, LINDALIZ | Public Employee Claims | $ 40,000.00 |
| 111682 | GONZALEZ RIVERA, ROSA E. | Public Employee Claims | $ 18,000.00 |
| 111817 | MARRERO BRACERO , IVETTE M | Pension/Retiree Claims | $ - |
| 111983 | RIVERA SUAREZ, JASIEL | Public Employee Claims | $ - |
| 112043 | CORREA VELEZ, IRMA J. | Public Employee Claims | $ 30,000.00 |
| 112049 | HERNANDEZ TORRES, SOCORRO | Public Employee Claims | $ 50,000.00 |
| 112110 | CRUZ CRUZ, YOLANDA | Public Employee Claims | $ 35,000.00 |
| 112114 | LLANES SANTOS, JUAN | Public Employee Claims | $ - |
| 112308 | FIGUEROA BYRON, WANDA IVETTE | Public Employee Claims | $ 20,000.00 |
| 112394 | LOPEZ MALDONADO, ANA | Public Employee Claims | $ - |
| 112585 | DONATIU BERRIOS, RICARDO | Public Employee Claims | $ 19,200.00 |
| 112598 | CRUZ SANTIAGO, MARIA ENID | Public Employee Claims | $ 17,400.00 |
| 112795 | BORRERO ORTIZ, VILMA I. | Pension/Retiree Claims | $ 10,034.14 |
| 112962 | LABOY COLON, LUIS DOEL | Public Employee Claims | $ 25,000.00 |
| 112976 | RIVERA NUNEZ, YESENIA | Public Employee Claims | $ 18,000.00 |
| 113042 | OCANA MUNOZ, NATIVIDAD | Public Employee Claims | $ - |
| 113108 | SERRANO RIVERA, MANUEL | Public Employee Claims | $ 14,000.00 |
| 113175 | CRUZ RAMOS, EDWIN | Public Employee Claims | $ 20,000.00 |
| 113192 | CRUZ COLLAZO, ADA M. | Pension/Retiree Claims | $ - |
| 113271 | RODRIGUEZ GONZALEZ, MELISSA | Pension/Retiree Claims | $ 8,191.16 |
| 113276 | MUNOZ, JOSE A. | Public Employee Claims | $ 25,000.00 |
| 113324 | NEGRON RIVERA, JAIME | Public Employee Claims | $ 308.60 |
| 113342 | LARACUENTE MEDINA, WILFREDO | Public Employee Claims | $ - |
| 113594 | ORTIZ RECIO, EVA MITTA | Public Employee Claims | $ - |
| 113616 | MEDINA GONZALEZ, ADA ELAINE | Pension/Retiree Claims | $ 34,328.66 |
| 113781 | RIVERA TORRES, BETTY | Public Employee Claims | $ - |
| 113803 | CRUZ BURGOS , MARTA | Public Employee Claims | $ - |
| 113814 | JORDAN RIVERA, MARIA I. | Pension/Retiree Claims | $ - |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113825 | ROSA CARDONA, JORGE | Public Employee Claims | $ 40,000.00 |
| 113850 | ROSADO RIVERA, LUCILA | Public Employee Claims | $ 16,906.25 |
| 113959 | PEREZ LOPEZ, FRANCISCA | Pension/Retiree Claims | $ 19,124.99 |
| 114029 | FRED MALDONADO, HILDA R. | Public Employee Claims | $ 12,000.00 |
| 114176 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $ - |
| 114222 | MELENDEZ TORRES, BRUNILDA | Public Employee Claims | $ 65,000.00 |
| 114229 | SAEZ MATOS, GLADYS | Pension/Retiree Claims | $ 44,901.98 |
| 114247 | SRA. SANTOS COLON ORTIZ  (ESPOSA VIUDA) | Public Employee Claims | $ 100.00 |
| 114285 | BERRIOS FEBO, LUIS ANTONIO | Public Employee Claims | $ 68,400.00 |
| 114304 | ORTIZ VAZQUEZ, MANUEL | Public Employee Claims | $ 70,680.00 |
| 114317 | SANCHEZ, LYNNETTE A. | Pension/Retiree Claims | $ 58,998.00 |
| 114351 | DIAZ RAMOS, NESTOR ENRIQUE | Public Employee Claims | $ 2,500.00 |
| 114506 | LOPEZ PANTOJA, ALTAGRACIA | Public Employee Claims | $ 75,000.00 |
| 114624 | GARAY MARRERO, JESSICA | Public Employee Claims | $ - |
| 114758 | HERNANDEZ MICHELS, GERTRUDIS CRISTINA | Public Employee Claims | $ 33,600.00 |
| 114835 | PEREZ GONZALEZ, VILMA I | Public Employee Claims | $ - |
| 114917 | GONZALEZ DEL VALLE, JUAN ANTONIO | Public Employee Claims | $ - |
| 115192 | NIEVES NIEVES, CARLOS A. | Public Employee Claims | $ - |
| 115237 | GONZALEZ SOTO, ARLENE | Pension/Retiree Claims | $ 75,778.04 |
| 115249 | ORTIZ DIAZ, EDWIN | Public Employee Claims | $ - |
| 115360 | LOPEZ SOLLA, OSVALDO | Pension/Retiree Claims | $ 49,525.83 |
| 115388 | PEREZ COLON, JOSE | Public Employee Claims | $ - |
| 115396 | LOPEZ AVILES, ERNESTO | Public Employee Claims | $ - |
| 115428 | FELIX LAUREANO, JUAN | Public Employee Claims | $ 7,500.00 |
| 115484 | CRUZ MADERA, WALTER L. | Public Employee Claims | $ - |
| 115509 | LAJARA CASTILLO, ANA J. | Public Employee Claims | $ 25,000.00 |
| 115583 | ORTIZ RIVERA, MARIA M. | Public Employee Claims | $ 21,600.00 |
| 115611 | GONZALEZ DEL VALLE, PEDRO | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 115672 | RODRIGUEZ JIMENEZ, RAMON | Public Employee Claims | $ - |
| 115710 | FELIX LAUREANO, JUAN | Public Employee Claims | $ 75,000.00 |
| 115807 | SOTO - HARRISON, LUIS E. | Public Employee Claims | $ - |
| 115809 | SOTO-HARRISON, LUIS E. | Public Employee Claims | $ - |
| 115923 | FERNANDEZ GONZALEZ, JOE E. | Public Employee Claims | $ 49,000.00 |
| 116104 | RODRIGUEZ, CLAUDIO A. | Pension/Retiree Claims | $ 49,446.84 |
| 116144 | RODRIGUEZ VELEZ, ZULLY AILLEN | Public Employee Claims | $ 100,000.00 |
| 116150 | CINTRON NIEVES, AUREA | Pension/Retiree Claims | $ 35,172.24 |
| 116171 | ROSA FIGUEROA, TOMAS | Public Employee Claims | $ - |
| 116202 | CHACON RAMOS, ROSA | Pension/Retiree Claims | $ 30,512.74 |
| 116251 | TRINIDAD AGOSTO, AXEL A | Pension/Retiree Claims | $ 41,152.34 |
| 116322 | ESTRELLA MELENDEZ, LUIS DANIEL | Pension/Retiree Claims | $ 19,478.58 |
| 116336 | PABON PANTOJAS, DAMIAN | Pension/Retiree Claims | $ 40,503.52 |
| 116368 | JOVET OQUENDO, MAGDA J. | Public Employee Claims | $ - |
| 116461 | MOLINA VAZQUEZ, MARIA E. | Public Employee Claims | $ 30,000.00 |
| 116494 | RIVERA LOPEZ, ALIDA | Public Employee Claims | $ 16,800.00 |
| 116757 | LATORRE CABAN, CARMEN | Public Employee Claims | $ 100,000.00 |
| 116812 | GONZALEZ MONTESINO, LUZ E. | Public Employee Claims | $ 80,000.00 |
| 116924 | TORRES GONZALEZ, CRISTINO A. | Public Employee Claims | $ 20,000.00 |
| 116971 | RIVERA SANCHEZ-MAESTRA, CARMEN Z | Public Employee Claims | $ 20,000.00 |
| 117035 | ESTEVEZ GUTIERREZ, EVELYN | Public Employee Claims | $ 18,600.00 |
| 117063 | RIVERA SANCHEZ, MIGDALIA | Public Employee Claims | $ 15,000.00 |
| 117187 | RIVERA, ELBA FELICIANO | Pension/Retiree Claims | $ 6,329.04 |
| 117197 | RIVERA TORRES, JULIA ISABEL | Public Employee Claims | $ 9,092.62 |
| 117224 | TORRES SANTIAGO, JEANNETTE | Public Employee Claims | $ 25,500.00 |
| 117253 | CRUZ HERNANDEZ, ROSA N. | Public Employee Claims | $ 18,000.00 |
| 117314 | MORALES RODRIGUEZ, CARMEN I. | Public Employee Claims | $ 80,000.00 |
| 117326 | MONTALVO APONTE, BETZAIDA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 117402 | RIVERA MORALES, HECTOR | Public Employee Claims | $ 20,000.00 |
| 117575 | GUTIERREZ FRED, MARIA A. | Pension/Retiree Claims | $ 45,130.72 |
| 117629 | MEDINA PEREZ, JOSE A. | Pension/Retiree Claims | $ - |
| 117664 | MORALES RODRIGUEZ, JOSE E. | Public Employee Claims | $ - |
| 117671 | RODRIGUEZ VEGA, EVELYN | Pension/Retiree Claims | $ 26,672.50 |
| 117749 | HUERTAS MONSERRATE, MARIELA | Pension/Retiree Claims | $ - |
| 117889 | VAZQUEZ RIOS, CARMEN IRIS | Pension/Retiree Claims | $ 19,251.72 |
| 118104 | SANTOS SANTIAGO, NYDIA EDITH | Public Employee Claims | $ - |
| 118126 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $ - |
| 118164 | MADERA RAMOS, JACKELINE | Pension/Retiree Claims | $ 21,504.58 |
| 118583 | MARQUEZ FORTY, MANUEL | Public Employee Claims | $ - |
| 118593 | SANTIAGO GONZALEZ, JEAN | Public Employee Claims | $ - |
| 118646 | NIEVES ALICEA, LUCIA | Public Employee Claims | $ 44,400.00 |
| 118653 | VAZQUEZ LOPEZ, MARIEL I | Pension/Retiree Claims | $ - |
| 118687 | REYES SANCHEZ, EDNA R. | Public Employee Claims | $ - |
| 118695 | SANTOS COLON, ANA M | Public Employee Claims | $ 85,400.00 |
| 118885 | MORALES ROSARIO, JEYSSA M. | Pension/Retiree Claims | $ 30,000.00 |
| 118944 | MATEO RODRIGUEZ, CARMEN S. | Public Employee Claims | $ - |
| 119113 | VALENTIN MUNOZ, EVELYN | Public Employee Claims | $ 23,100.00 |
| 119183 | DAVILA CASTRO, ANGEL | Pension/Retiree Claims | $ - |
| 119187 | DEL VALLE ORABANA, ANABELLE | Public Employee Claims | $ 19,200.00 |
| 119237 | ANDREU COLON, CARMEN | Public Employee Claims | $ - |
| 119271 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $ - |
| 119447 | MAS RIVERA, LEONARDO | Pension/Retiree Claims | $ 43,714.14 |
| 119503 | RODRIGUEZ SOTO, IRMA | Public Employee Claims | $ 18,600.00 |
| 119527 | JIMENEZ MENDEZ, JUAN C. | Public Employee Claims | $ 18,000.00 |
| 119533 | CRUZ PALMER, MELVIN J. | Public Employee Claims | $ - |
| 119568 | MEDINA VAZQUEZ, ELISANIA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 119668 | RAMOS MARRERO, ZORAYDA | Public Employee Claims | $ 18,000.00 |
| 119688 | SANCHEZ RODRIGUEZ, NELIDA | Public Employee Claims | $ 20,000.00 |
| 119878 | CARABALLO FERNANDEZ, LUZ MARIA | Public Employee Claims | $ 25,000.00 |
| 119893 | VELEZ MEDINA, RAFAEL A | Public Employee Claims | $ 18,000.00 |
| 119905 | NOVOA GARCIA, BRENDA M. | Public Employee Claims | $ 70,000.00 |
| 120025 | SANTOS COLON, ANA  M. | Public Employee Claims | $ 19,200.00 |
| 120356 | RIVERA , MARILYN NIEVES | Public Employee Claims | $ 29,820.00 |
| 120364 | LOPEZ FENEQUE, ANA  ELENA | Public Employee Claims | $ 50,000.00 |
| 120395 | MONTALVO MORALES, MANUELA | Public Employee Claims | $ 15,000.00 |
| 120396 | MARTINEZ GONZALEZ, JUAN R. | Pension/Retiree Claims | $           - |
| 120455 | GUASP MONTALVO, LUIS I. | Public Employee Claims | $ 19,500.00 |
| 120472 | FLORES RODRIGUEZ, ELIGIO | Public Employee Claims | $ 3,900.00 |
| 120537 | NEGRON BERRIOS, LUIS I | Public Employee Claims | $ 21,168.00 |
| 120570 | RIVERA PEREZ, ARNALDO | Pension/Retiree Claims | $ 47,632.09 |
| 120614 | JIMENEZ RODRIGUEZ, OCTAVIO | Public Employee Claims | $           - |
| 120631 | MERCADO PADILLA, ISABEL | Public Employee Claims | $ 25,500.00 |
| 120770 | LOPEZ ORENCE, MELVIN IVAN | Public Employee Claims | $ 18,451.00 |
| 120896 | CANALES DAVILA, PRISCILA | Public Employee Claims | $           - |
| 120974 | CRUZ RAMOS, EDWIN | Public Employee Claims | $ 20,000.00 |
| 121035 | AYALA MORALES, ANABELL | Pension/Retiree Claims | $ 20,571.92 |
| 121204 | GARCIA RAMOS, JUAN MANUEL | Public Employee Claims | $           - |
| 121362 | ANDRADE RIVERA, CARLOS A | Pension/Retiree Claims | $ 37,561.59 |
| 121443 | AGUIRRE SANTIAGO, WANDA E. | Public Employee Claims | $ 100,000.00 |
| 121484 | ROSAS VAZQUEZ, CARMEN RAQUEL | Public Employee Claims | $ 17,700.00 |
| 121554 | CRUZ RIVERA, CARMEN | Public Employee Claims | $ 83,577.53 |
| 121643 | DE JESUS, ELIZABETH VIANA | Public Employee Claims | $ 25,000.00 |
| 121660 | PEREZ SANTIAGO, GLADYS | Pension/Retiree Claims | $ 52,000.00 |
| 121680 | RIVERA VELEZ, NANCY N. | Public Employee Claims | $ 20,400.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121699 | DEL VALLE ORABONA, ANABELLE | Public Employee Claims | $ 9,600.00 |
| 121757 | DIANA SILVA, VICTOR A | Public Employee Claims | $ - |
| 121896 | CONDE TORRES, AGNES | Pension/Retiree Claims | $ - |
| 121918 | BATISTA DIAZ, MACYS H. | Public Employee Claims | $ - |
| 121986 | LOPEZ ROSA, CARINES | Public Employee Claims | $ 15,000.00 |
| 121997 | RIVERA MORALES, JOSUE | Public Employee Claims | $ - |
| 122105 | VERDEJO SANCHEZ, EDGARDO | Pension/Retiree Claims | $ - |
| 122148 | CASTRO MANGUAL, NORKA N. | Public Employee Claims | $ 17,000.00 |
| 122258 | BERRIOS RIOS, EDWIN | Pension/Retiree Claims | $ 8,915.40 |
| 122271 | HORTON MERENGUEL, MARTHA | Public Employee Claims | $ - |
| 122328 | FLORES SILVA, LELIS Y | Pension/Retiree Claims | $ 166.83 |
| 122346 | PAGAN RUIZ, JOSE A | Public Employee Claims | $ - |
| 122394 | RODRIGUEZ MORALES, ANA D. | Pension/Retiree Claims | $ 5,000.00 |
| 122493 | CACERES-MORELL, NILDA A. | Pension/Retiree Claims | $ - |
| 122513 | ORTIZ ORTIZ, YASDELL TERIE | Public Employee Claims | $ 30,426.00 |
| 122520 | DE LA PAZ CARDONA, SONIA I. | Pension/Retiree Claims | $ 6,999.40 |
| 122533 | VAZQUEZ CINTRON, MARIA | Pension/Retiree Claims | $ - |
| 122603 | RODRIGUEZ NAZARIO, MARIA M | Public Employee Claims | $ - |
| 122630 | RUIZ FALLECIDO, ANDRES MORENO | Public Employee Claims | $ - |
| 122730 | MARRERO CRUZ, DORA | Public Employee Claims | $ - |
| 122840 | LLANES SANTOS, JUAN | Public Employee Claims | $ - |
| 122853 | RODRIGUEZ SANTIAGO, FABRICIANO | Public Employee Claims | $ - |
| 122857 | ORTIZ LOPEZ, HILDA | Public Employee Claims | $ - |
| 122928 | ROSADO HERNANDEZ, LYDIA E. | Pension/Retiree Claims | $ 34,706.77 |
| 122969 | DIAZ SIERRA, DAIRE MAR | Pension/Retiree Claims | $ 8,300.88 |
| 122974 | NAZARIO PEREZ, NANCY | Public Employee Claims | $ 175,000.00 |
| 123060 | EDUARDO CRUZ AVILA, CARLOS | Pension/Retiree Claims | $ 17,540.33 |
| 123121 | LANGE VEGA, MILDRED | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123149 | LANGE VEGA, MILDRED | Public Employee Claims | $ - |
| 123167 | JIMEMEZ PIZARRO, JORGE | Pension/Retiree Claims | $ - |
| 123205 | VIDAL REYES, HERNAN | Public Employee Claims | $ - |
| 123391 | ORTIZ IRIZARRY, HECTOR N. | Public Employee Claims | $ - |
| 123439 | ROBLES RIVERA, ESTEBAN | Public Employee Claims | $ - |
| 123442 | ORTIZ MIRANDA, MELVYN | Public Employee Claims | $ 50,000.00 |
| 123453 | FIGUEROA REGUERO, SIGRID M. | Public Employee Claims | $ 17,000.00 |
| 123459 | AVILES VARGAS, MARIA | Public Employee Claims | $ 8,400.00 |
| 123731 | ORTIZ MARTINEZ, JOSEFA DEL C | Public Employee Claims | $ 18,000.00 |
| 123762 | GARCIA DIAZ, GILBERTO | Pension/Retiree Claims | $ 13,318.12 |
| 123774 | OLIVERA VELAZQUEZ, EVELYN | Public Employee Claims | $ 40,300.00 |
| 123785 | ACOSTA VELEZ, MARIANITA | Public Employee Claims | $ 15,600.00 |
| 123797 | CRUZ BURGOS, MARTA | Public Employee Claims | $ - |
| 123844 | CASTILLO CASTILLO, ANGEL D | Public Employee Claims | $ 18,000.00 |
| 123984 | ACOSTA RODRIGUEZ, JOSE A | Public Employee Claims | $ 19,200.00 |
| 124172 | LLANES SANTOS, JUAN | Public Employee Claims | $ - |
| 124223 | ALMEDA FELICIANO, NELSON | Public Employee Claims | $ - |
| 124249 | JESUS JUSTINIANO, JUAN DE | Public Employee Claims | $ - |
| 124289 | MONTERO RODRIGUEZ, MARIA | Public Employee Claims | $ 2,517.00 |
| 124315 | CRUZ BURGOS, MARTA | Public Employee Claims | $ - |
| 124366 | BONILLA CINTRON, ORLANDO | Public Employee Claims | $ - |
| 124370 | HERNANDEZ ORTEGA, VIVIAN | Pension/Retiree Claims | $ 41,240.19 |
| 124389 | RIERA FIGUEROA, JOSE E. | Public Employee Claims | $ 50,000.00 |
| 124451 | VILLAMIL PORRATA, MARISABEL | Public Employee Claims | $ 17,220.00 |
| 124537 | CRUZ MORALES, DOLORES M | Public Employee Claims | $ - |
| 124540 | RODRIGUEZ HEREDIA, NESTOR H. | Pension/Retiree Claims | $ 118,520.02 |
| 124629 | RODRIGUEZ ARROYO, MARIA  ELENA | Public Employee Claims | $ 16,800.00 |
| 124630 | LOPEZ GINEL, JOSE L. | Public Employee Claims | $ 10,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 124704 | MARTINEZ MORALES, MIRIAM | Pension/Retiree Claims | $ 9,141.99 |
| 124773 | OLMA BARREIRO, CARMEN IRIS | Public Employee Claims | $ 18,000.00 |
| 124806 | DE JESUS SOTO, MITCHELL  E. | Public Employee Claims | $ - |
| 124840 | CRUZ RAMOS, OLGA IRIS | Public Employee Claims | $ - |
| 125052 | ACOSTA RODRIGUEZ, VICTOR A | Public Employee Claims | $ 12,000.00 |
| 125090 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $ - |
| 125126 | CASTRO SANTIAGO, ERNESTO | Public Employee Claims | $ 46,000.00 |
| 125127 | VAZQUEZ AYALA, MIGUEL A. | Public Employee Claims | $ 40,000.00 |
| 125159 | ORTIZ PRIMS, ERMELINDA | Public Employee Claims | $ 21,600.00 |
| 125267 | MORALES, NILSA J | Public Employee Claims | $ 36,000.00 |
| 125313 | SANTANA OCASIO, ROSA M. | Pension/Retiree Claims | $ 42,153.67 |
| 125382 | RIVERA BARRIOS, ENEIDA | Public Employee Claims | $ 22,000.00 |
| 125422 | SHARON GONZALEZ, ELIHU | Public Employee Claims | $ - |
| 125476 | DOMINICCI TURELL, CARMEN MARIA | Public Employee Claims | $ 8,400.00 |
| 125540 | MORALES SOTO, FLORDE M | Public Employee Claims | $ 9,700.00 |
| 125566 | VEGA GONZALEZ, WALESKA | Public Employee Claims | $ - |
| 125673 | RIVERA NUNEZ, YESENIA | Public Employee Claims | $ 15,000.00 |
| 125747 | RIVERA TORRES, MYRNA I | Public Employee Claims | $ - |
| 125774 | LECLERC VALENTIN, CARLOS | Public Employee Claims | $ 12,000.00 |
| 125818 | RAMIREZ TORRES, ZENAIDA | Public Employee Claims | $ 18,300.00 |
| 126009 | MOJICA BERMUDEZ, PEDRO A. | Public Employee Claims | $ 19,800.00 |
| 126013 | MELENDEZ LUNA, ENRIQUE | Public Employee Claims | $ - |
| 126063 | DE CASTRO DE LA CRUZ, HEIDI L. | Public Employee Claims | $ 39,657.40 |
| 126078 | MORALES MALDONADO, SANTOS | Public Employee Claims | $ 60,000.00 |
| 126096 | CRUZ MADERA, WALTER L | Public Employee Claims | $ - |
| 126143 | RIVERA VIVES, NAHIR D. | Public Employee Claims | $ - |
| 126156 | SOTO MALDONADO, LISBETT | Public Employee Claims | $ 44,000.00 |
| 126332 | RIVERA ARIAS, MARIAM | Public Employee Claims | $ 80,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 126357 | MASSA, MARIA VAZQUEZ | Public Employee Claims | $ 20,000.00 |
| 126428 | SOTO-HARRISON, LUIS E. | Public Employee Claims | $ - |
| 126464 | NIEVES VAZQUEZ, NAYDA C. | Public Employee Claims | $ - |
| 126601 | CALDERON PEREZ, ANTONIO | Public Employee Claims | $ 18,500.00 |
| 126675 | HERNANDEZ PEREZ, MARGARITA | Public Employee Claims | $ 45,696.00 |
| 126785 | ORTIZ FELICIANO, EDITH | Public Employee Claims | $ - |
| 126808 | CORCHADO TORRES, WILDA | Public Employee Claims | $ 50,000.00 |
| 126827 | JORGE ORTIZ, JUSTO E. | Public Employee Claims | $ - |
| 126877 | DE JESUS ROSA, RAUL | Public Employee Claims | $ - |
| 127000 | LLANES SANTOS, JUAN | Public Employee Claims | $ - |
| 127064 | OCANA MUNOZ, NATIVIDAD | Public Employee Claims | $ - |
| 127102 | BERRIOS RIVERA, NOEL | Public Employee Claims | $ - |
| 127281 | LOPEZ RAMO, ROBERTO | Public Employee Claims | $ - |
| 127294 | RUDY LOPEZ MARTINEZ, DECEASED | Public Employee Claims | $ - |
| 127343 | NEGRON TORRES, LIZETTE I. | Public Employee Claims | $ 30,000.00 |
| 127464 | ROCHE REYES, VANESSA I | Public Employee Claims | $ - |
| 127513 | TORRES NIEVES, MARIA | Pension/Retiree Claims | $ - |
| 127601 | DE JESUS ANDINO, REBECA I | Public Employee Claims | $ 25,000.00 |
| 127612 | PACHECO ORTIZ, GLENDALIZ | Public Employee Claims | $ - |
| 127777 | NICOLA ALTIERY, ISABEL | Public Employee Claims | $ 15,600.00 |
| 127796 | PACHECO TROCHE, MILDRED | Public Employee Claims | $ - |
| 127850 | LAMBOY MONTALVO, JOSE DIEGO | Public Employee Claims | $ - |
| 127898 | HERNANDEZ ARROYO, JULIA E | Pension/Retiree Claims | $ - |
| 127901 | RIVOS DIAZ, CARMEN MARIE | Public Employee Claims | $ 22,800.00 |
| 128092 | RODRIGUEZ NAZARIO, MARIA M. | Public Employee Claims | $ - |
| 128175 | LOPEZ ALVARADO, RAMON A. | Public Employee Claims | $ - |
| 128192 | RAMOS RIVERA, NANCY | Public Employee Claims | $ 7,800.00 |
| 128300 | ROSA CANABAL, ISMAEL | Pension/Retiree Claims | $ 7,500.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 128311 | SUAREZ VELEZ, EDWIN C. | Public Employee Claims | $ 10,000.00 |
| 128457 | FELICIANO CORREA, YESENIA | Public Employee Claims | $ - |
| 128584 | FRED MALDONADO, RUTH N | Public Employee Claims | $ 14,400.00 |
| 128695 | ACEVEDO CINTRON, NILDA R. | Public Employee Claims | $ - |
| 128710 | MARTINEZ ROSARIO, NOEMI | Public Employee Claims | $ 50,000.00 |
| 128796 | CABALLERO ESPINOSA, ELINA | Pension/Retiree Claims | $ 17,919.61 |
| 128836 | O'NEILL GONZALEZ, WANDA | Public Employee Claims | $ 36,000.00 |
| 128997 | CARDONA RUIZ, REGINA M. | Public Employee Claims | $ 20,400.00 |
| 129080 | CIVIDANES RODRIGUEZ, AMANDA | Pension/Retiree Claims | $ 17,064.14 |
| 129084 | MONTALVO APONTE, BETZAIDA | Public Employee Claims | $ - |
| 129295 | PEDROSA ROSA, REINA | Pension/Retiree Claims | $ 48,812.20 |
| 129415 | ROBLEDO LEON, WILLIAM | Public Employee Claims | $ 15,000.00 |
| 129432 | REYES CABRERA, HILDA B | Pension/Retiree Claims | $ 46,156.56 |
| 129457 | RIVERA RENTA, MANUEL A | Public Employee Claims | $ 12,000.00 |
| 129461 | RODRIGUEZ MARTINEZ, JANICE | Public Employee Claims | $ 18,000.00 |
| 129520 | PACHECO TROCHE, MILDRED | Public Employee Claims | $ - |
| 129609 | COSME SANTIAGO, MARIA  M. | Public Employee Claims | $ 60,000.00 |
| 129612 | ADAMES LUGO, ROSA | Public Employee Claims | $ 18,000.00 |
| 129664 | DIAZ VAZQUEZ, MIGDALIA | Public Employee Claims | $ - |
| 129768 | ROSADO VEGA, IRIS JANET | Public Employee Claims | $ - |
| 129821 | AYALA AVILES, CARMEN E | Public Employee Claims | $ 25,000.00 |
| 129913 | GARCIA PINTO, DIANA | Pension/Retiree Claims | $ 88.72 |
| 130127 | PEREZ CALDERON, CRUZ | Pension/Retiree Claims | $ - |
| 130159 | RODRIGUEZ ESTRADA, INES | Public Employee Claims | $ 18,600.00 |
| 130164 | HERNANDEZ GARCIA, MILAGROS | Public Employee Claims | $ 80,000.00 |
| 130247 | DAVILA, LUZ C. | Public Employee Claims | $ - |
| 130319 | GARCIA RORIGUEZ, CARMEN G | Pension/Retiree Claims | $ 24,538.55 |
| 130380 | NIEVES RODRIGUEZ, ANA I | Public Employee Claims | $ 2,472.91 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 130407 | LOPEZ PAGAN, MILDRED | Public Employee Claims | $ - |
| 130437 | LOPEZ PAGAN, MILDRED | Public Employee Claims | $ - |
| 130439 | MARTINEZ GONZALEZ, ALICIA | Public Employee Claims | $ 2,000,000.00 |
| 130506 | FIGUEROA BYRON, WANDA IVETTE | Public Employee Claims | $ 20,000.00 |
| 130599 | FRADERA CORA, LUZ ANGELICA | Public Employee Claims | $ - |
| 130614 | NIEVES ALICEA, LUCIA | Public Employee Claims | $ 5,802.00 |
| 130620 | SAN MIGUEL VELAZQUEZ, IRASEMA | Public Employee Claims | $ - |
| 130626 | LOPEZ PAGAN, MILDRED | Public Employee Claims | $ - |
| 130627 | BERDECIA AGUEDA, JEANNETTE | Public Employee Claims | $ - |
| 130636 | RODRIGUEZ SANCHEZ, LILLIAM | Public Employee Claims | $ - |
| 130702 | OCASIO TORRES, JUAN EFRAIN | Public Employee Claims | $ 32,000.00 |
| 130758 | ORTA REZ, CARMEN J | Public Employee Claims | $ 12,600.00 |
| 130764 | TORRES CORDERO, LUIS A. | Public Employee Claims | $ 30,000.00 |
| 130834 | LUGO MARTY, MYRTA L. | Public Employee Claims | $ 15,000.00 |
| 130877 | LOPEZ PAGAN, MILDRED | Public Employee Claims | $ - |
| 130953 | GONZALEZ SAEZ, OLGA | Pension/Retiree Claims | $ 48,911.57 |
| 130969 | DIAZ CINTRON, MARIA I. | Public Employee Claims | $ - |
| 131064 | FONT ORTIZ, JANET | Public Employee Claims | $ 60,060.00 |
| 131089 | SOLIVAN GONZALEZ, ALMA M. | Pension/Retiree Claims | $ - |
| 131271 | SOTO RODRIGUEZ, EDWIN | Public Employee Claims | $ 19,200.00 |
| 131290 | RIVERA BELTRAN, GILBERTO | Public Employee Claims | $ 40,000.00 |
| 131309 | FELICIANO PASCUAL, MARIA A. | Public Employee Claims | $ - |
| 131401 | ORENGO MORALES, LUIS A. | Pension/Retiree Claims | $ - |
| 131484 | DELGADO VEGA, LILLIAM | Public Employee Claims | $ - |
| 131496 | NIGAGLIONI MARTINEZ, ALFREDO E. | Public Employee Claims | $ - |
| 131604 | DIAZ RODRIGUEZ, GLADYS M. | Public Employee Claims | $ 51,300.00 |
| 131614 | MUNIZ TORRES, GARCIELA | Public Employee Claims | $ - |
| 131647 | NEGRON RIVERA, AWILDA | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131698 | ROMERO GONZALEZ, DIXIANA | Public Employee Claims | $ - |
| 131838 | VELEZ LUGO, IRIS M | Public Employee Claims | $ 18,000.00 |
| 131845 | LINARES TORRES, LOURDES NIDIA | Public Employee Claims | $ 19,200.00 |
| 131981 | SNYDER NIEVES, LOUIS J. | Public Employee Claims | $ - |
| 131998 | DIAZ DELGADO, ADELAIDA | Public Employee Claims | $ - |
| 132058 | FEBLES LEON, ELSA NIDIA | Public Employee Claims | $ - |
| 132278 | ORTIZ MERCADO, SOL M. | Pension/Retiree Claims | $ 34,926.07 |
| 132305 | LEON SANTIAGO, FRANCISCO | Public Employee Claims | $ - |
| 132354 | RIVERA COLON, OBED | Public Employee Claims | $ 40,000.00 |
| 132370 | IRIZARRY SOSA, NOEMI | Public Employee Claims | $ 960.00 |
| 132446 | BERRIOS RODRIGUEZ, RUTH D. | Public Employee Claims | $ - |
| 132525 | GARCIA GONZALEZ, ROQUE L. | Public Employee Claims | $ 18,000.00 |
| 132831 | COTTO RAMOS, CARMEN D. | Public Employee Claims | $ 40,000.00 |
| 132969 | DIAZ FERNANDEZ, IGNACIO | Public Employee Claims | $ 27,648.00 |
| 132977 | ZAMBRANA GARCIA, AWILDA C. | Public Employee Claims | $ - |
| 133063 | MARTINEZ TEODORO, CASTRO | Pension/Retiree Claims | $ 30,000.00 |
| 133075 | MERCUCCI ORTIZ, LILLIBETH | Public Employee Claims | $ - |
| 133079 | SNYDER NIEVES, LOUIS J. | Public Employee Claims | $ - |
| 133162 | SNYDER NIEVES, LOUIS J. | Public Employee Claims | $ - |
| 133262 | ROCHE REYES, VANESSA IVELISSE | Public Employee Claims | $ - |
| 133311 | BULTRON CRUZ, JANETTE | Public Employee Claims | $ 30,000.00 |
| 133321 | CRUZ RIVERA, TERESA | Public Employee Claims | $ 15,600.00 |
| 133552 | GALAN REYES, DELIRYS MILAGRO | Pension/Retiree Claims | $ 11,166.49 |
| 133676 | BAHAMUNDI SANTALIZ, MIGDALIA | Public Employee Claims | $ - |
| 133717 | CORDERO VARGAS, VIRGINIA | Public Employee Claims | $ - |
| 133745 | MUNIZ TORRES, GRACIELA | Public Employee Claims | $ - |
| 133755 | CORNIER MERCADO, ANNA | Public Employee Claims | $ 12,986.53 |
| 133821 | MUNIER CASTRO, ROSA  J J | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 134127 | CASASNOVAS BULA, MARYANN | Public Employee Claims | $ 20,000.00 |
| 134156 | ORTIZ RIVERA, ODETTE | Public Employee Claims | $ - |
| 134188 | LOPEZ PEREZ, MARIA | Public Employee Claims | $ 75,000.00 |
| 134244 | FONTANEZ RODRIGUEZ, FALARIS | Pension/Retiree Claims | $ 47,122.95 |
| 134256 | ORTIZ MARTINEZ, MIGUEL A. | Public Employee Claims | $ 22,680.00 |
| 134285 | LOPEZ ORTIZ, JOSE ANTONIO | Public Employee Claims | $ - |
| 134477 | VILLEGAS NAVARRO, EDUARDO | Public Employee Claims | $ - |
| 134616 | MARQUEZ ALEJANDRO, ANA | Public Employee Claims | $ 30,000.00 |
| 134638 | COLON RODRIGEZ, GLORIA E. | Public Employee Claims | $ 10,000.00 |
| 134695 | RODRIGUEZ GONZALEZ, NATIVIDAD | Public Employee Claims | $ 23,125.00 |
| 134720 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $ - |
| 134785 | OSORIO CEPEDA, MARIBEL | Public Employee Claims | $ 30,000.00 |
| 134893 | ROSARIO RIVERA, MARGARITA | Public Employee Claims | $ 13,200.00 |
| 134902 | AGOSTO VARGAS, MILAGROS MARAIMO | Public Employee Claims | $ 30,000.00 |
| 134967 | GERENA-VARGAS, BETZAIDA | Public Employee Claims | $ - |
| 134969 | DE JESUS, ELIZABETH VIANA | Public Employee Claims | $ 40,000.00 |
| 135061 | GOMEZ ZAYAS, MARIA   DE LOS A. | Public Employee Claims | $ 15,000.00 |
| 135089 | CRUZ VARGAS, MADELINE | Public Employee Claims | $ - |
| 135110 | SANCHEZ SANCHEZ, MARIA N | Pension/Retiree Claims | $ - |
| 135287 | OLAZAGASTI GONZALEZ, RAFAEL | Pension/Retiree Claims | $ 8,060.04 |
| 135422 | RAMIREZ ANDUJAR, MYRNA E | Public Employee Claims | $ 15,000.00 |
| 135523 | RIVERA ROLA, MAYRA I. | Public Employee Claims | $ 19,200.00 |
| 135533 | SANTOS RIVERA, BAUDILIA | Public Employee Claims | $ - |
| 135535 | MULERO VELEZ, ADILEN | Public Employee Claims | $ 20,000.00 |
| 135593 | VARGAS ZAPATA, ISABEL Y. | Public Employee Claims | $ 19,800.00 |
| 135623 | REVERON MERCADO, MELVIN A. | Public Employee Claims | $ - |
| 135737 | LOPEZ ALICEA, DIMANE | Public Employee Claims | $ 20,400.00 |
| 135759 | DIAZ DELGADO, SILVIA | Public Employee Claims | $ 47,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 135814 | ORTIZ CASTRO, PABLO R | Public Employee Claims | $ - |
| 135863 | OCASIO PAGAN, MILAGROS | Public Employee Claims | $ - |
| 135962 | ROBLES OQUENDO, LETICIA | Public Employee Claims | $ - |
| 135974 | MANGUAL VAZQUEZ, MARIBEL | Public Employee Claims | $ - |
| 135986 | FONTAN OLIVO, LUZ D. | Public Employee Claims | $ 5,800.00 |
| 136010 | VEGA PAMBLANCA, BILMA I. | Public Employee Claims | $ - |
| 136012 | RIVERA COLON, OBED | Public Employee Claims | $ 40,000.00 |
| 136183 | RIVERA RODRIGUEZ, RUBEN | Public Employee Claims | $ - |
| 136320 | LEON GONELL, MARIA R. | Public Employee Claims | $ 120,000.00 |
| 136429 | SIERRA MOLINA, JUAN E | Public Employee Claims | $ - |
| 136432 | LION DE LA PAZ, TEOFILO | Pension/Retiree Claims | $ 48,028.02 |
| 136466 | RESTO CRUZ, WANDA  I | Pension/Retiree Claims | $ 40,989.88 |
| 136590 | COSTA FELICIANO, JOSE A. | Public Employee Claims | $ - |
| 136597 | RODRIGUEZ LOPEZ, NOEMI | Public Employee Claims | $ 17,400.00 |
| 136701 | SOTO ESCALARA, CARMEN M. | Public Employee Claims | $ 12,240.00 |
| 136721 | MUSKUS MIRANDA, YOLANDA | Public Employee Claims | $ - |
| 136769 | VILLANUEVA FIGUEROA, LUZ E. | Public Employee Claims | $ 21,945.00 |
| 136809 | ORTIZ CASTRO, MAGALY | Public Employee Claims | $ - |
| 136875 | HERNANDEZ BERRIOS, MARIA L. | Public Employee Claims | $ - |
| 136949 | BILBRAUT MARTINEZ, IVONNE | Public Employee Claims | $ - |
| 136974 | OLIVERA RIVERA, MARIA TERESA | Public Employee Claims | $ - |
| 137049 | ALMODOVAR LUGO, LARRY W | Public Employee Claims | $ 21,012.00 |
| 137060 | FRANCIS ROSARIO, ILIA M. | Public Employee Claims | $ 15,000.00 |
| 137065 | SANTIAGO ARCE, VIRNA LIZ | Pension/Retiree Claims | $ 50,272.74 |
| 137129 | HERNANDEZ CRUZ, ADELINA | Public Employee Claims | $ 17,680.00 |
| 137222 | SOTO RAMOS, AWILDA | Public Employee Claims | $ 21,000.00 |
| 137310 | AVELLANET ACOSTA, MARIA SOCORRO | Public Employee Claims | $ 20,400.00 |
| 137347 | DIAZ PAGAN, EDUARDO J. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137473 | DE JESUS, VANESSA PEREZ | Pension/Retiree Claims | $    33,259.65 |
| 137518 | HERNANDEZ RAMOS , NAYDA E | Public Employee Claims | $    23,000.00 |
| 137533 | DE LOURDES GUTIERREZ APONTE, MARIA | Pension/Retiree Claims | $          - |
| 137570 | TORRES NARANJO, JESUS MANUEL | Public Employee Claims | $    15,000.00 |
| 137596 | GONZALEZ IRIZARRY, ELIZABETH | Public Employee Claims | $    20,000.00 |
| 137663 | CADIZ ORTIZ, MIRIAM | Pension/Retiree Claims | $          - |
| 137700 | CRUZ GONZALEZ, JOHNNY | Pension/Retiree Claims | $     7,988.08 |
| 137708 | MUNIZ GINEL, LUIS R. | Public Employee Claims | $          - |
| 137736 | ALBERTORIO CINTRON, MARIBEL | Public Employee Claims | $          - |
| 137792 | IRIZARRY LUGO, CARLOS J. | Public Employee Claims | $    10,000.00 |
| 137846 | TAPIA RODRIGUEZ, GLADYS | Public Employee Claims | $    30,000.00 |
| 137936 | LOPEZ FIGUEROA, HECTOR | Public Employee Claims | $     9,600.00 |
| 138007 | COSTA FELICIANO, JOSE A. | Public Employee Claims | $          - |
| 138019 | ORTIZ JUSINO, NELSON | Public Employee Claims | $     3,000.00 |
| 138112 | FEBLES LEON , ELSA  NIDIA | Public Employee Claims | $          - |
| 138259 | ZAMBRANA RIVERA, JOSE J. | Pension/Retiree Claims | $    24,620.60 |
| 138395 | SOTO ESCALERA, CARMEN M. | Public Employee Claims | $          - |
| 138456 | ORTEGA GALERA, HILDA R. | Public Employee Claims | $    17,680.00 |
| 138523 | GONZALEZ BAEZ, JOSE E. | Public Employee Claims | $          - |
| 138688 | GUZMAN ROSA, JESSICA | Public Employee Claims | $    30,000.00 |
| 138736 | REYES OTERO, CARLOS J. | Pension/Retiree Claims | $          - |
| 139063 | AGOSTO VARGOS, MILAGROS MURAIMO | Public Employee Claims | $    24,000.00 |
| 139207 | MANGUAL SANTIAGO, JUSTINA | Public Employee Claims | $          - |
| 139338 | DE JESUS RAMOS, MARIA M. | Pension/Retiree Claims | $    42,514.80 |
| 139369 | RODRIGUEZ JIMENEZ, CARMEN  S. | Public Employee Claims | $          - |
| 139410 | CARABALLO RAMIREZ, DANIEL | Public Employee Claims | $    21,012.00 |
| 139439 | LAMBOY MONTALVO, JOSE | Public Employee Claims | $          - |
| 139486 | NAZARIO BARRERAS, RAMONITA | Public Employee Claims | $    18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 139490 | MUNIZ ROSADO, EVELYN | Public Employee Claims | $        43,200.00 |
| 139495 | RIVERA PANTOJAS, VIRGINIA | Public Employee Claims | $        16,000.00 |
| 139610 | RODRIGUEZ GUZMAN, JOSE ALEXIS | Public Employee Claims | $                    - |
| 139688 | RIVERA GONZALEZ, KAREN | Public Employee Claims | $        80,000.00 |
| 139755 | LOPEZ PEREZ, ENY S. | Public Employee Claims | $        18,000.00 |
| 139912 | LOPEZ ORENGO, MADELINE | Public Employee Claims | $                    - |
| 140030 | SANTOS SANTOS, NICOLAS | Public Employee Claims | $             860.00 |
| 140078 | RIVERA MORALES, ROSS MARIE | Public Employee Claims | $          3,000.00 |
| 140187 | VEGA AQUINO, WILLIAM | Public Employee Claims | $                    - |
| 140197 | CASANOVA DEL MORAL, CLAUDIA M. | Pension/Retiree Claims | $        11,166.37 |
| 140257 | RIVERA MELENDEZ, SUSAN | Public Employee Claims | $        10,000.00 |
| 140307 | MARIN SILVA, CARLOS R. | Public Employee Claims | $        39,800.00 |
| 140377 | RIVERA PAGAN, ANGELYS | Public Employee Claims | $                    - |
| 140499 | VAZQUEZ AGOSTO, AIDIL | Pension/Retiree Claims | $        18,360.39 |
| 140548 | MERCADO SOTO, JOSE ANGEL | Pension/Retiree Claims | $          7,005.62 |
| 140571 | AQUINO POVIONES, LISA MARGARITA | Pension/Retiree Claims | $          7,005.28 |
| 140678 | HERNANDEZ JIMENEZ, TERESA | Public Employee Claims | $        72,897.00 |
| 140711 | SANTOS SANTOS, NICOLAS | Public Employee Claims | $             860.00 |
| 140899 | ARROYO HEREDIA, LYDIA | Public Employee Claims | $                    - |
| 141061 | BECENA SANTIAGO, ZULMA C. | Public Employee Claims | $                    - |
| 141111 | MORALES PEREZ, WANDA I. | Public Employee Claims | $                    - |
| 141213 | SEPULVEDA, DOMINGO | Public Employee Claims | $          2,500.00 |
| 141281 | ROMERO SANCHEZ, AIXA M. | Public Employee Claims | $                    - |
| 141312 | MORALES RIVERA, IRMA | Public Employee Claims | $        17,100.00 |
| 141374 | LOPEZ ALICIA, DIMANE | Public Employee Claims | $        20,400.00 |
| 141402 | VARGAS TORRES, AWILDA | Public Employee Claims | $        12,000.00 |
| 141549 | BOURDOIN MORALES, MARIA I. | Public Employee Claims | $      388,800.00 |
| 141572 | CORTINA RODRIGUEZ, DAVID | Public Employee Claims | $                    - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141630 | DELGADO PADILLA, GRACE M. | Public Employee Claims | $             - |
| 141733 | RIVERA PEREZ, ANETTE | Public Employee Claims | $             - |
| 141908 | DAVILA RODRIGUEZ, LUZ Y | Public Employee Claims | $             - |
| 141971 | LABOY COLON, LUIS DOEL | Public Employee Claims | $      3,500.00 |
| 142046 | ORTIZ DESSUS, ALTAGRACIA | Public Employee Claims | $      4,000.00 |
| 142202 | IRIZARRY FIGUEROA, DORKA  I | Public Employee Claims | $             - |
| 142288 | DIAZ PARRILLA, GUSTAVO | Public Employee Claims | $             - |
| 142414 | RIVERA RIVERA, GERMAN | Public Employee Claims | $     15,000.00 |
| 142598 | DEL VALLE-CRUZ, REINALDO | Public Employee Claims | $     31,600.00 |
| 142665 | MORALES FIGUEROA, CARLOS JOSE | Pension/Retiree Claims | $     16,766.89 |
| 142973 | ORTIZ CANALS, MARGARITA C | Public Employee Claims | $     30,000.00 |
| 142977 | COLLAZO SANTIAGO , ONILDA | Public Employee Claims | $             - |
| 143001 | FIGUEROA ROMERO, OSVALDO | Public Employee Claims | $   200,000.00 |
| 143038 | BALAGUER ROSARIO, ROSA N. | Public Employee Claims | $             - |
| 143043 | RODRIGUEZ SANTIAGO, EUTIMIO | Public Employee Claims | $             - |
| 143047 | DE LA PAZ RODRIGUEZ , FRANCES | Public Employee Claims | $             - |
| 143095 | VALENTINA PADILLA GUERRIDO, DECEASED | Public Employee Claims | $             - |
| 143249 | LEWIS MATIAS, CECIL | Public Employee Claims | $             - |
| 143277 | RODRIGUEZ GARCIA, MARIBEL | Public Employee Claims | $             - |
| 143295 | RODRIGUEZ CASTRO, MARCIAL | Public Employee Claims | $     18,000.00 |
| 143298 | IRIZARRY LUGO, CARLOS J. | Public Employee Claims | $     10,000.00 |
| 143314 | VELEZ ROMERO, ANGEL | Pension/Retiree Claims | $     35,831.00 |
| 143324 | LOPEZ MARTINEZ, IRIS | Public Employee Claims | $             - |
| 143328 | DAVID TORRES, MIRIAM | Public Employee Claims | $      7,800.00 |
| 143391 | LOPEZ RAMOS, ISABEL | Public Employee Claims | $             - |
| 143423 | SOTO HARRISON, LUIS E. | Public Employee Claims | $             - |
| 143482 | CANALES AMEZQUITA, FELIPE | Public Employee Claims | $             - |
| 143560 | CRUZ MORALES, CARMEN IRIS | Public Employee Claims | $     10,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143684 | RIVERA REILLO, ISMAEL | Public Employee Claims | $ 50,000.00 |
| 143724 | NIEVES-NIEVES, NELSON | Public Employee Claims | $ - |
| 143854 | ORABONA OCASIO, ESTHER | Public Employee Claims | $ 33,600.00 |
| 143862 | RAPALE SERBIA , OMAR F. | Public Employee Claims | $ - |
| 143871 | RODRIGUEZ LUCAS, MARIA DEL C. | Public Employee Claims | $ - |
| 143906 | ANDRADE GARCIA, WILLIE A. | Public Employee Claims | $ 28,000.00 |
| 144016 | ROBLES, NEREIDA | Public Employee Claims | $ 14,760.00 |
| 144142 | LOPEZ MARTINEZ, ANNETTE | Public Employee Claims | $ 50,000.00 |
| 144191 | ESTEVES MASSO, JUAN | Public Employee Claims | $ 26,187.91 |
| 144194 | MALDONADO RODRIGUEZ, MARTA | Public Employee Claims | $ - |
| 144216 | PEREZ ROMAN, WICARDI | Pension/Retiree Claims | $ - |
| 144238 | COLON BERNARDI, MARIA M. | Public Employee Claims | $ 15,000.00 |
| 144305 | HERNANDEZ ALICEA, ALMEIDA E. | Pension/Retiree Claims | $ 27,245.21 |
| 144377 | MARTINEZ TORRES, PROVIDENCIA | Pension/Retiree Claims | $ 33,408.44 |
| 144384 | OLAN MARTINEZ, ADA | Public Employee Claims | $ 38,400.00 |
| 144428 | CEDENO TORRES, VIRGEN DE LOS A. | Pension/Retiree Claims | $ - |
| 144448 | LOPEZ RAMOS, ISABEL | Public Employee Claims | $ - |
| 144516 | GARCIA FIGUEROA, GLADYS V. | Public Employee Claims | $ 30,400.00 |
| 144559 | HERNANDEZ VALLE, NILDA | Public Employee Claims | $ 7,200.00 |
| 144584 | MONTALVO ORTEGA, MARIA M. | Public Employee Claims | $ 24,000.00 |
| 144666 | NEGRON VEGA, JAVIER | Public Employee Claims | $ 12,600.00 |
| 144790 | DAVILA GRACIA, JORGE | Pension/Retiree Claims | $ 40,644.24 |
| 144891 | ALVARAD TORRES, JAIME E. | Public Employee Claims | $ 18,000.00 |
| 145150 | GOMEZ PEREZ, MARIA | Public Employee Claims | $ 30,000.00 |
| 145190 | NEGRON RIVERA, HECTOR L | Public Employee Claims | $ - |
| 145206 | DIAZ ADORNO, AMANDA | Public Employee Claims | $ 57,000.00 |
| 145230 | ROSA RUIZ, DEBORAH | Pension/Retiree Claims | $ - |
| 145494 | BONILLA CINTRON, ORLANDO | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 145502 | ALAMO DE PADILLA, ISABEL | Public Employee Claims | $ 1,000,000.00 |
| 145516 | AMADOR ROMAN, ALMA L. | Public Employee Claims | $ 65,730.00 |
| 145522 | HUERTAS, JUAN | Public Employee Claims | $ 18,720.00 |
| 145552 | LOPEZ LOPEZ, MARIA DOLORES | Public Employee Claims | $ 10,000.00 |
| 145611 | AYALA MORAN, LUZ NOEMI | Public Employee Claims | $ 4,380.42 |
| 145618 | RIVERA ALCAZAR, WALDO | Pension/Retiree Claims | $ 42,997.43 |
| 145642 | HERNANDEZ GARCIA, MARGARITA | Public Employee Claims | $ 16,000.00 |
| 145703 | FLORES COLON, ABIGAIL | Public Employee Claims | $ 25,500.00 |
| 145721 | DIAZ COLON,  JUAN | Public Employee Claims | $ - |
| 145832 | FERNANDEZ CASTELLANO, DANIEL | Pension/Retiree Claims | $ - |
| 145890 | FIGUEROA VEGA, NELSON | Public Employee Claims | $ 25,500.00 |
| 145903 | MARTINEZ GONZALEZ, ALICIA | Public Employee Claims | $ 1,000,000.00 |
| 145966 | LOPEZ MALDONADO, IRIS | Pension/Retiree Claims | $ 2,656.21 |
| 145973 | MEDINA RAMOS, VICTOR A. | Public Employee Claims | $ - |
| 145992 | GOMEZ GOMEZ, IVELISSI J. | Public Employee Claims | $ - |
| 146057 | ROBLES LAZU, DAMARIS | Pension/Retiree Claims | $ 31,180.29 |
| 146156 | MATEO RODRIGUEZ, CARMEN S. | Pension/Retiree Claims | $ - |
| 146271 | RIVAS DIAZ, CARMEN MARIO | Public Employee Claims | $ 30,000.00 |
| 146342 | RIVERA TORRES, CARMEN MARGARITA | Public Employee Claims | $ 20,000.00 |
| 146386 | PEREZ RODRIGUEZ, REBECA | Public Employee Claims | $ 30,000.00 |
| 146448 | RIVERA PEREZ, MARIA DE L | Pension/Retiree Claims | $ 42,603.31 |
| 146461 | VEGA VELEZ, CARMEN Y. | Pension/Retiree Claims | $ 47,196.58 |
| 146525 | OLIVERA PAGAN, ELI | Public Employee Claims | $ - |
| 146604 | SERRA LARACUENTE, MARIA E | Pension/Retiree Claims | $ 22,270.82 |
| 146808 | GARCIA HICKS, JASLIND | Pension/Retiree Claims | $ - |
| 146842 | VEGA PAMBLANCO, BILMA I. | Public Employee Claims | $ - |
| 146851 | RIVERA ORTIZ, JOHN  DAVID | Pension/Retiree Claims | $ 1,216.88 |
| 146867 | RUIZ MUNOZ, MARIA | Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 146948 | BONILLA CINTRON, ORLANDO | Public Employee Claims | $ - |
| 147017 | ORTIZ MONTERO, NESTOR A | Public Employee Claims | $ - |
| 147022 | FIGUEROA CORTIJO, JOSE E. | Pension/Retiree Claims | $ 20,000.00 |
| 147063 | HERNANDEZ MUNIZ, LIBRADA | Public Employee Claims | $ - |
| 147183 | RODRIGUEZ CORNIER , ANA LUISA | Public Employee Claims | $ 5,000.00 |
| 147444 | RIVERA SANTIAGO, JORGE | Pension/Retiree Claims | $ 50,835.00 |
| 147496 | LOPEZ FIGUEROA, HECTOR | Public Employee Claims | $ 10,800.00 |
| 147506 | GUZMAN NEGRON, ROBERTO ANGEL | Pension/Retiree Claims | $ - |
| 147529 | NIEVES COBIAN, JEANETTE | Public Employee Claims | $ 19,600.00 |
| 147572 | MELENDEZ ORTIZ, JOSE M. | Public Employee Claims | $ 30,000.00 |
| 147617 | PEREZ PEREZ, CARMEN D. | Public Employee Claims | $ - |
| 147707 | LOPEZ FERRER, DOLORES E | Public Employee Claims | $ 17,400.00 |
| 147792 | TROCHE CARABALLO, EDWIN | Public Employee Claims | $ - |
| 147815 | FIGUEROA VEGA, NELSON | Public Employee Claims | $ 25,500.00 |
| 147864 | LIND DAVILA, HECTOR S. | Public Employee Claims | $ - |
| 147901 | ENCARNACION CORREA, SHEILA | Public Employee Claims | $ 25,000.00 |
| 147917 | MORAS ORTIZ, NELLIE | Public Employee Claims | $ - |
| 148058 | HERNANDEZ MUNIZ, LIBRADA | Public Employee Claims | $ - |
| 148059 | MARTINEZ VALENTIN, LUIS G | Public Employee Claims | $ 41,000.00 |
| 148084 | CENTENO VIERA, ELSIE | Public Employee Claims | $ 28,320.00 |
| 148103 | APONTE GARCIA, LORIAN | Pension/Retiree Claims | $ 29,684.81 |
| 148106 | TORRES COLL, STEVEN | Pension/Retiree Claims | $ 775.40 |
| 148135 | HERNANDEZ MUNIZ, CLARIBEL | Public Employee Claims | $ - |
| 148333 | ALICEA COLON, LILLIAM I. | Public Employee Claims | $ - |
| 148447 | LOPEZ HERNANDEZ, DIEGO | Pension/Retiree Claims | $ 46,118.40 |
| 148458 | NIEVES PEREZ, OLGA I. | Public Employee Claims | $ 15,000.00 |
| 148604 | CRUZ VARGAS, MADELINE | Public Employee Claims | $ - |
| 148688 | RODRIGUEZ NARVAEZ, AWILDA | Public Employee Claims | $ 36,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148858 | ALANCASTRO RIVERA, MYRIAM | Public Employee Claims | $ 75,000.00 |
| 148864 | ORTIZ MARTINEZ, JOSEFA DEL C. | Public Employee Claims | $ 18,000.00 |
| 148936 | MOLINA LAUREANO, ENEIDA | Public Employee Claims | $ 39,024.87 |
| 149152 | SEPULVEDA SEPULVEDA, LEONARDO J. | Public Employee Claims | $ 21,840.00 |
| 149241 | ALONSO MORALES, CARMEN | Public Employee Claims | $ 7,669.79 |
| 149362 | MORALES PABON, IRAIDA | Public Employee Claims | $ 16,800.00 |
| 149366 | DIAZ FERNANDEZ, IGNACIO | Public Employee Claims | $ 27,648.00 |
| 149375 | CARTAGENA RAMOS, ADALBERTO | Public Employee Claims | $ 15,000.00 |
| 149436 | RIVERA VELAZQUEZ, OSVALDO | Public Employee Claims | $ 17,400.00 |
| 149453 | NEGRON LOPEZ, CARMEN I | Public Employee Claims | $ - |
| 149539 | MERCADO DIAZ, ISUANNETTE | Public Employee Claims | $ - |
| 149663 | MERCADO SOTO, NEREIDA | Pension/Retiree Claims | $ - |
| 149683 | RODRIGUEZ BENVENUTTI, MIGUEL | Public Employee Claims | $ - |
| 149725 | NAVARRO MATOS , ALMA  I. | Pension/Retiree Claims | $ - |
| 149885 | RIVERA RODRIGUEZ, MARTA | Public Employee Claims | $ 15,600.00 |
| 149951 | PEREZ SOTO, EDUARDO | Public Employee Claims | $ 21,012.00 |
| 150004 | GOMEZ SILVESTRE, DIANA A | Pension/Retiree Claims | $ 49,276.32 |
| 150152 | RIVERA MUNIZ, IRIS V. | Public Employee Claims | $ - |
| 150300 | RODRIGUEZ NARVAEZ, AWILDA | Public Employee Claims | $ 42,475.00 |
| 150306 | TORRES RIVERA, MARGARITA | Public Employee Claims | $ - |
| 150342 | GONZALEZ ORTIZ, SARALI | Public Employee Claims | $ 30,000.00 |
| 150352 | NEGRON RIVERA, HECTOR  L. | Public Employee Claims | $ - |
| 150378 | NIEVES ALBINO, JOSE A. | Public Employee Claims | $ 22,200.00 |
| 150388 | AGOSTO TORRES, CARLOS J. | Public Employee Claims | $ 30,000.00 |
| 150398 | MATOS ORTIZ, JAIME H | Public Employee Claims | $ 24,000.00 |
| 150500 | GUZMAN TORRES, ROSARIO | Public Employee Claims | $ 20,000.00 |
| 150588 | PEREZ MELENDEZ, MILSA IVETTE | Public Employee Claims | $ - |
| 150674 | LORENZO CARRERO, MINERVA | Public Employee Claims | $ 18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150717 | AYALA RIVERA, AMNERIS | Public Employee Claims | $ - |
| 150744 | HERNANDEZ ESTRADA, JUSTINA V. | Public Employee Claims | $ 15,600.00 |
| 150801 | DE LEON BELLO, LUCILA | Public Employee Claims | $ 16,000.00 |
| 150804 | GUILBE ALOMAR, WANDA | Public Employee Claims | $ 22,800.00 |
| 150840 | DAVILA MEDINA, JOSE  H. | Public Employee Claims | $ 34,510.00 |
| 150846 | MIRO VAZQUEZ, PAMELA | Pension/Retiree Claims | $ 3,066.33 |
| 150895 | DIAZ MATOS, JORGE | Public Employee Claims | $ - |
| 150990 | LUGO RIVERA, WANDA  T | Public Employee Claims | $ 75,000.00 |
| 151096 | GARCIA ALVARADO, JOSE D | Pension/Retiree Claims | $ 7,080.11 |
| 151177 | SHERMAN, DORIS  M. ROBLES | Pension/Retiree Claims | $ 27,767.07 |
| 151190 | HERNANDEZ, VICTOR RIOS | Public Employee Claims | $ - |
| 151225 | RIVERA SUAZO, MARIA DE LOS ANGELES | Public Employee Claims | $ 28,000.00 |
| 151333 | ROBLES MORALES, ANA G. | Public Employee Claims | $ 100,000.00 |
| 151369 | NIEVES RODRIGUEZ, JOSIVETTE | Pension/Retiree Claims | $ 15,637.19 |
| 151371 | RODRIGUEZ COLON, ROSA | Public Employee Claims | $ 95,000.00 |
| 151395 | JIMENEZ MONTANER, MARIBEL | Public Employee Claims | $ 150,216.00 |
| 151493 | SOTO PEREZ, AIDE | Public Employee Claims | $ 17,400.00 |
| 151519 | NEGRON RIVERA, HECTOR LUIS | Public Employee Claims | $ - |
| 151537 | DAVILA PEREZ, ORLANDO | Public Employee Claims | $ 315,324.00 |
| 151669 | NIEVES NIEVES, CARLOS A | Public Employee Claims | $ - |
| 151716 | RIVERA TORRES, MYRNA I. | Public Employee Claims | $ - |
| 151830 | DE JESUS MORALES, AIDA M. | Public Employee Claims | $ 30,000.00 |
| 151950 | NOMANDIA URBINA, CARMEN VERONICA | Public Employee Claims | $ 17,000.00 |
| 152082 | LOPEZ FELICIANO, ANGEL R | Pension/Retiree Claims | $ - |
| 152115 | SINIGAGLIA ROBLES, ENRIQUE | Public Employee Claims | $ - |
| 152270 | VALCARCEL MARQUEZ, AYADETT | Public Employee Claims | $ 73,920.00 |
| 152281 | HERNANDEZ LOPEZ, MARIA M. | Public Employee Claims | $ 3,356.29 |
| 152312 | NAZARIO FELICIANO, LAURA | Public Employee Claims | $ 15,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 152573 | GONZALEZ LECEND, ALIDA R | Pension/Retiree Claims | $ 29,200.09 |
| 152592 | RAMOS RODRIGUEZ, HECTOR M. | Public Employee Claims | $ - |
| 152605 | NEGRON RIVERA, HECTOR L. | Public Employee Claims | $ - |
| 152721 | BOSQUEZ FELICIANO, NYDIA | Public Employee Claims | $ 15,000.00 |
| 152736 | GARCIA RODRIGUEZ, HECTOR L | Public Employee Claims | $ - |
| 152754 | AGOSTO JIMENEZ, LOURDES | Pension/Retiree Claims | $ 46,205.01 |
| 152806 | RODRIGUEZ COLON, MIRNA  LIZETTE | Public Employee Claims | $ - |
| 152815 | VARGAS VEGA, ROSA | Public Employee Claims | $ 108,372.00 |
| 152859 | LOPEZ NEGRON, LUIS J. | Public Employee Claims | $ 21,600.00 |
| 152969 | LOPEZ RIOS, SANDRA | Public Employee Claims | $ 18,000.00 |
| 152985 | RODRIGUEZ CABRERA, MYRNA | Public Employee Claims | $ 20,400.00 |
| 153024 | DIAZ OSORIO, IDA | Public Employee Claims | $ 30,000.00 |
| 153068 | LOPEZ MEDINA, OTHONIEL | Public Employee Claims | $ 180,000.00 |
| 153076 | JIMENEZ COLLAZO, EDNA I. | Public Employee Claims | $ - |
| 153129 | LEBRA CABA, WILSON | Public Employee Claims | $ - |
| 153162 | RODRIGUEZ ACOSTA, MARLYN | Public Employee Claims | $ 20,500.00 |
| 153193 | CRESPO ROMAN, JUAN A. | Public Employee Claims | $ - |
| 153232 | TORRES RODRIGUEZ, CIAMARA | Public Employee Claims | $ 7,892.10 |
| 153304 | CRUZ RIVERA, ANGELITA | Public Employee Claims | $ 18,000.00 |
| 153467 | RIVERA RODRIGUEZ, ISRAEL | Public Employee Claims | $ - |
| 153525 | RIVERA VARGAS, BRUNILDA | Public Employee Claims | $ 30,000.00 |
| 153531 | NIEVES NIEVES, JUAN R. | Public Employee Claims | $ - |
| 153533 | VELEZ MARTINEZ, WANDA I. | Public Employee Claims | $ 50,000.00 |
| 153576 | DIAZ MORA, FRANCISCA E. | Public Employee Claims | $ 53,869.33 |
| 153627 | TORRES TORRES, JORGE A. | Pension/Retiree Claims | $ - |
| 153677 | ORTIZ CONCEPCION, CRISTINA | Public Employee Claims | $ - |
| 153703 | RESTO MORALES, DEBBIE | Public Employee Claims | $ 18,000.00 |
| 153889 | MATIAS VIALIZ, NORMA I | Public Employee Claims | $ 20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153899 | ARROYO GONZALES, ROSA L. | Public Employee Claims | $ 18,600.00 |
| 153905 | LAMBERTY VALENTIN, NILKA | Pension/Retiree Claims | $ 47,000.00 |
| 153954 | GONZALEZ LOPEZ, EDITH L. | Pension/Retiree Claims | $ - |
| 153973 | ROBLES COSME, ENID | Public Employee Claims | $ 30,000.00 |
| 153989 | LOPEZ SANTIAGO, MARIA  E. | Public Employee Claims | $ 40,000.00 |
| 154036 | RAMOS RIVERA, VICTOR M. | Public Employee Claims | $ 30,000.00 |
| 154085 | CRUZ RIVERA, ANGELITA | Public Employee Claims | $ 19,200.00 |
| 154095 | DE JESUS AYALA, LUIS R. | Pension/Retiree Claims | $ 33,904.23 |
| 154175 | RIOS SANTIAGO, EVELYN | Public Employee Claims | $ 30,000.00 |
| 154204 | ORTIZ RAMIREZ, MAGALIS | Public Employee Claims | $ 15,600.00 |
| 154219 | TORRES RIVERA, MARGARITA | Public Employee Claims | $ - |
| 154242 | BERRIOS RIVERA, AIXA | Public Employee Claims | $ 18,000.00 |
| 154303 | RIVERA TORRES, MYRNA  I. | Public Employee Claims | $ - |
| 154344 | CRUZ VARGAS, PEDRO JUAN | Public Employee Claims | $ 30,000.00 |
| 154357 | SOTO MARTINEZ, MARCIAL | Public Employee Claims | $ - |
| 154363 | RODRIGUEZ CORNIER, BLANCA A | Public Employee Claims | $ 10,000.00 |
| 154395 | PEREZ PEREZ, YESENIA E. | Public Employee Claims | $ - |
| 154465 | TORRES DIAZ, JULIAN | Public Employee Claims | $ - |
| 154618 | ROBLES ANAYA, IDALIA | Public Employee Claims | $ - |
| 154625 | LUGO SANTIAGO, GLORIA M. | Public Employee Claims | $ 4,758.81 |
| 154717 | LUGO RODRIGUEZ, DAISY | Public Employee Claims | $ 75,000.00 |
| 154826 | LOPEZ REYES, NYDIA M | Pension/Retiree Claims | $ - |
| 154941 | COLON SANTIAGO , ELVIRA | Public Employee Claims | $ - |
| 154965 | LAUREANO SIFONTE , JUANA M. | Public Employee Claims | $ 20,400.00 |
| 155023 | LEBRON CORTES, CELIA | Public Employee Claims | $ - |
| 155244 | ORTIZ RAMIREZ, MAGALIS | Public Employee Claims | $ 18,000.00 |
| 155329 | OCASIO CEBALLOS, LUZ ENEIDA | Public Employee Claims | $ 12,000.00 |
| 155352 | RODRIGUEZ LUGO, ANGEL L. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155357 | MORALES OTERO, VANESSA | Public Employee Claims | $ 20,400.00 |
| 155396 | CANDELAIRE ANLINA, VILMA  E. | Public Employee Claims | $ - |
| 155399 | ZAYAS QUESTELL, LUIS ALBERTO | Public Employee Claims | $ 20,500.00 |
| 155422 | CASIANO GUEVARA, LADIZ | Public Employee Claims | $ 15,000.00 |
| 155493 | SOTO HERNANDEZ, JOSE A | Pension/Retiree Claims | $ - |
| 155507 | CRUZ HERNANDEZ, ROSA N | Public Employee Claims | $ 20,400.00 |
| 155526 | HERNANDEZ SANTANA, ROSA A. | Public Employee Claims | $ 30,000.00 |
| 155593 | ROSADO AVENANCIO, BRENDA I. | Pension/Retiree Claims | $ - |
| 155669 | RIVERA CORALES, JESUS M | Public Employee Claims | $ - |
| 155678 | RIVERA JUSINO , MILDRED | Public Employee Claims | $ 75,000.00 |
| 155682 | MARQUEZ VELAZQUEZ, ADABEL | Public Employee Claims | $ 17,400.00 |
| 155751 | TORO SANTINEZ, ALEXIS | Pension/Retiree Claims | $ 9,145.22 |
| 155927 | ALVARADO CARBONELL, JOSE  A | Public Employee Claims | $ 28,000.00 |
| 155953 | COTTO SANTANA, GLORIA IRMA | Pension/Retiree Claims | $ 37,968.59 |
| 155976 | ARVELO MORALES, WANDA I. | Public Employee Claims | $ 21,600.00 |
| 156106 | RIOS RIVERA, MILDRED | Public Employee Claims | $ 13,928.40 |
| 156176 | MONTIJO CASTILLO, RAMON E. | Public Employee Claims | $ - |
| 156231 | ORTIZ DIAZ, ABIGAIL | Pension/Retiree Claims | $ 36,823.30 |
| 156261 | RUIZ IRIZARRY, MIGUEL A. | Public Employee Claims | $ 18,000.00 |
| 156284 | DIAZ COLON, NIVIA | Public Employee Claims | $ - |
| 156289 | CRUZ ROSADO, LISANDRA | Public Employee Claims | $ 16,000.00 |
| 156859 | JORGE ORTIZ, JUSTO E. | Public Employee Claims | $ - |
| 156863 | AROCHO SALTAR, CARLOS E | Public Employee Claims | $ - |
| 156881 | BORRERO NEGRON, SONIA | Public Employee Claims | $ - |
| 156882 | MIRANDA RIVERA, MARTA | Public Employee Claims | $ 21,000.00 |
| 156883 | MEJIAS AVILES, GILBERTO | Public Employee Claims | $ 75,000.00 |
| 156954 | AROCHO PEREZ, MARIA B. | Public Employee Claims | $ - |
| 156967 | TORRELLA FLORES, ANGEL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157025 | MARRERO MARRERO, JENNY | Public Employee Claims | $ 18,000.00 |
| 157155 | RIOS CRUZ, ENILDA | Public Employee Claims | $ 21,600.00 |
| 157270 | BOSQUES VILLALONGO, WILMARIE | Public Employee Claims | $ - |
| 157402 | SEGARRA FLORES, RAMON ISRAEL | Public Employee Claims | $ - |
| 157413 | SANTIAGO COLON, IRIS | Public Employee Claims | $ - |
| 157440 | PEREZ MARTINEZ, MARITZA | Public Employee Claims | $ - |
| 157511 | ROSADO MATOS, XIOMARA | Public Employee Claims | $ 75,000.00 |
| 157544 | MORALES PADILLA, YESENIA | Pension/Retiree Claims | $ 48,624.37 |
| 157607 | RAMOS RODRIGUEZ, GLICERIA | Pension/Retiree Claims | $ - |
| 157647 | QUIÑONES VÉLEZ, ALMA E. | Public Employee Claims | $ 10,800.00 |
| 157667 | VELAZQUEZ DE JESUS, OFELIA | Public Employee Claims | $ 37,200.00 |
| 157823 | REYES FUENTES, ANGEL L | Pension/Retiree Claims | $ 27,979.65 |
| 157824 | OFARRILL MORALES, ANA L | Public Employee Claims | $ - |
| 157998 | IRIZARRY CANCEL, ELVIN | Public Employee Claims | $ 10,000.00 |
| 158021 | ALEJANDRINO BURGOS, RUTH M. | Pension/Retiree Claims | $ 31,762.72 |
| 158269 | RAMIREZ VALENTIN, MYRTA | Public Employee Claims | $ 19,200.00 |
| 158288 | MUNIZ RODRIGUEZ, CARMEN M | Public Employee Claims | $ 19,200.00 |
| 158339 | ANDREU SAGARDIA, HENRY | Public Employee Claims | $ 14,000.00 |
| 158384 | GONZALEZ ARROYO, CARLOS ROBERTO | Public Employee Claims | $ 20,400.00 |
| 158455 | SOTO CRUZ , MIRIAM | Pension/Retiree Claims | $ 48,729.81 |
| 158502 | RIVERA, INGRID ROSA | Public Employee Claims | $ - |
| 158545 | CRUZ RIVERA, ANGELITA | Public Employee Claims | $ 21,600.00 |
| 158751 | OLMO MARTINEZ, YOLANDA | Pension/Retiree Claims | $ - |
| 158753 | SALGADO SANTANA, JOEL | Public Employee Claims | $ 39,806.64 |
| 158848 | LUGO PADILLA, ILONKA | Public Employee Claims | $ 46,272.00 |
| 158875 | ALEJANDRO JORDAN, HECTOR | Pension/Retiree Claims | $ 24,551.85 |
| 158949 | FELICIANO MENDEZ, ANGIE M. | Public Employee Claims | $ 16,200.00 |
| 158957 | CORTINA RODRIGUEZ, DAVID | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158970 | RODRIGUEZ MEDINA, ESTIFANIO | Public Employee Claims | $ 8,624.00 |
| 158979 | LOPEZ RAMOS, ROBERTO | Public Employee Claims | $ - |
| 159030 | LOPEZ-RAMOS, ROBERTO | Public Employee Claims | $ - |
| 159110 | ZAYAS MORENO, MARICELIS | Public Employee Claims | $ 10,000.00 |
| 159131 | MATOS JIMENEZ, YANIRA | Pension/Retiree Claims | $ 88.96 |
| 159211 | LOPEZ RAMOS, ROBERTO | Public Employee Claims | $ - |
| 159237 | NAVEDO MELENDEZ, JOSE R. | Pension/Retiree Claims | $ 36,036.75 |
| 159353 | RIVERA VEGA, PATRIA | Public Employee Claims | $ - |
| 159354 | BOSQUES VILLALONGO, WILMARIE | Public Employee Claims | $ - |
| 159588 | ESTRADA ARROYO, EMELI | Public Employee Claims | $ - |
| 159607 | GRAU ALVAREZ, MIGUEL A. | Public Employee Claims | $ - |
| 159620 | ORTIZ GONZALEZ, LINDA J. | Public Employee Claims | $ 72,468.00 |
| 159760 | ADORNO RODRIGUEZ, EGGIE OMAR | Pension/Retiree Claims | $ - |
| 159792 | CARTAGENA FIGUEROA, JOSELINE | Public Employee Claims | $ 25,824.00 |
| 159858 | CASTILLO CASTILLO, ANGEL D | Public Employee Claims | $ 27,000.00 |
| 159863 | VEGA ROMERO, ELIZABETH | Public Employee Claims | $ 21,600.00 |
| 159908 | APONTE TORRES, LUIS  A | Pension/Retiree Claims | $ 20,000.00 |
| 160055 | DELGADO ARROYO, JESUS | Pension/Retiree Claims | $ 32,425.43 |
| 160076 | NIEVES NIEVES, CARLOS A | Public Employee Claims | $ - |
| 160096 | OBREGON VARGAS, SILKIA M | Public Employee Claims | $ 15,600.00 |
| 160132 | SANABRIA AMELY, MYRNA | Public Employee Claims | $ 18,000.00 |
| 160209 | RIVERA ORTIZ, CARMEN MARIA | Public Employee Claims | $ 18,000.00 |
| 160245 | RIVERA TORRESS, ADA  I. | Public Employee Claims | $ 50,000.00 |
| 160301 | CORTIJO MEDINA, CARLOS A. | Pension/Retiree Claims | $ - |
| 160622 | BONILLA RIOS, AWILDA | Public Employee Claims | $ 16,800.00 |
| 160648 | MUNIZ RODRIGUEZ, CARMEN M. | Public Employee Claims | $ 21,600.00 |
| 160764 | RODRIGUEZ, LIZARDO TORRES | Public Employee Claims | $ - |
| 160769 | HERNANDEZ ORTIZ, FELIX | Public Employee Claims | $ 15,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160815 | MUNIZ RODRIGUEZ, CARMEN M. | Public Employee Claims | $ 16,800.00 |
| 160824 | MORALES ROSA, JUANITA E. | Public Employee Claims | $ 400.00 |
| 160897 | HERNANDEZ ORTIZ, VIRGINIA | Public Employee Claims | $ 15,000.00 |
| 160899 | VAZQUEZ DE JESUS, MICHAEL | Public Employee Claims | $ 160,000.00 |
| 160922 | RODRIGUEZ LUGO, LETICIA | Public Employee Claims | $ 21,600.00 |
| 160932 | LECLEUC VALENTIN, CARLOS | Public Employee Claims | $ 14,400.00 |
| 161064 | NIEVES-NIEVES, NELSON | Public Employee Claims | $ - |
| 161071 | RIVERA ORTIZ, CARMEN MARIA | Public Employee Claims | $ 18,000.00 |
| 161129 | RODRIGUEZ CABASSE, ELADIE | Public Employee Claims | $ 17,000.00 |
| 161265 | NIEVES NIEVES, JUAN R | Public Employee Claims | $ - |
| 161267 | RODRIGUEZ TORRES, GLADYS | Public Employee Claims | $ - |
| 161277 | NIEVES NIEVES, NELSON | Public Employee Claims | $ - |
| 161285 | NAVARRO ADORNO, VICTOR  R | Public Employee Claims | $ 30,000.00 |
| 161306 | NIEVES-NIEVES, NELSON | Public Employee Claims | $ - |
| 161323 | LUZ RIVERA PEREZ, NORMA | Public Employee Claims | $ 4,000.00 |
| 161329 | GONZALEZ RIVERA, ROSA E. | Public Employee Claims | $ 45,000.00 |
| 161348 | CASTILLO CASTILLO, ANGEL D. | Public Employee Claims | $ 45,600.00 |
| 161391 | BUTLER RODRIGUEZ, ANA H. | Public Employee Claims | $ 12,000.00 |
| 161424 | RIVERA LEBRON, JOAQUINA | Public Employee Claims | $ 83,790.00 |
| 161426 | LOPEZ HERNANDEZ, CARMEN C. | Public Employee Claims | $ 15,600.00 |
| 161535 | LAMBOY FELICIANO, ERMELINDO | Public Employee Claims | $ 11,100.00 |
| 161632 | MALDONADO AYALA, HEYDA L | Pension/Retiree Claims | $ - |
| 161634 | RAQUEL CABRERA, ANA | Public Employee Claims | $ - |
| 161791 | JIMENEZ RIVERA, IRMA M. | Pension/Retiree Claims | $ - |
| 161793 | NARVAEZ, EVA CHINEA | Public Employee Claims | $ - |
| 161800 | RODRIGUEZ TORRES, LUIS | Public Employee Claims | $ - |
| 161960 | RODRIGUEZ RIVERA, MAYRA J. | Public Employee Claims | $ 18,000.00 |
| 161980 | RODRIGUEZ HERNANDEZ, JOSE JUAN | Public Employee Claims | $ 12,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 162031 | MUNIZ, MARTHA GUILLONT | Public Employee Claims | $          - |
| 162112 | FIGUEROA, WILSA FUENTES | Public Employee Claims | $     30,600.00 |
| 162126 | SEPULVEDA REYES, JOSUE | Public Employee Claims | $     71,617.46 |
| 162158 | NIEVES NIEVES, JUAN R. | Public Employee Claims | $          - |
| 162164 | ORTIZ DELGADO, EDWIN | Public Employee Claims | $     22,620.00 |
| 162264 | MUNOZ CANCEL, MARIA T. | Public Employee Claims | $     15,600.00 |
| 162388 | GUERRA SANCHEZ , ANGEL R. | Public Employee Claims | $     17,000.00 |
| 162418 | MARIN SANTIAGO, JESSICA L. | Public Employee Claims | $     30,000.00 |
| 162529 | DE JESUS, IDUVINA RIOS | Public Employee Claims | $          - |
| 162753 | OTERO CRUZ, RAMONITA | Pension/Retiree Claims | $          - |
| 162758 | LOPEZ ALVARADO, RAMON A. | Public Employee Claims | $          - |
| 162903 | BOGUE SANTANA, ANGEL L | Public Employee Claims | $    324,000.00 |
| 163026 | RIVERA HERNANDEZ, GLORAIA | Public Employee Claims | $     24,000.00 |
| 163062 | BONILLA ORTIZ, ORLANDO | Public Employee Claims | $          - |
| 163065 | CRUZ RAMOS, OLGA IRIS | Public Employee Claims | $          - |
| 163163 | RAMOS ORTIZ, DAMARIS  E. | Pension/Retiree Claims | $     14,813.82 |
| 163228 | MUNOZ DELGADO, MARIA | Public Employee Claims | $          - |
| 163333 | LABOY MALDONADO, MARIA T. | Public Employee Claims | $     12,000.00 |
| 163341 | ORTA OQUENDO, NOEMI | Public Employee Claims | $          - |
| 163381 | LOPEZ OCASIO, ISMAEL | Public Employee Claims | $          - |
| 163399 | LOPEZ OCASIO, ISMAEL | Public Employee Claims | $      1,900.00 |
| 163423 | LABOY MALDONADO, MARIA T. | Public Employee Claims | $     12,000.00 |
| 163426 | LABOY MALDONADO, MARIA T. | Public Employee Claims | $     12,000.00 |
| 163566 | VELAZQUEZ SANTIAGO, JOSE LUIS | Public Employee Claims | $          - |
| 163640 | LOPEZ OCASIO, ISMAEL | Public Employee Claims | $      2,100.00 |
| 163653 | LÓPEZ BELÉN, IRMA L | Pension/Retiree Claims | $     17,039.67 |
| 163762 | FIGUEROA SANCHEZ, CARMEN MARIA | Public Employee Claims | $     60,000.00 |
| 163822 | SANCHEZ RESTO, VIRGINIA | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 163823 | CLAUDIO RODRIQUEZ, JENNELI | Public Employee Claims | $ 50,000.00 |
| 163956 | CUEVAS NAZARIO, WANDA I | Public Employee Claims | $ 30,000.00 |
| 164047 | BOU SANTIAGO, MARIO A. | Public Employee Claims | $ 50,000.00 |
| 164099 | RIVERA RENTA, MANUEL | Public Employee Claims | $ 100,000.00 |
| 164120 | CORREA SANABRIA, JOANN | Public Employee Claims | $ 62,500.00 |
| 164234 | DIAZ RIVERA, NOELIS | Public Employee Claims | $ - |
| 164262 | NICOLA ALTIERY, ISABEL | Public Employee Claims | $ 18,600.00 |
| 164356 | RAMOSTORRES, ZULMA | Public Employee Claims | $ - |
| 164503 | JIMENEZ ALANCASTRO, WILSTRUDIS | Public Employee Claims | $ 75,000.00 |
| 164527 | RODRIGUEZ LUGO, LETICIA | Public Employee Claims | $ 19,200.00 |
| 164651 | RODRIGUEZ ESTRADA, SAMMY | Public Employee Claims | $ 8,400.00 |
| 164710 | DE JESUS MORALES, MELVIN W | Public Employee Claims | $ 15,000.00 |
| 165010 | NIEVES ALICEA, GLORIA  E. | Public Employee Claims | $ 45,000.00 |
| 165244 | VELEZ RIVERA, MARILYN | Public Employee Claims | $ 16,320.00 |
| 165251 | CRUZ MERCADO, VANESSA | Public Employee Claims | $ - |
| 165356 | FLORES MONTALVO, GRACE E. | Pension/Retiree Claims | $ - |
| 165386 | CRUZ SANTIAGO, MIGUEL | Public Employee Claims | $ - |
| 165551 | RIVERA ORTIZ, CARMEN MARIA | Public Employee Claims | $ 20,400.00 |
| 165566 | MORA RIVERA, AIDA N. | Public Employee Claims | $ 30,000.00 |
| 165768 | HERNANDEZ VALLE, NILDA | Public Employee Claims | $ 1,200.00 |
| 165770 | LUGO, IRIS D. | Public Employee Claims | $ - |
| 165790 | RIVERA LOZADA, EVELYN | Public Employee Claims | $ 21,277.27 |
| 165804 | FELICIANO SANTIAGO, LEIDA | Public Employee Claims | $ - |
| 166033 | SANCHEZ CARABALLO, MABEL | Public Employee Claims | $ 2,078.78 |
| 166145 | FIGUEROA IRIZARRY, GRICEL | Public Employee Claims | $ 75,000.00 |
| 166170 | MELENDEZ MALDONADO, MIGUEL ANGEL | Public Employee Claims | $ - |
| 166183 | ADAMES LUGO, ROSA | Public Employee Claims | $ 18,000.00 |
| 166290 | SOLO RAMIREZ, MARIA L. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 166372 | VAZQUEZ RAMIREZ, DOMINGO | Pension/Retiree Claims | $    43,788.89 |
| 166430 | ROCHE CONDE, JULIO A | Public Employee Claims | $             - |
| 166523 | HERNANDEZ RIVERA, BRUNILDA | Public Employee Claims | $    30,000.00 |
| 166602 | GALAIZA QUILES , GLADYS | Public Employee Claims | $             - |
| 166818 | CRUZ DIAZ, SANDRA M | Public Employee Claims | $             - |
| 167029 | COURET CARABALLO, BRENDA I | Public Employee Claims | $    33,600.00 |
| 167084 | ARROYO ROSARIO, RACHAEL M | Pension/Retiree Claims | $             - |
| 167158 | MERCADO PADILLA, ISABEL | Public Employee Claims | $    25,000.00 |
| 167171 | MARTINEZ GUTIERREZ, MIGDALIA | Public Employee Claims | $    15,000.00 |
| 167186 | ROCHE CONDE, LUIS F. | Public Employee Claims | $             - |
| 167190 | ROCHE CONDE, JULIO A. | Public Employee Claims | $             - |
| 167287 | FLORAN RODRIGUEZ, ELIAS | Public Employee Claims | $    40,000.00 |
| 167317 | OYOLA MALDONADO, ORLANDO | Public Employee Claims | $    15,600.00 |
| 167449 | ROSARIO ANGUEIRA, VIVIAN | Public Employee Claims | $    21,000.00 |
| 167569 | SOTO RODRIGUEZ, EDWIN | Public Employee Claims | $    21,600.00 |
| 167589 | ORTA PACHECO, OSCAR | Public Employee Claims | $             - |
| 167660 | GONZALEZ TIRADO, WALESKA | Pension/Retiree Claims | $     8,095.67 |
| 167700 | FERNANDEZ GONZALEZ, JAVIER | Public Employee Claims | $     1,000.00 |
| 167702 | FERNANDEZ GONZALEZ, JAVIER | Public Employee Claims | $         10.00 |
| 167703 | FERNANDEZ GONZALEZ, JAVIER | Public Employee Claims | $         10.00 |
| 167729 | SANTOS CEDENO, BAUDILIA | Public Employee Claims | $             - |
| 167740 | WEBER LOPEZ, REBECCA | Public Employee Claims | $    20,400.00 |
| 167741 | WEBER LOPEZ, REBECCA | Public Employee Claims | $    20,400.00 |
| 167743 | WEBER LOPEZ, REBECCA | Public Employee Claims | $    20,400.00 |
| 167750 | DOMINGUEZ RODRIGUEZ, CARLOS | Public Employee Claims | $    31,200.00 |
| 167770 | GALVEZ OCASIO, MARTA | Public Employee Claims | $    35,000.00 |
| 167813 | MORALES RODRIGUEZ, YOLANDA | Public Employee Claims | $    60,000.00 |
| 167833 | MORALES COLON, EUGENIO | Public Employee Claims | $             - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 167877 | BETANCOURT FLORES, LILLIAN E | Pension/Retiree Claims | $ - |
| 167892 | RODRIGUEZ ESCALANTE, MIGUEL A | Pension/Retiree Claims | $ 39,241.30 |
| 167965 | ALOMAR DAVILA, AGUSTIN | Public Employee Claims | $ 18,000.00 |
| 168017 | DEL TORO CARRERO, SERAFINA | Public Employee Claims | $ 75,000.00 |
| 168093 | NAVARRO SANCHEZ, JANNETTE | Public Employee Claims | $ 167,709.00 |
| 168125 | MATOS RIOS, EDUVINO | Public Employee Claims | $ - |
| 168154 | CALDERON, MARYBEL | Public Employee Claims | $ 39,040.00 |
| 168219 | RODRIGUEZ COLON, EFRAIN | Public Employee Claims | $ - |
| 168278 | MARTINEZ ANTONGIOVGI, SANTOS | Public Employee Claims | $ - |
| 168305 | LANDRON RIVERA, YOLANDA | Public Employee Claims | $ - |
| 168359 | HERNANDEZ SALAS, ADRIAN | Pension/Retiree Claims | $ 8,913.30 |
| 168361 | HERNANDEZ SALAS, ADRIAN | Pension/Retiree Claims | $ 92.55 |
| 168393 | CARRILLO GUZMAN, JUAN | Public Employee Claims | $ - |
| 168454 | SANTIAGO ALICEA, JOSE | Public Employee Claims | $ - |
| 168460 | NADAL ZARRAGAS, CARMEN | Public Employee Claims | $ - |
| 168464 | CRUZ VAZQUEZ, RAMBERTO | Public Employee Claims | $ - |
| 168482 | TORRES DEJESUS, ERNESTO | Public Employee Claims | $ 5,000.00 |
| 168558 | CORTES SOTO, JORGE LUIS | Public Employee Claims | $ - |
| 168582 | TORRES ROSADO, JOSEFINA | Public Employee Claims | $ - |
| 168594 | GONZALEZ ALVARES, ANTONIO | Public Employee Claims | $ - |
| 168626 | DE JESUS MORALES, CRUZ JUAN | Public Employee Claims | $ - |
| 168655 | GONZALEZ RODRIGUEZ, ISMAEL | Public Employee Claims | $ - |
| 168662 | RIVERA, REINALDO | Public Employee Claims | $ - |
| 168667 | LOPEZ CAMPOS, ARIEL | Public Employee Claims | $ - |
| 168669 | BAEZ RENTERO, ERNESTO | Public Employee Claims | $ - |
| 168674 | COSME YAMBO, GREGORIO | Public Employee Claims | $ - |
| 168676 | BORRERO RIVERA, CARLOS | Public Employee Claims | $ - |
| 168702 | RODRIGUEZ MARTINEZ, LUZ S. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 168741 | CINTRON GOMEZ, VIOLETA A. | Public Employee Claims | $ - |
| 168757 | VEGA CRUZ, MARIA J | Public Employee Claims | $ - |
| 168760 | DE LOS ANGELES ROSARIO GOMEZ, MARIA | Public Employee Claims | $ - |
| 168768 | CRUZ SOTO, LYDIA | Public Employee Claims | $ - |
| 168779 | COLON VARGAS, JULIA | Public Employee Claims | $ - |
| 168820 | BONILLA DIAS, ILDE | Public Employee Claims | $ 5,000.00 |
| 168821 | BERMUDEZ DAVILA, AMADA | Public Employee Claims | $ - |
| 168833 | BAEZ NEGRON, JOSE L | Public Employee Claims | $ - |
| 168852 | VELEZ ARROYO, WILLIAM | Public Employee Claims | $ - |
| 168854 | COLON OLIVIEN, ANGEL | Public Employee Claims | $ - |
| 168864 | REYES CRUZ, BERNARDO | Public Employee Claims | $ 25,000.00 |
| 168887 | CINTRON GOMEZ, RAMONITA | Public Employee Claims | $ - |
| 168917 | RODRIGUEZ RODRIGUEZ, NANCY | Public Employee Claims | $ - |
| 168922 | RODRIGUEZ, CARMEN I. | Public Employee Claims | $ - |
| 168923 | GONZALEZ SANTIAGO, FRANCISCO | Public Employee Claims | $ - |
| 168925 | CRUZ SANTIAGO, MARIANA | Public Employee Claims | $ - |
| 168928 | GONZALEZ SANTIAGO, NANCY | Public Employee Claims | $ - |
| 168933 | SOTO QUESADA, GILBERTO | Public Employee Claims | $ - |
| 168935 | RIVERA RIOS, MIGUEL A. | Public Employee Claims | $ 5,000.00 |
| 168942 | CRUZ, NEMESIO FIGUEROA | Public Employee Claims | $ - |
| 168957 | RODRIGUEZ, VICTOR A. ORTIZ | Public Employee Claims | $ - |
| 168961 | AGUIRRE CRUZ, FERNANDO | Public Employee Claims | $ - |
| 168963 | TORRADO BORGES, NORMA I. | Public Employee Claims | $ - |
| 168967 | DIAZ, DELFINA MONSERRATE | Public Employee Claims | $ 15,000.00 |
| 168972 | CORREA SANTIAGO, VICTORIA | Public Employee Claims | $ - |
| 168975 | TORRES, RUSSELL OLIVER | Public Employee Claims | $ - |
| 168980 | MARCH TORRES, ANA M | Public Employee Claims | $ - |
| 168984 | ROJAS, RAQUEL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 168987 | CASIANO BURGOS, MARGARITA | Public Employee Claims | $          - |
| 168992 | VELAZQUEZ DIAZ, CARMEN S | Public Employee Claims | $          - |
| 169003 | GONZALEZ SANTIAGO, JOSE ISABEL | Public Employee Claims | $          - |
| 169006 | CARTAGENA VELILLA, GLORIA | Public Employee Claims | $          - |
| 169009 | SANTIAGO BURGOS, JORGE L. | Public Employee Claims | $          - |
| 169020 | VELAZQUEZ MALDONADO, GLORIA MARIA | Public Employee Claims | $          - |
| 169026 | ALVARADO, LIDIA E | Public Employee Claims | $          - |
| 169033 | RUIZ ASTACIO, MIGDALIA | Public Employee Claims | $          - |
| 169035 | BERRIOS TORRES, TOMAS | Public Employee Claims | $          - |
| 169036 | REYES ALICEA, ELEIDA I. | Public Employee Claims | $          - |
| 169038 | AVICES BULTRAN, SOCORRO | Public Employee Claims | $          - |
| 169051 | SANTIAGO ASTACIO, IRMA L | Public Employee Claims | $          - |
| 169055 | FIGUEROA QUINONES, LOURDES | Public Employee Claims | $          - |
| 169057 | RODRIGUEZ, PABLO CRUZ | Public Employee Claims | $    16,500.00 |
| 169060 | ORTIZ MORALES, GILBERTO | Public Employee Claims | $          - |
| 169091 | CAMPOS TORRES, ALICIA | Public Employee Claims | $          - |
| 169094 | HERNANDEZ, ZORAIDA  MIRANDA | Public Employee Claims | $          - |
| 169102 | CRUZ CRUZ, SEGUNDO | Public Employee Claims | $          - |
| 169129 | GARCIA COLON, MASTEDY | Public Employee Claims | $          - |
| 169130 | PEREZ TORRES, ADA A. | Public Employee Claims | $          - |
| 169137 | CORREA DE JESUS, JOSE M. | Public Employee Claims | $          - |
| 169141 | REYES CRUZ, ADRIAN | Public Employee Claims | $    20,000.00 |
| 169157 | RUBET, RAMONA | Public Employee Claims | $          - |
| 169165 | ORTIZ ROMAN, LUZ M | Public Employee Claims | $          - |
| 169168 | TURPO REGIOR, JOSE  ALRALDO | Public Employee Claims | $          - |
| 169175 | DIAZ COLON, RAFAEL | Public Employee Claims | $     2,000.00 |
| 169176 | OQUENDO, MARIA M. | Public Employee Claims | $          - |
| 169184 | RODRIGUEZ ORTIZ, JIMMY | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169187 | HERNANDEZ MIRANDA, ZORAIDA | Public Employee Claims | $ - |
| 169189 | CRUZ PADILLA, MILAGROS | Public Employee Claims | $ - |
| 169190 | GARCIA DAVILA, JOAQUINA | Public Employee Claims | $ - |
| 169199 | ORTIZ ALVAREZ, EVA | Public Employee Claims | $ - |
| 169200 | FIGUEROA RIVERA, ANTONIA | Public Employee Claims | $ - |
| 169209 | CRUZ CINTRON, VIRGEN MARIA | Public Employee Claims | $ - |
| 169212 | TORRES CRUZ, NEIDA | Public Employee Claims | $ - |
| 169214 | COLON RIVERA, SUREYMA E. | Public Employee Claims | $ - |
| 169215 | COLON ORTIZ, NILZA | Public Employee Claims | $ - |
| 169216 | MARRERO CINTRON, JOYCE M. | Public Employee Claims | $ - |
| 169226 | BURGOS COLON, DAISY | Public Employee Claims | $ - |
| 169228 | CRUZ PAGAN, IRAIDA | Public Employee Claims | $ - |
| 169233 | ANAYA SANTIAGO, ELAINE | Public Employee Claims | $ - |
| 169236 | SANTIAGO CRUZ, ROSA MARIA | Public Employee Claims | $ - |
| 169259 | GARCIA CRUZ, LUZ MARIA | Public Employee Claims | $ - |
| 169262 | ROMAN GONZALEZ, RAMONITA | Public Employee Claims | $ - |
| 169266 | BAEZ FIGUEROA, MARGARITA | Public Employee Claims | $ - |
| 169268 | BURGOS BURGOS, MODESTA | Public Employee Claims | $ - |
| 169270 | BURGOS CRUZ, RAMON | Public Employee Claims | $ 5,000.00 |
| 169279 | GARCIA RAMOS, LYDIA E. | Public Employee Claims | $ - |
| 169287 | GARCIA ORTIZ, LUIS A. | Public Employee Claims | $ - |
| 169290 | LAZU FIGUEROA, CRISTOBAL | Public Employee Claims | $ - |
| 169300 | MARCH COLON, MARIA M. | Public Employee Claims | $ - |
| 169301 | MERCADO TORRES, GLADYS | Public Employee Claims | $ - |
| 169302 | VIERA MARTINEZ, NIDZA M. | Public Employee Claims | $ - |
| 169305 | ZAMBRANA ORTIZ, EVANGELISTA | Public Employee Claims | $ - |
| 169313 | BONILLA MERCED, ELADIO | Public Employee Claims | $ - |
| 169314 | GONZALEZ RODRIGUEZ, BRUNILDA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169315 | ROCHE MORALES, CARMEN | Public Employee Claims | $          - |
| 169333 | GREEN, LYDIA | Public Employee Claims | $          - |
| 169334 | ROCHE, PAULA | Public Employee Claims | $          - |
| 169345 | GONZALEZ SANTIAGO, LILLIAN | Public Employee Claims | $          - |
| 169346 | GARCIA VELEZ, ANA G. | Public Employee Claims | $          - |
| 169355 | MALDONADO GONZALEZ, JUANA | Public Employee Claims | $          - |
| 169358 | GONZALEZ CARBONELL, FRANCISCA | Public Employee Claims | $          - |
| 169359 | COLON COLON, LIVIA | Public Employee Claims | $          - |
| 169361 | CRUZ ALVAREZ, ANA HILDA | Public Employee Claims | $          - |
| 169370 | SERRANO RIVERA, BRUNILDA | Public Employee Claims | $          - |
| 169374 | CONSTANTINO DOMINGUEZ, YOMARYS | Public Employee Claims | $          - |
| 169383 | MARTINEZ ORTIZ, JULIA | Public Employee Claims | $          - |
| 169385 | ARROYO CAMPOS, ADELINA | Public Employee Claims | $          - |
| 169403 | BORGOS GARCIA, NORMA I. | Public Employee Claims | $          - |
| 169412 | CASIANO COLON, ELBA I. | Public Employee Claims | $          - |
| 169425 | RIVERA TERRON, ANGELICA | Public Employee Claims | $          - |
| 169427 | SANTIAGO CRUZ, EVELYN | Public Employee Claims | $          - |
| 169430 | GARCIA ORTIZ, JORGE LUIS | Public Employee Claims | $          - |
| 169432 | MUNOZ CRUZ, NELIDA | Public Employee Claims | $          - |
| 169440 | FIGUEROA CRUZ, EVELYN | Public Employee Claims | $          - |
| 169441 | RODRIGUEZ RODRIGUEZ, ROSA | Public Employee Claims | $          - |
| 169455 | FONSECA CARTAGENA, ERIC | Public Employee Claims | $          - |
| 169456 | RODRIGUEZ PLAZA, RUBIELL | Public Employee Claims | $          - |
| 169462 | GONZAGA SANTIAGO, NYDIA E. | Public Employee Claims | $          - |
| 169463 | ESTRADA MARTINEZ, ISMAEL | Public Employee Claims | $          - |
| 169468 | RUIZ ROSADO, ZORAIDA | Public Employee Claims | $          - |
| 169481 | ALICEA RIVERA, JOSE | Public Employee Claims | $          - |
| 169485 | HERNANDEZ MUANDA, ELIZABETH | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169486 | LOPEZ RIVERA, LUIS ANTONIO | Public Employee Claims | $            - |
| 169488 | MANGUAL COLON, GLADYS | Public Employee Claims | $            - |
| 169496 | ANTONETTE TORRES, MARIA DIGNA | Public Employee Claims | $            - |
| 169502 | ALICEA SANCHEZ, TERESA | Public Employee Claims | $            - |
| 169506 | GONZAGA SANTIAGO, IRIS M. | Public Employee Claims | $            - |
| 169519 | AYALA QUINTERO, MIGUEL | Public Employee Claims | $            - |
| 169535 | SANTIAGO, WILDA MORET | Public Employee Claims | $            - |
| 169544 | GONZAGA LOVERAS, FRANCISCO J. | Public Employee Claims | $            - |
| 169571 | VIDAL UBILES, MARIA SOCORRO | Public Employee Claims | $            - |
| 169577 | COLON BERRIOS, IRIS N. | Public Employee Claims | $            - |
| 169578 | ALVAREZ VELEZ, ADA ROSA | Public Employee Claims | $            - |
| 169580 | RODRIGUEZ FLORES, ALEJANDRINA | Public Employee Claims | $            - |
| 169582 | ELENA RODRIGUEZ, MARIA | Public Employee Claims | $            - |
| 169594 | GARCIA ORTIZ, LUIS A. | Public Employee Claims | $            - |
| 169595 | PEREZ SANTIAGO, JACINTO | Public Employee Claims | $            - |
| 169598 | RODRIGUEZ DROZ, CARMEN M. | Public Employee Claims | $            - |
| 169603 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee Claims | $            - |
| 169620 | VARGAS ALVIRA, REINALDO | Public Employee Claims | $            - |
| 169625 | TORRES MALDONADO, MIGUEL A | Public Employee Claims | $            - |
| 169651 | CINTRON SANCHEZ, GENARO | Public Employee Claims | $            - |
| 169656 | TORRES TORRES, PEDRO ANTONIO | Public Employee Claims | $            - |
| 169657 | BAYONA FIGUEROA, JOSEFA | Public Employee Claims | $            - |
| 169675 | RIVERA BURGOS, MARTA M. | Public Employee Claims | $            - |
| 169681 | ROSARIO RIVERA, DAISY | Public Employee Claims | $            - |
| 169683 | PICA MORALES, MAYRA A. | Public Employee Claims | $            - |
| 169693 | GARRIGA ALERS, CARMEN J. | Public Employee Claims | $            - |
| 169705 | BURGOS, EFRAIN | Public Employee Claims | $            - |
| 169710 | COLON MARTINEZ, PETRONILA | Public Employee Claims | $            - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169711 | MUNIZ GINEL, LUIS R | Public Employee Claims | $ - |
| 169725 | GODINEAUX RODRIGUEZ, MIGUEL | Public Employee Claims | $ - |
| 169726 | MARRERO BORGES, ANTONIO JUAN | Public Employee Claims | $ - |
| 169727 | RODRIGUEZ ARRIBE, ANGELICA | Public Employee Claims | $ - |
| 169738 | MATEO RIVERA, LEONILDA | Public Employee Claims | $ - |
| 169739 | PEREZ ROSADO, EDWIN | Public Employee Claims | $ - |
| 169749 | CRISTIAN MALDONADO, EVA VIVGEN | Public Employee Claims | $ - |
| 169753 | TORRES MARTINEZ, MARIA MILAGROS | Public Employee Claims | $ - |
| 169757 | JUSTINIANO LOPEZ, ANGEL | Public Employee Claims | $ - |
| 169759 | RODRIGUEZ RODRIGUEZ, ROBERTO | Public Employee Claims | $ - |
| 169764 | LATORRE CORTES, ELLIOT | Public Employee Claims | $ - |
| 169766 | PAGAN MARTINEZ, ANDRES | Public Employee Claims | $ - |
| 169769 | GONZALEZ ORTIZ, SANTOS | Public Employee Claims | $ - |
| 169776 | ANTONETTI RIVERA, GERARDO | Public Employee Claims | $ - |
| 169780 | RODRIGUEZ GARCIA, MARIA R. | Public Employee Claims | $ - |
| 169787 | TORRUELLAS DELGADO, ISABEL | Public Employee Claims | $ - |
| 169794 | GONZALEZ, YOLANDA M. | Public Employee Claims | $ - |
| 169798 | APONTE RODRIGUEZ, HILARIO | Public Employee Claims | $ - |
| 169805 | MARTINEZ VALENTIN, LUIS GUILLERMO | Public Employee Claims | $ - |
| 169811 | GONZALEZ ALVARADO, OSVALDO L. | Public Employee Claims | $ - |
| 169814 | GARCIA BERMUDEZ, NIDYA | Public Employee Claims | $ - |
| 169820 | QUINONES ARROYO, NANCY | Public Employee Claims | $ - |
| 169827 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee Claims | $ - |
| 169844 | RODRIGUEZ COLON, VIRGINIA | Public Employee Claims | $ - |
| 169846 | AYALA LOPEZ, AMILSA  I | Public Employee Claims | $ 33,000.00 |
| 169850 | CRUZ GONZALEZ, EDURIGILIA | Public Employee Claims | $ - |
| 169862 | ROSADO DE JESUS, LUZ MARIA | Public Employee Claims | $ - |
| 169872 | TORO MELENDEZ, FRANCES ISABEL | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169875 | LUNA COLLAZO, JORGE | Public Employee Claims | $               - |
| 169881 | SANTIAGO VALENTIN, RAUL | Public Employee Claims | $               - |
| 169886 | TORRES RIVERA, IRIS A. | Public Employee Claims | $               - |
| 169892 | CINTRON DIAZ, ANA MIRIAM | Public Employee Claims | $               - |
| 169894 | DEJESUS MALDONADO, EDA | Public Employee Claims | $               - |
| 169900 | CORTEZ RIVERA, ANGEL ANTONIO | Public Employee Claims | $               - |
| 169901 | RAMOS BURGOS, ROSA O. | Public Employee Claims | $               - |
| 169904 | ACOSTA MARTINEZ, EMELIN | Public Employee Claims | $               - |
| 169905 | RIVERA, FELIX L. | Public Employee Claims | $               - |
| 169906 | MENDEZ MUNIZ, NELSON | Public Employee Claims | $          703.00 |
| 169916 | COLON VAZQUEZ, MIGDALIA | Public Employee Claims | $               - |
| 169925 | ROSA SERRANO, AIDA LUZ | Public Employee Claims | $               - |
| 169927 | RIVERA DAVID, ESTEBAN | Public Employee Claims | $       10,000.00 |
| 169929 | VELEZ SANTIAGO, EDWIN | Public Employee Claims | $               - |
| 169930 | GONZALEZ FUENTES, JUANA | Public Employee Claims | $               - |
| 169931 | SANTIAGO VALENTIA, ISRAEL | Public Employee Claims | $               - |
| 169937 | RIVERA SANCHEZ, NOEL | Public Employee Claims | $               - |
| 169946 | FELICIANO TORRES, NELIDA | Public Employee Claims | $               - |
| 169948 | JIMENEZ MENDEZ, IVELISSE | Public Employee Claims | $               - |
| 169951 | DE JESUS DE JESUS, MARCELINO | Public Employee Claims | $               - |
| 169953 | ECHEVARRIA, ADA E. | Public Employee Claims | $               - |
| 169958 | HERNANDEZ, CIRILO | Public Employee Claims | $       20,000.00 |
| 169968 | CORA VALENTIN, ARSENIO | Public Employee Claims | $               - |
| 169976 | LOPEZ COLON, EDUARDO | Public Employee Claims | $               - |
| 169977 | MORENO MIRANDA, NILSA | Public Employee Claims | $               - |
| 169984 | AROCHO RIVERA, SANTOS | Public Employee Claims | $               - |
| 170000 | AGOSTINI RIVERA, JORGE | Public Employee Claims | $               - |
| 170004 | PAGAN ROSA, NYDIA | Public Employee Claims | $               - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170010 | VALENTIN CRUZ, EDWIN | Public Employee Claims | $             - |
| 170011 | VALENTIN SERRANO, OLGA | Public Employee Claims | $             - |
| 170013 | CAMPOS MARTINEZ, NELLY | Public Employee Claims | $             - |
| 170014 | RODRIGUEZ CARDONA, CALIXTO | Public Employee Claims | $             - |
| 170015 | CRUZ CINTRON, LILLIAN | Public Employee Claims | $             - |
| 170018 | MALAVE MENDOZA, WILFREDO | Public Employee Claims | $             - |
| 170022 | RIVERA RIAS, HENRY | Public Employee Claims | $             - |
| 170023 | QUINONES CRUZ, ANA L. | Public Employee Claims | $             - |
| 170028 | MENDEZ ZAYAS, LUIS A | Public Employee Claims | $             - |
| 170029 | VEGA, ABIGAIL | Public Employee Claims | $             - |
| 170030 | MARTINEZ GONZALEZ, ELADIA | Public Employee Claims | $             - |
| 170035 | SOTO APONTE, MARIA | Public Employee Claims | $             - |
| 170036 | SOTO SERRANO, CARMEN I. | Public Employee Claims | $             - |
| 170039 | VELEZ CISCO, AURELIO | Public Employee Claims | $             - |
| 170040 | MARTINEZ NIEVES, LUIS ALFONSO | Public Employee Claims | $             - |
| 170059 | PEREZ MAESTRE, ELENA | Public Employee Claims | $             - |
| 170061 | MALDONADO DAVILA, MARIA | Public Employee Claims | $             - |
| 170062 | CORTES ALDAHONDO, VANESSA & GLORIA | Public Employee Claims | $             - |
| 170074 | AROCHO PEREZ, RENE | Public Employee Claims | $             - |
| 170079 | LUIS COLON, RAMON | Public Employee Claims | $             - |
| 170086 | APONTE RIVERA, CARMEN A. | Public Employee Claims | $             - |
| 170095 | GONZALEZ FUENTES, MIGUEL A | Public Employee Claims | $             - |
| 170097 | MUNIZ RIVERA, JESUS | Public Employee Claims | $             - |
| 170102 | MUNIZ HERNANDEZ, EFRAIN | Public Employee Claims | $             - |
| 170103 | LOPEZ COLON, EDUARDO | Public Employee Claims | $             - |
| 170107 | ARROYA ALOMAR, ROSAEL | Public Employee Claims | $             - |
| 170112 | RIVERA APONTE, RAMON | Public Employee Claims | $      5,000.00 |
| 170113 | VELEZ SISCO, JOSE A. | Public Employee Claims | $             - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170117 | CAMPOS MARTINEZ, NELLY | Public Employee Claims | $                - |
| 170120 | MERCADO ROSA, HOMAT | Public Employee Claims | $      12,000.00 |
| 170139 | ORTIZ FELIANO, ERMELINDA | Public Employee Claims | $                - |
| 170144 | VELEZ CRUZ, LUIS RAUL | Public Employee Claims | $                - |
| 170146 | FELTON RODRIGUEZ, ABIGAIL | Public Employee Claims | $                - |
| 170151 | RUIZ VAZQUEZ, JUAN DE DIOS | Public Employee Claims | $                - |
| 170156 | BERMUDE ALICEA, MIGDALI | Public Employee Claims | $                - |
| 170160 | FELTON RODRIGUEZ, ABIGAIL | Public Employee Claims | $                - |
| 170163 | SANTIAGO DAVID, ANIBAL | Public Employee Claims | $                - |
| 170164 | RODRIGUEZ COLON, MIRNA | Public Employee Claims | $                - |
| 170166 | OCASIO PEREZ, CLARIBEL | Public Employee Claims | $                - |
| 170167 | CARRILLO TORRES, ANGEL MANUEL | Public Employee Claims | $                - |
| 170169 | CORREA SANTIAGO, EUSTAQUIO | Public Employee Claims | $                - |
| 170170 | AMARO VAZQUEZ, JOSE ORLANDO | Public Employee Claims | $                - |
| 170171 | RIVERA SANTIAGO, ANGEL LUIS | Public Employee Claims | $                - |
| 170172 | RODRIGUEZ ORTIZ, MILAGROS | Public Employee Claims | $                - |
| 170175 | AMARO VAZQUEZ, LUIS A. | Public Employee Claims | $                - |
| 170176 | CARDONAS TORRES, RAUL | Public Employee Claims | $                - |
| 170177 | BELTRAN DE JESUS, CASILDO | Public Employee Claims | $                - |
| 170178 | RUIZ MENDEZ, JORGE A. | Public Employee Claims | $                - |
| 170179 | RODRIGUEZ SOTO, MILAGROS | Public Employee Claims | $                - |
| 170181 | ACOSTA SOTO, ALBERTO | Public Employee Claims | $                - |
| 170186 | COLON ROSARIO, MIGUEL | Public Employee Claims | $                - |
| 170187 | ECHEVARRIA CAPO, JESUS | Public Employee Claims | $                - |
| 170190 | AYALA RIVERA, CARLOS | Public Employee Claims | $                - |
| 170191 | REYES RUIZ, RAMON | Public Employee Claims | $                - |
| 170193 | CAMPOS BORRERO, HUMBERTO | Public Employee Claims | $                - |
| 170194 | CRUZ MORALES, LUZ MARIA | Public Employee Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170196 | CASIANO CEPEDA, FELIX J. | Public Employee Claims | $ - |
| 170198 | CARRIL PEREZ, EDUARDO | Public Employee Claims | $ - |
| 170200 | QUINTANA MENDEZ, DANILO | Public Employee Claims | $ - |
| 170202 | GONZALEZ ORTIZ, EDUARDO | Public Employee Claims | $ - |
| 170203 | ALVARADO MORENO, ERENIA | Public Employee Claims | $ - |
| 170204 | GALARZA FIGUEROA, ELLIS | Public Employee Claims | $ - |
| 170206 | MONTALVO VELEZ, LEONIDES | Public Employee Claims | $ - |
| 170208 | ALVARADO RIVERA, EASTERLING | Public Employee Claims | $ - |
| 170210 | MENDEZ SOJO, JOSE LUIS | Public Employee Claims | $ - |
| 170211 | MATEO CRESPO, ANTONIO | Public Employee Claims | $ - |
| 170214 | CARRIL PEREZ, EDUARDO | Public Employee Claims | $ - |
| 170216 | COLON GARCIA, WILSON | Public Employee Claims | $ - |
| 170221 | ORTIZ RIVERA, CARMEN W | Public Employee Claims | $ - |
| 170222 | GARCIA SOTO, JOSE E. | Public Employee Claims | $ - |
| 170224 | ALVARADO RIVERA, JOSE A. | Public Employee Claims | $ - |
| 170225 | SANABRIA MORELL, ORLANDO | Public Employee Claims | $ - |
| 170226 | ZAYAS DIAZ, CARMEN M. | Public Employee Claims | $ - |
| 170227 | ALVARADO MORENO, ELBA | Public Employee Claims | $ - |
| 170231 | SOTO JIMENEZ, IVAN | Public Employee Claims | $ - |
| 170234 | MORALES ANTONETTY, RAFAEL | Public Employee Claims | $ 5,000.00 |
| 170243 | SANTIAGO SANTIAGO, ELADIO | Public Employee Claims | $ - |
| 170244 | PEREZ BARRETO, JESUS EDILBERTO | Public Employee Claims | $ - |
| 170249 | CRUZ RIOS, LEO ANTONIO | Public Employee Claims | $ - |
| 170254 | FELICIANO DE JESUS, ADA E. | Public Employee Claims | $ - |
| 170258 | SANTIAGO FIGUEROA, MARIA T. | Public Employee Claims | $ - |
| 170259 | AMARO MATEO, LUIS ALBERTO | Public Employee Claims | $ - |
| 170260 | CORREA TORRES, PEDRO O. | Public Employee Claims | $ - |
| 170262 | CAMPOS FELICIANO, KATIRA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170264 | BERMUDEZ TORRES, IRMA N. | Public Employee Claims | $ - |
| 170265 | COLON BURGOS, ANTONIO | Public Employee Claims | $ - |
| 170270 | CRUZ CRUZ, VICTOR A | Public Employee Claims | $ - |
| 170271 | CARABALLO ORENGO, GENARO | Public Employee Claims | $ - |
| 170272 | FONT RAMIREZ, ANTONIO | Public Employee Claims | $ - |
| 170273 | PEREZ FEBUS, CELESTE | Public Employee Claims | $ - |
| 170275 | COHO BELTRAN, CARLOS A. | Public Employee Claims | $ - |
| 170277 | ALVARADO GONZALEZ, TERESA | Public Employee Claims | $ - |
| 170285 | GARCIA REYES, ANIBAL | Public Employee Claims | $ - |
| 170286 | GONZALEZ ESCALERA, EPIFANIO | Public Employee Claims | $ - |
| 170292 | RODRIGUEZ BONILLA, JOSE MIGUEL | Public Employee Claims | $ - |
| 170294 | MORENO TORRES, ANTONIO | Public Employee Claims | $ - |
| 170295 | MALAVE MALAVE, ELY SANDRA | Public Employee Claims | $ - |
| 170299 | RIVERA PEREZ, WILLIAM | Public Employee Claims | $ - |
| 170301 | ROSARIO GUZMAN, ELBA IRIS | Public Employee Claims | $ - |
| 170302 | CORA SUAREZ, IRVING N. | Public Employee Claims | $ - |
| 170303 | ANDINO VIVES, VICTOR MANUEL | Public Employee Claims | $ - |
| 170305 | TORRES FIGUEROA, ADA | Public Employee Claims | $ - |
| 170307 | ESTHER RODRIGUEZ, ROSA | Public Employee Claims | $ - |
| 170308 | VIVIER COLON, JORGE LUIS | Public Employee Claims | $ - |
| 170309 | COLON FELICIANO, CARLOS M | Public Employee Claims | $ - |
| 170312 | CORA LUGO, LYDIA E. | Public Employee Claims | $ - |
| 170318 | AMARO VAZQUEZ, NELSON OSVALDO | Public Employee Claims | $ - |
| 170319 | CRUZ, JOSEFA | Public Employee Claims | $ - |
| 170320 | CARTAGENA COLON, JOSE | Public Employee Claims | $ 4,000.00 |
| 170321 | COLON MALDONADO, PAULINO | Public Employee Claims | $ - |
| 170325 | REYES RUIZ, CARMEN | Public Employee Claims | $ - |
| 170327 | ANA I. CAMPOS ESTOY RECLAMANDO POR MI PAPA SR. MARIO CAMPOS COTTO | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170336 | POUEYMIROU RAMIREZ, PEDRO T | Public Employee Claims | $          - |
| 170337 | MALAVE MALAVE, ELY SANDRA | Public Employee Claims | $          - |
| 170339 | FRAGOSA NOBLES, PRISCILA | Public Employee Claims | $          - |
| 170342 | COLON CRUZ, HILDA E. | Public Employee Claims | $          - |
| 170344 | CUEVAS MARTINEZ, HERMINIO | Public Employee Claims | $          - |
| 170346 | ANTONGIORGI, MIGUEL ANTONIO PACHECO | Public Employee Claims | $          - |
| 170347 | LOPEZ MEDINA, TARSIS | Public Employee Claims | $          - |
| 170355 | FERNANDEZ QUILES, ORLANDO | Public Employee Claims | $          - |
| 170357 | VEGA TORRES, MIRIAM | Public Employee Claims | $          - |
| 170358 | BERMUDEZ JIMENEZ, MARGARITA | Public Employee Claims | $          - |
| 170360 | CARABALLO RODRIGUEZ, JOSE M. | Public Employee Claims | $          - |
| 170361 | DE JESUS MARTINEZ, EFRAIN | Public Employee Claims | $          - |
| 170366 | ZAMBRANA COLON, CARLOS M. | Public Employee Claims | $          - |
| 170367 | NAVEIRA, ALICIA TORRES | Public Employee Claims | $          - |
| 170369 | ORTIZ LOPEZ, ROBERTO | Public Employee Claims | $          - |
| 170370 | MARTINEZ MERCADO, CARMEN D | Public Employee Claims | $          - |
| 170371 | TORRES RAMOS, JUDITH | Public Employee Claims | $          - |
| 170372 | DAVILA ZAYAS, EDWIN | Public Employee Claims | $          - |
| 170373 | RODRIGUEZ ROMAN, MARIA | Public Employee Claims | $          - |
| 170374 | MATEO RIVERA, NILDA ROSA | Public Employee Claims | $          - |
| 170380 | DIAZ MARTINEZ, DANIEL | Public Employee Claims | $          - |
| 170382 | TORRES CENTENO, DIOGENES | Public Employee Claims | $          - |
| 170385 | BAEZ FIGUEROA, ERNESTO | Public Employee Claims | $          - |
| 170386 | BAEZ CARTAGENA, WILLIAM | Public Employee Claims | $          - |
| 170388 | RIVERA COLON, DANNY | Public Employee Claims | $          - |
| 170390 | BAEZ CARTAGENA, ISMAEL | Public Employee Claims | $          - |
| 170393 | LUGO MARBAL, MONSERRATE | Public Employee Claims | $          - |
| 170396 | RODRIGUEZ BERNIER, AWILDA | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170399 | LOPEZ DIAZ, JOHNNY | Public Employee Claims | $                    - |
| 170403 | SANTIAGO RIVERA, ROSA MARGARITA | Public Employee Claims | $                    - |
| 170405 | RAMIREZ RUIZ, EMERILDA | Public Employee Claims | $                    - |
| 170407 | ORTIZ SUAREZ, NORMA I. | Public Employee Claims | $                    - |
| 170408 | CARTAGONA MALDONADO, RAMON | Public Employee Claims | $                    - |
| 170416 | MARRERO REYES, LUZ M. | Public Employee Claims | $                    - |
| 170418 | HERNANDEZ PEREZ, HECTOR L | Public Employee Claims | $                    - |
| 170420 | BANKS COLON, PEDRO R. | Public Employee Claims | $                    - |
| 170422 | CASIANO, FELIX J. | Public Employee Claims | $                    - |
| 170423 | BONILLE ESTRADA, ELIZABETH | Public Employee Claims | $                    - |
| 170424 | RIVERA SANTIAGO, PORFIRIO | Public Employee Claims | $                    - |
| 170425 | CHUPANY TIRADO, WANDA I. | Public Employee Claims | $                    - |
| 170428 | BAEZ SANFELL, MANUEL A | Public Employee Claims | $                    - |
| 170431 | RODRIGUEZ SANTIAGO, JORGE L. | Public Employee Claims | $                    - |
| 170432 | RODRIGUEZ CAMPOS, MANUEL A. | Public Employee Claims | $                    - |
| 170436 | GONZALEZ COTTO, JORGE | Public Employee Claims | $                    - |
| 170438 | QUINONES ORTIZ, SEBASTIAN | Public Employee Claims | $                    - |
| 170439 | BERNIER SUAREZ, LUIS ALBERTO | Public Employee Claims | $                    - |
| 170441 | CARRILLO TORRES, MARIA IRIS | Public Employee Claims | $                    - |
| 170444 | FELICIANO RAMOS, ELOY | Public Employee Claims | $                    - |
| 170446 | BERRIOS BURGOS, ESTEBAN | Public Employee Claims | $                    - |
| 170448 | RODRIGUEZ LEON, RAMON LUIS | Public Employee Claims | $                    - |
| 170452 | DE LEON TORRES, DESIDERIO | Public Employee Claims | $                    - |
| 170454 | BANKS FELICIANO, LUIS | Public Employee Claims | $                    - |
| 170456 | SANTIAGO MALDONADO, CARMEN GLORIA | Public Employee Claims | $                    - |
| 170460 | ACOSTA LEON, AXEL | Public Employee Claims | $                    - |
| 170464 | ALVARADO RENTAS, ANTONIO | Public Employee Claims | $                    - |
| 170466 | SANCHEZ DE JESUS, CARLOS ALBERTO | Public Employee Claims | $                    - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170470 | AMARO SANTIAGO, NILDA A | Public Employee Claims | $        - |
| 170471 | SANTIAGO APONTE, CARLOS J. | Public Employee Claims | $        - |
| 170472 | COLON HERNANDEZ, ADELAIDA | Public Employee Claims | $        - |
| 170476 | ORTIZ CAPO, JULIA | Public Employee Claims | $        - |
| 170481 | ALBERTO HERNANDEZ, JOSE | Public Employee Claims | $        - |
| 170482 | SANCHEZ RODRIGUEZ, ANGELITA | Public Employee Claims | $        - |
| 170483 | SANCHEZ PEREZ, ISRAEL | Public Employee Claims | $        - |
| 170484 | LUNA SANTIAGO, MARTA C. | Public Employee Claims | $        - |
| 170485 | DIAZ DIAZ, OSCAR | Public Employee Claims | $        - |
| 170487 | BAHMONDE RIVERA, ARSILIO | Public Employee Claims | $        - |
| 170488 | COLON RIOS, EDGARDO | Public Employee Claims | $        - |
| 170491 | FEBUS MORAN, ADA RUTH | Public Employee Claims | $        - |
| 170493 | GARCIA SOTOMAYOR, HECTOR M. | Public Employee Claims | $        - |
| 170496 | ZAMBRANA ORTIZ, HERMINIO | Public Employee Claims | $        - |
| 170498 | ROMERO CENTENO, HARRY | Public Employee Claims | $        - |
| 170499 | ORTIZ DIAZ, CARMEN M. | Public Employee Claims | $        - |
| 170501 | CLAUSSELL DIVIDO, LUIS G. | Public Employee Claims | $        - |
| 170504 | CORREA SANTIAGO, CECILIO | Public Employee Claims | $        - |
| 170508 | BAEZ SANTIAGO, LUISA ALI | Public Employee Claims | $        - |
| 170509 | GUTIERREZ COLON, MARIA DE ANGELES | Public Employee Claims | $        - |
| 170510 | ALVERIO RAMOS, SANTIAGO | Public Employee Claims | $        - |
| 170512 | CRUZ OLIVERA, HAYDEE | Public Employee Claims | $        - |
| 170517 | ALVARADO RIVERA, ALADINO | Public Employee Claims | $   18,300.00 |
| 170519 | BRISTOL CARTAGENA, ANA L. | Public Employee Claims | $        - |
| 170522 | REYES ROMAN, MILDRED ZORAIDA | Public Employee Claims | $        - |
| 170523 | GUZMAN SANTIAGO, JOSE ARNALDO | Public Employee Claims | $        - |
| 170524 | GUTIERREZ TORRES, OSCAR | Public Employee Claims | $        - |
| 170525 | RODRIGUEZ GREO, MARIA M. | Public Employee Claims | $        - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170529 | TORRES VEGA, ANTONIO | Public Employee Claims | $          - |
| 170531 | CARABALLO, EVELIO RODRIGUEZ | Public Employee Claims | $          - |
| 170533 | ACEVEDO IVIZARRY, ANGEL L | Public Employee Claims | $          - |
| 170534 | DIAZ COLON, VICTOR I | Public Employee Claims | $          - |
| 170535 | GONZALEZ TORRES, VICTOR MANUEL | Public Employee Claims | $          - |
| 170539 | GONZALEZ ORTIZ, RUBEN | Public Employee Claims | $          - |
| 170545 | GONZALEZ, ALICIA DELFI | Public Employee Claims | $          - |
| 170548 | SANTIAGO RODRIGUEZ, OSVALDO | Public Employee Claims | $          - |
| 170550 | DELGADO CRUZ, PEDRO | Public Employee Claims | $          - |
| 170552 | SOLIVAN SANCHEZ, ARNALDO | Public Employee Claims | $          - |
| 170553 | DE JESUS RODRIGUEZ, OTILIO | Public Employee Claims | $          - |
| 170554 | SOLIVAN RODRIGUEZ, ARNALDO | Public Employee Claims | $          - |
| 170555 | GONZALEZ, ANGEL L | Public Employee Claims | $          - |
| 170558 | RAMOS PAGAN, JOSE ARNALDO | Public Employee Claims | $          - |
| 170559 | AROCHO RAMIREZ, CARMELO | Public Employee Claims | $          - |
| 170564 | COLON ALMODOVAR, ALEXIS | Public Employee Claims | $          - |
| 170566 | DAVID ESPADA, JUSTO | Public Employee Claims | $          - |
| 170567 | COLON PAGAN, MIGUEL A. | Public Employee Claims | $          - |
| 170568 | ALVARADO DELGADO, GLORIA | Public Employee Claims | $          - |
| 170572 | COLON ORTIZ, JOSE E | Public Employee Claims | $          - |
| 170573 | BAEZ SANTIAGO, LUISA ALI | Public Employee Claims | $          - |
| 170575 | MORALES RODRIGUEZ, SANTOS | Public Employee Claims | $          - |
| 170576 | CRUZ DE JESUS, CARMEN M | Public Employee Claims | $          - |
| 170579 | ALICEA RIVERA, VIRGINIA | Public Employee Claims | $          - |
| 170584 | MORALES ALMODOVAR, ANGEL M | Public Employee Claims | $          - |
| 170587 | RAMOS CONCEPCION, JOHNNY | Public Employee Claims | $          - |
| 170588 | RODRIGUEZ DE JESUS, NELLIE | Public Employee Claims | $          - |
| 170590 | RIVERA RODRIGUEZ, MANUEL | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170592 | COLON FELICIANO, VICTOR MANUEL | Public Employee Claims | $ - |
| 170593 | ROCHE DOMINGUEZ, RAMON | Public Employee Claims | $ - |
| 170595 | RODRIGUEZ, MILAGROS CORA | Public Employee Claims | $ - |
| 170597 | CINTRON GONZALES, CRISTINA | Public Employee Claims | $ - |
| 170598 | TORRES GARCIA, ORLANDO LUIS | Public Employee Claims | $ - |
| 170600 | CARABALLO, OSVALDO | Public Employee Claims | $ - |
| 170606 | CARATTINI SUAREZ, REINALDO | Public Employee Claims | $ - |
| 170607 | ROSA DIAZ, MIGUEL ANGEL | Public Employee Claims | $ - |
| 170612 | CORTES SANTIAGO, NILSA I. | Public Employee Claims | $ - |
| 170628 | BRITOR, CARMELITA L | Public Employee Claims | $ - |
| 170629 | BRITO CARTAGENA, CECILIA | Public Employee Claims | $ - |
| 170631 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | Public Employee Claims | $ 150,000.00 |
| 170633 | ACOSTA MEDINA, MARIA DEL C. | Public Employee Claims | $ 15,000.00 |
| 170635 | ORTIZ ROJAS, ALFONSO | Public Employee Claims | $ - |
| 170637 | PEREZ MONTANEZ, ELBA J. | Public Employee Claims | $ - |
| 170638 | AMARO GONZALEZ, ERNESTO | Public Employee Claims | $ - |
| 170643 | DIAZ ROSADO, JOSE E | Public Employee Claims | $ - |
| 170656 | DOMINQUEZ CRUZ, EMILIO | Public Employee Claims | $ - |
| 170660 | VASQUEZ MILLAN, ANGEL | Public Employee Claims | $ - |
| 170673 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee Claims | $ - |
| 170696 | HERNANDEZ PEREZ, ELVIN A | Public Employee Claims | $ - |
| 170701 | BURGOS MALDONADO, EPIFANIO | Public Employee Claims | $ - |
| 170703 | ALDUENDE COLON, JOSE A | Public Employee Claims | $ - |
| 170707 | DE JESUS RODRIGUEZ, LUIS ALBERTO | Public Employee Claims | $ - |
| 170709 | GREEN TORRES, LUIS G | Public Employee Claims | $ - |
| 170712 | CARRATINI SUAREZ, VILMA N | Public Employee Claims | $ - |
| 170713 | COLON MALDONADO, HECTOR | Public Employee Claims | $ - |
| 170715 | GONZALEZ COLON, TOMAS | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170719 | BURGOS ROLON, RAUL | Public Employee Claims | $         - |
| 170720 | GONSALES REYES, JOSE ANTONIO | Public Employee Claims | $         - |
| 170721 | SANCHEZ DEALBA, SANTOS | Public Employee Claims | $         - |
| 170726 | FELIX DE JESUS, LUIS ANTONIO | Public Employee Claims | $         - |
| 170728 | GARCIA SOLIVERAS, ANDRES | Public Employee Claims | $         - |
| 170729 | HERNANDEZ VALENTEZ, LUIS A. | Public Employee Claims | $         - |
| 170730 | BERMUDEZ SULIVAN, MARIELI | Public Employee Claims | $         - |
| 170732 | HERNANDEZ SANTOS, DAVID | Public Employee Claims | $         - |
| 170733 | DIVIDU LUGO, FRANCISCO | Public Employee Claims | $         - |
| 170736 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee Claims | $         - |
| 170741 | CORTES CORDERO, CECILIO | Public Employee Claims | $         - |
| 170742 | SANTIAGO COTTO, LUIS A. | Public Employee Claims | $         - |
| 170748 | CRUZ MORALES, CORNELIO | Public Employee Claims | $         - |
| 170754 | LOPEZ, EDWIN | Public Employee Claims | $    1,500.00 |
| 170757 | CALDERON MARRERO, NATIVIDAD | Public Employee Claims | $   97,200.00 |
| 170760 | COLON RAMOS, NELSON | Public Employee Claims | $         - |
| 170761 | ROBLES RIVERA, NAIDA | Pension/Retiree Claims | $   28,000.00 |
| 170762 | CAMACHO GARCIA, RAUL | Public Employee Claims | $         - |
| 170766 | BRISTOL, ISABEL | Public Employee Claims | $         - |
| 170772 | COLON RODRIQUEZ, CLAUDINA | Public Employee Claims | $         - |
| 170774 | DONES LEON, ADALBERTO | Public Employee Claims | $         - |
| 170775 | GONZALEZ RIVERA, DANIEL | Public Employee Claims | $         - |
| 170776 | DE JESUS FUENTES, JUANA DEL C | Public Employee Claims | $         - |
| 170777 | MORALES MORALES, CANDIDO R. | Public Employee Claims | $         - |
| 170779 | PEREZ MORALES, PATRIA | Public Employee Claims | $         - |
| 170780 | ORTIZ VEGA, JOSE A | Public Employee Claims | $         - |
| 170781 | DAVID ESPADA, JOSE | Public Employee Claims | $         - |
| 170782 | RODRIGUEZ JAIWAN, RUBEN | Public Employee Claims | $         - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170784 | DAVID RIVERA, ERMELA EVANGELISTA | Public Employee Claims | $ - |
| 170791 | BRISTOL, ANTONIO | Public Employee Claims | $ - |
| 170798 | NAZARIO ALVIRA, HAYDEE | Public Employee Claims | $ 15,600.00 |
| 170799 | RIOS MEDINA, CARMEN AMALIA | Public Employee Claims | $ 16,200.00 |
| 170803 | HERNÁNDEZ OLIVO, RUTH M. | Public Employee Claims | $ 25,000.00 |
| 170804 | HERNÁNDEZ OLIVO, RUTH M. | Public Employee Claims | $ 60,000.00 |
| 170808 | BURGOS CRUZ, JACQUELINE | Public Employee Claims | $ 25,000.00 |
| 170809 | HERNÁNDEZ OLIVO, RUTH M. | Public Employee Claims | $ 20,000.00 |
| 170811 | BURGOS CRUZ, JACQUELINE | Public Employee Claims | $ 50,000.00 |
| 170812 | CRUZ ORTIZ, NOEMI | Public Employee Claims | $ - |
| 170814 | DONES LEON, ADALBERTO | Public Employee Claims | $ - |
| 170819 | JUAN ECHEVARRIA, JOSE | Public Employee Claims | $ - |
| 170821 | BURGOS CRUZ, JACQUELINE | Public Employee Claims | $ 50,000.00 |
| 170823 | HERNÁNDEZ OLIVO, RUTH M. | Public Employee Claims | $ 25,000.00 |
| 170829 | FIGUERO CASTILLO, ANSELMO | Public Employee Claims | $ 6,000.00 |
| 170832 | CALDERON RODRIGUEZ, JUANITA A. | Public Employee Claims | $ 3,000.00 |
| 170833 | SANTIAGO ALVARADO, JULISSA | Public Employee Claims | $ 17,000.00 |
| 170835 | MIRANDA TORRES, WENDY L | Public Employee Claims | $ 65,000.00 |
| 170836 | MIRANDA TORRES, WENDY L. | Public Employee Claims | $ 40,000.00 |
| 170837 | SANTIAGO ALVARADO, JULISSA | Public Employee Claims | $ 65,000.00 |
| 170838 | SANTIAGO ALVARADO, JULISSA | Public Employee Claims | $ 30,000.00 |
| 170839 | PACHECO CALDERON, IRIS B | Public Employee Claims | $ 15,600.00 |
| 170840 | SANTIAGO ALVARADO, JULISSA | Public Employee Claims | $ 45,000.00 |
| 170841 | MUNIZ PEREZ, PEDRO L | Public Employee Claims | $ - |
| 170845 | BURGOS ACEVEDO, BIENVENIDO | Public Employee Claims | $ - |
| 170847 | FLORES MORALES, FRANCISCA | Public Employee Claims | $ 15,000.00 |
| 170849 | MIRANDA TORRES, WENDY L | Public Employee Claims | $ 30,000.00 |
| 170850 | ROSARIO ALVARADO, JOSE ANIBAL | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170860 | ROMAN RUIZ, DIEGO | Public Employee Claims | $ - |
| 170861 | MELENDEZ SANTIAGO, ROBERTO | Public Employee Claims | $ 30,000.00 |
| 170863 | CARDENAS MAXAN, ORLANDO | Public Employee Claims | $ 16,200.00 |
| 170865 | CARDONA MARQUEZ, RICHARD | Public Employee Claims | $ - |
| 170866 | DE JESUS DE JESUS, CLEMENTE | Public Employee Claims | $ - |
| 170870 | RIVERA JIMENEZ, RICARDO | Public Employee Claims | $ - |
| 170873 | TORRES MIRANDA, CARMEN L. | Public Employee Claims | $ - |
| 170875 | ENCARNACION COLON, EDWIN JAVIER | Public Employee Claims | $ - |
| 170877 | RIVAS LUYANDO, LUIS E. | Public Employee Claims | $ - |
| 170878 | AROCHO RENA, ORLANDO | Public Employee Claims | $ - |
| 170882 | PADUA TORRES, PEDRO A. | Public Employee Claims | $ - |
| 170884 | ARROYO DIAZ, LUIS C | Public Employee Claims | $ - |
| 170885 | SANTIAGO NARVAEZ, IVAN | Public Employee Claims | $ - |
| 170887 | FLORES RODRIGUEZ, CARLOS J. | Public Employee Claims | $ - |
| 170890 | MORALES COLLAZO, MARIA DEL ROSARIO | Public Employee Claims | $ - |
| 170892 | ARROYO DIAZ, CARLOS RUBEN | Public Employee Claims | $ 36,000.00 |
| 170893 | DELGADO ELISA, JOSE LUIS | Public Employee Claims | $ - |
| 170897 | ORTIZ REYES, IRIS C. | Public Employee Claims | $ - |
| 170899 | BUEGOS RODRIGUEZ, PEDRO LUIS | Public Employee Claims | $ - |
| 170903 | LOPEZ PLAZA, JOSE H | Public Employee Claims | $ - |
| 170904 | ROMAN HUERTAS, DIEGO | Public Employee Claims | $ - |
| 170905 | CORDERO SOLIS, JUAN A. | Public Employee Claims | $ - |
| 170908 | BURGOS ACEVEDO, MELGUIADES | Public Employee Claims | $ - |
| 170910 | AMPIER TORRES, HECTOR L. | Public Employee Claims | $ - |
| 170912 | RIVERA OVIEDO, LUIS A. | Public Employee Claims | $ - |
| 170915 | BURGOS ACEVEDO, ORLANDO | Public Employee Claims | $ - |
| 170918 | BURGOS ACEVEDO, ANGEL C. | Public Employee Claims | $ - |
| 170920 | GONZALEZ DEJESUS, HECTOR M. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170927 | RIVERA RIVAS, ARMANDO | Public Employee Claims | $                 - |
| 170928 | FAMANIA ARRARO, JOSE IVAN | Public Employee Claims | $        18,000.00 |
| 170930 | FEBU OCASIO, EFRAN | Public Employee Claims | $                 - |
| 170932 | BERNIER COLON, NIMIA | Public Employee Claims | $                 - |
| 170940 | CORDERO SOLIS, JUAN A. | Public Employee Claims | $                 - |
| 170941 | DAVILA ORTIZ, ANGEL LUIS | Public Employee Claims | $                 - |
| 170944 | DE LOS A MEJIAS NATAL, MARIA | Public Employee Claims | $                 - |
| 170945 | RODRIGUEZ DIAMANTE, NELSON | Public Employee Claims | $                 - |
| 170947 | PEREZ TORRUELLA, JOED | Public Employee Claims | $                 - |
| 170950 | MARTINEZ RIVERA, ANGEL L | Public Employee Claims | $                 - |
| 170954 | COLON PAGAN, MIGUEL A. | Public Employee Claims | $                 - |
| 170957 | CARDONA VALAZQUEZ, JOSE LUIS | Public Employee Claims | $                 - |
| 170959 | ROSARIO FIGUEROA, BLANCA E. | Public Employee Claims | $        23,000.00 |
| 170962 | MARTINEZ REYES, JOSE I | Public Employee Claims | $                 - |
| 170972 | CRUZ COLON, ANGEL L. | Public Employee Claims | $                 - |
| 170980 | COLON COLON, LYDIA E | Public Employee Claims | $                 - |
| 170984 | VELEZ CARABALLO, IRIS N | Public Employee Claims | $                 - |
| 170985 | BONES CORA, LUIS FELIPE | Public Employee Claims | $                 - |
| 170986 | NEGRON SAEZ, CARMEN DIANA | Public Employee Claims | $                 - |
| 170991 | BURGOS TORRES, LYDIA M. | Public Employee Claims | $                 - |
| 170995 | COLON DE JESUS, JORGE M. | Public Employee Claims | $                 - |
| 170996 | MIRANDA SANTIAGO, ANGELA | Public Employee Claims | $                 - |
| 170999 | MORALES SANTIAGO, MARTHA M | Public Employee Claims | $                 - |
| 171006 | MARQUEZ RIVERA, JOSE JUAN | Public Employee Claims | $                 - |
| 171008 | VAZQUEZ NARVAEZ, FELIX | Public Employee Claims | $                 - |
| 171009 | VALENTIN SULIVERAS, JORGE | Public Employee Claims | $                 - |
| 171010 | BERNIER COLON, MIRSA | Public Employee Claims | $                 - |
| 171011 | CAMACHO DAVILA, FERNANDO | Public Employee Claims | $                 - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171015 | GONZALEZ GARCIA, LIZ | Public Employee Claims | $ - |
| 171019 | DE JESUS RIOS, DALILA | Public Employee Claims | $ - |
| 171020 | AMORO GONZALEZ, CARLOS | Public Employee Claims | $ 75,000.00 |
| 171025 | OLIVENCIA QUILES, SANTOS ELADIO | Public Employee Claims | $ - |
| 171035 | BURGOS ACEVEDO, MELQUEADES | Public Employee Claims | $ - |
| 171038 | SOTO RODRIGUEZ, ESPERANZA | Public Employee Claims | $ - |
| 171043 | MEJIAS ROSA, RAMON | Public Employee Claims | $ 20,000.00 |
| 171049 | MUNIZ PEREZ, ANTONIO | Public Employee Claims | $ - |
| 171051 | MENDEZ, CARLOS L. | Public Employee Claims | $ - |
| 171052 | RODRIGUEZ FIGUEROA, JOHNNY | Public Employee Claims | $ 25,000.00 |
| 171058 | TOLEDO CARABALLO, ASDNIBAL | Public Employee Claims | $ - |
| 171059 | LABOY OCINALDI, LIZANDRA | Public Employee Claims | $ - |
| 171060 | RUIZ RODRIGUEZ, WILLIAM | Public Employee Claims | $ 100.00 |
| 171065 | MORENO VEGA, RAUL | Public Employee Claims | $ - |
| 171066 | RIVERA LOPEZ, ANGEL | Public Employee Claims | $ - |
| 171078 | RIVERA MILLAN, JULIO | Public Employee Claims | $ - |
| 171080 | QUINONES RIVERA, NOEL | Public Employee Claims | $ - |
| 171082 | REYES TARDY, MANUEL | Public Employee Claims | $ - |
| 171086 | RIVERA RIVERA, JOSE ENRIQUE | Public Employee Claims | $ - |
| 171087 | CRUZ PERES, JOSE A. | Public Employee Claims | $ - |
| 171089 | CORNIER MALDONADO, ALBERTO | Public Employee Claims | $ - |
| 171091 | MIRANDA TORRES, WENDY L | Public Employee Claims | $ 20,000.00 |
| 171092 | RUIZ VAZQUEZ, JOSE MANUEL | Public Employee Claims | $ 2,500.00 |
| 171094 | FAGOT PEREZ, FELICITA | Public Employee Claims | $ - |
| 171099 | CORNIER MALDONADO, ALBERTO | Public Employee Claims | $ - |
| 171103 | RODRIGUEZ VELEZ, PABLO A | Public Employee Claims | $ - |
| 171104 | NEGRON FIGUEROA, OSVALDO | Public Employee Claims | $ 100.00 |
| 171109 | FELICIANO CIESPO, JESUS A. | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171112 | CARTAGENA TORRES, LUIS E. | Public Employee Claims | $    - |
| 171113 | LAMBERT MARCACAI, OSCAR | Public Employee Claims | $    - |
| 171131 | TEJEDA ESTRALLA, EDUARDO | Public Employee Claims | $    100.00 |
| 171133 | FIGUEROA ZAYAS, CARLOS R. | Public Employee Claims | $    - |
| 171138 | MORALES OCASIO, JOSE DAVID | Public Employee Claims | $    5,000.00 |
| 171139 | MORALES, JOSE DAVID | Public Employee Claims | $    - |
| 171145 | MALDONADO CUBI, ADERMAN | Public Employee Claims | $    - |
| 171146 | OCASIO VAZQUEZ, EDWIN J. | Public Employee Claims | $    100.00 |
| 171149 | RAMOS MELENDEZ, CARLOS LUIS | Public Employee Claims | $    - |
| 171152 | SANTIAGO COLON, WILFREDO | Public Employee Claims | $    - |
| 171154 | ESMURRIA HERNANDEZ, EFRAIN | Public Employee Claims | $    - |
| 171160 | LOPEZ DE JESUS, FRANCISCO | Public Employee Claims | $    - |
| 171163 | MORALES LABOY, CARLOS | Public Employee Claims | $    - |
| 171165 | ORTIZ SALINAS, LUIS ORLANDO | Public Employee Claims | $    16,000.00 |
| 171170 | AYABARRENO ORTIZ, RICHARD | Public Employee Claims | $    - |
| 171172 | CORNIER RIVERA, CATHERINE | Public Employee Claims | $    - |
| 171179 | CINTRON MORALES, RADAMES | Public Employee Claims | $    35,000.00 |
| 171187 | SOPALUEDA ORTIZ, WANDA IVELISSE | Public Employee Claims | $    - |
| 171188 | ROSARIO, OSCAR L. | Public Employee Claims | $    - |
| 171190 | AQUILES MARTINEZ, ELVA E. | Public Employee Claims | $    - |
| 171191 | QUIROS (HIJA), ZULMA IRIS ORTIZ | Public Employee Claims | $    - |
| 171193 | CINTRON GARCIAS, IRIZ | Public Employee Claims | $    - |
| 171200 | IRIZARRY MELENDEZ, LUIS J | Public Employee Claims | $    - |
| 171202 | VILLODAS MELENDEZ, WILFREDO | Public Employee Claims | $    192,000.00 |
| 171204 | CAPPAS BAEZ, LILLIAM | Public Employee Claims | $    15,000.00 |
| 171205 | RODRIGUEZ RODZ, EDWIN | Public Employee Claims | $    250,000.00 |
| 171206 | FIGUEROA CARRASQUILLO, MIGUEL ANGEL | Public Employee Claims | $    6,000.00 |
| 171207 | FONSECA CRUZ, JUAN | Public Employee Claims | $    - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171208 | REYES FIGUEROA, HONORIO | Public Employee Claims | $          - |
| 171210 | PICART VAZQUEZ, MARIA MERCEDES | Public Employee Claims | $          - |
| 171213 | HERNANDEZ VELAZQUEZ, ANGEL REINALDO | Public Employee Claims | $     6,000.00 |
| 171218 | LABOY SANTIAGO, MANUEL | Public Employee Claims | $          - |
| 171219 | TRINIDAD GONZALEZ, INDENCIO | Public Employee Claims | $          - |
| 171222 | COLON SANTOS, JOSE | Public Employee Claims | $          - |
| 171223 | FIGUEROA ZAYAS, CANDIDA ROSA | Public Employee Claims | $          - |
| 171225 | VAZQUEZ RODRIGUEZ, RITA | Public Employee Claims | $          - |
| 171226 | ENAZARIO IZQUIERDO, JOSE | Public Employee Claims | $    17,400.00 |
| 171228 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee Claims | $          - |
| 171233 | COLON ALVALLE, KATHERINE | Public Employee Claims | $          - |
| 171234 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee Claims | $          - |
| 171235 | TORVELLA GONZALEZ, DANIEL | Public Employee Claims | $    17,400.00 |
| 171236 | RIVAS COLON, HECTOR LUIS | Public Employee Claims | $    12,000.00 |
| 171242 | ORTIZ CONCEPCION, CRISTINA | Public Employee Claims | $          - |
| 171246 | MONTANEZ DE LEON, ANGEL LUIS | Public Employee Claims | $    14,000.00 |
| 171247 | FIGUEROA TELLES, VICTOR | Public Employee Claims | $     5,000.00 |
| 171248 | FONSECA CARA, INDALECCIO | Public Employee Claims | $     5,000.00 |
| 171249 | APONTE MONTANEZ, ALBERTO | Public Employee Claims | $     6,000.00 |
| 171252 | FIGUEROA PEREZ, ANGEL LUIS | Public Employee Claims | $     6,000.00 |
| 171253 | CRESPO PEREZ, EFRAIN | Public Employee Claims | $          - |
| 171261 | DAVILA CRUZ, HERMITANIO | Public Employee Claims | $    20,000.00 |
| 171262 | FONSECA LARA, JUAN ANGEL | Public Employee Claims | $     5,000.00 |
| 171263 | TORRES SANCHEZ, ANGEL LUIS | Public Employee Claims | $     6,000.00 |
| 171264 | FIGUEROA, NATIVIDAD | Public Employee Claims | $          - |
| 171265 | SANTIAGO RODRIGUEZ, MIGUEL A | Public Employee Claims | $     7,000.00 |
| 171266 | MONTANEZ SANCHEZ, ORLANDO | Public Employee Claims | $          - |
| 171267 | GONZALEZ AYALA, JUAN A | Public Employee Claims | $     7,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171268 | FIGUEROA PEREZ, JUAN CARLOS | Public Employee Claims | $ 6,000.00 |
| 171269 | FONSECA TORRES, JUAN ALBERTO | Public Employee Claims | $ 6,000.00 |
| 171270 | RIVERA RIVERA, EDGARDO | Public Employee Claims | $ - |
| 171271 | LOZADA MEDINA, JESUS MANUEL | Public Employee Claims | $ - |
| 171273 | MONTANEZ FLORES, ANGEL DAVID | Public Employee Claims | $ 1,000.00 |
| 171274 | ROMAN DE JESUS, JOSE ANGEL | Public Employee Claims | $ 5,000.00 |
| 171275 | BAEZ RIVERA, RAMON | Public Employee Claims | $ 5,000.00 |
| 171276 | VAZQUEZ RAVEOS, RAFAEL | Public Employee Claims | $ 6,000.00 |
| 171277 | GONZALEZ AYALA, ANGEL L. | Public Employee Claims | $ 10,000.00 |
| 171278 | MONTANEZ ORTIZ, PERFECTO | Public Employee Claims | $ 5,000.00 |
| 171279 | MONTANEZ CAMACHO, RUBEN | Public Employee Claims | $ 5,000.00 |
| 171280 | LEBRON TRAVECIER, LUIS ESTEBAN | Public Employee Claims | $ 10,000.00 |
| 171281 | LAZU LABOY, SATURNINO | Public Employee Claims | $ 10,000.00 |
| 171282 | TORRES SANCHEZ, LUIS ANGEL | Public Employee Claims | $ - |
| 171283 | MORALES MONTEZUMA, ALEJANDRINO | Public Employee Claims | $ 5,000.00 |
| 171292 | ARROYO PEREZ, LEONIDES | Public Employee Claims | $ - |
| 171297 | BENITO PEREZ, LUIS | Public Employee Claims | $ - |
| 171300 | RODRIGUEZ FELICIANO, ANGEL LUIS | Public Employee Claims | $ - |
| 171307 | RIVERA DELFONT, CARLOS | Public Employee Claims | $ - |
| 171313 | RIVERA RODRIGUEZ, ISRAEL | Public Employee Claims | $ 21,000.00 |
| 171315 | RIVERA RIVERA, NIVIA J. | Public Employee Claims | $ 60,000.00 |
| 171320 | PEREZ MIRANDA, MIGUEL ANGEL | Public Employee Claims | $ - |
| 171324 | APONTE MONTANEZ, LUIS MANUEL | Public Employee Claims | $ 6,000.00 |
| 171328 | ALVAREZ DELGADO, HECTOR MANUEL | Public Employee Claims | $ 5,000.00 |
| 171332 | DEJESUS CRUZ, HERIBERTO | Public Employee Claims | $ 6,000.00 |
| 171333 | VAZQUEZ RAMOS, LUIS | Public Employee Claims | $ 5,000.00 |
| 171340 | MONTANO QUINONES, WIGBERTO | Public Employee Claims | $ - |
| 171342 | VARGAS AGUIRRE, JOSE LUIS | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171346 | RODRIGUEZ MORALES, ORLANDO | Public Employee Claims | $        5,000.00 |
| 171347 | VELEZ RIVERA, MARITZA | Public Employee Claims | $      16,800.00 |
| 171348 | NAVARRO RIVERA, GREGORIO | Public Employee Claims | $      20,000.00 |
| 171349 | RIVERA RAMOS, JOSE RAMON | Public Employee Claims | $        5,000.00 |
| 171351 | APONTE CARRION, NESTOR LUIS | Public Employee Claims | $      20,000.00 |
| 171352 | SANCHEZ OQUENDO, MIGUEL ANGEL | Public Employee Claims | $        5,000.00 |
| 171353 | PACHECO ORTIZ, MARIO RAFAEL | Public Employee Claims | $        6,000.00 |
| 171355 | VAZQUEZ, PEDRO MEDINA | Public Employee Claims | $      30,000.00 |
| 171356 | GONZALEZ, JUAN IRENE | Public Employee Claims | $      20,000.00 |
| 171357 | SANTIAGO ARROYA, BIENVENIDO | Public Employee Claims | $      20,000.00 |
| 171358 | FONTANEZ RIVERA, GLORIA MARIA | Public Employee Claims | $                -   |
| 171359 | FUENTES MARTINEZ, ORLANDO | Public Employee Claims | $      40,000.00 |
| 171422 | VARGAS VIZCAYA, JULIO CESAR | Public Employee Claims | $      40,000.00 |
| 171444 | LUIZ CASTILLO, SAMUEL | Public Employee Claims | $                -   |
| 171463 | MEDINA MESTRE, LUIS RAFAEL | Public Employee Claims | $      15,000.00 |
| 171527 | RIVAS DELGADO, CARMEN JULIA | Public Employee Claims | $      70,000.00 |
| 171540 | NOZARIO, NORBERT SANTIAGO | Public Employee Claims | $      18,350.00 |
| 171577 | ROMAN, SANTIAGO  ORTIZ | Public Employee Claims | $                -   |
| 171658 | SANCHEZ RIVERA, OLGA | Public Employee Claims | $                -   |
| 171731 | ROSADO LAMBOY, JULIO | Public Employee Claims | $                -   |
| 171741 | SANCHEZ ROSADO, ENRIQUE | Public Employee Claims | $      12,000.00 |
| 171745 | RIVERA SUAZO, MARIA DE LOS ANGELES | Public Employee Claims | $      26,325.00 |
| 171753 | PADILLA, LUIS VELEZ | Public Employee Claims | $      12,000.00 |
| 171769 | RUIZ RAMOS, DIGNO | Public Employee Claims | $        5,000.00 |
| 171774 | RIVERA LABOY, JOSE M | Public Employee Claims | $                -   |
| 171779 | PAGAN PEREZ, LUZ C. | Public Employee Claims | $                -   |
| 171784 | SANTANA MORALES, LUZ M | Public Employee Claims | $                -   |
| 171836 | PADILLA AYALA , RAMON | Public Employee Claims | $                -   |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171841 | ORTIZ MARTINEZ, JUAN | Public Employee Claims | $            100.00 |
| 171845 | ORTIZ COLON, BRENDO | Public Employee Claims | $                  - |
| 171855 | ALVAREZ MARTINEZ, LUIS A. | Public Employee Claims | $            100.00 |
| 171916 | GONZALEZ MORALES, CARLOS J. | Public Employee Claims | $                  - |
| 171930 | ROSA HERNANDEZ, MARITZA | Public Employee Claims | $                  - |
| 171951 | GARCIA FELIX, JUAN | Public Employee Claims | $                  - |
| 171956 | MERCED VAZQUEZ, EDUARDO | Public Employee Claims | $                  - |
| 171967 | NAVARRO OLMEDA, ROSE  D. | Public Employee Claims | $            100.00 |
| 171969 | JIMENEZ RAMOS, JOSE | Public Employee Claims | $            100.00 |
| 171973 | TORRES SANTIAGO, EFREM | Public Employee Claims | $            100.00 |
| 171974 | NIEVES SERRANO, ANGEL | Public Employee Claims | $            100.00 |
| 171978 | RODRIGUEZ LYNN, KAREN | Public Employee Claims | $            100.00 |
| 171999 | SANTIAGO OLIVERAS, JOSE CELSO | Public Employee Claims | $            100.00 |
| 172005 | ORTIZ COSME, KERMIT L. | Public Employee Claims | $            100.00 |
| 172034 | RAMOS GONZALEZ, JOSE M. | Public Employee Claims | $        20,900.00 |
| 172040 | LOZADA ALVAREZ, JUAN | Public Employee Claims | $            100.00 |
| 172071 | ENCARNACION RAMOS, JOSE | Public Employee Claims | $        30,000.00 |
| 172171 | MORALES GARCIA, LIDUVINA | Public Employee Claims | $                  - |
| 172184 | CORIANO SANCHEZ, ANGEL | Public Employee Claims | $                  - |
| 172187 | ACEVEDO SANTIAGO, RICHARD | Public Employee Claims | $                  - |
| 172197 | DELGADO ROSARIO, MARIANO | Public Employee Claims | $                  - |
| 172213 | MARTINEZ, KENNETH | Public Employee Claims | $        60,000.00 |
| 172218 | MARTINEZ DE JESUS, ELIS | Public Employee Claims | $                  - |
| 172232 | FERRER OCASIO, WANDA I | Public Employee Claims | $        15,486.00 |
| 172272 | TORRES ALVARADO, DORIS EMMA | Public Employee Claims | $                  - |
| 172294 | MORALES TORRES, SILVIA E. | Public Employee Claims | $          8,000.00 |
| 172295 | TORRES RODRIGUEZ, JORGE | Public Employee Claims | $                  - |
| 172310 | COLLAZO CARDONA, JOSE | Public Employee Claims | $                  - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172323 | SANCHEZ FIGUEROA, VIRGILIO | Public Employee Claims | $ - |
| 172365 | MARTINEZ OCASIO, JACQUELINE | Public Employee Claims | $ 119,000.00 |
| 172392 | RIVERA PACHECO, NEIDA | Public Employee Claims | $ 100,000.00 |
| 172393 | MARTINEZ RIVERA, JOSE M. | Public Employee Claims | $ - |
| 172395 | ARROYO CASTRO, JULIO | Public Employee Claims | $ - |
| 172421 | RODRIGUEZ RUIZ, IVELISSE | Public Employee Claims | $ 20,000.00 |
| 172440 | SOTOMAYOR AVILES, MARIA LUISA | Public Employee Claims | $ - |
| 172471 | RODRIGUEZ VALAZQUEZ, JUAN | Public Employee Claims | $ 31,200.00 |
| 172489 | LAZU RODRIGUEZ, ROGELIO | Public Employee Claims | $ - |
| 172504 | SANCHEZ RUIZ, ANA RITA | Public Employee Claims | $ - |
| 172505 | DE JESUS FLORES, NELSON | Public Employee Claims | $ - |
| 172528 | SANTIAGO ARROYO, JUAN | Public Employee Claims | $ - |
| 172564 | SANTIAGO TELLES, WILLIAM | Public Employee Claims | $ - |
| 172580 | CABRERA, ALEJANDRINO | Public Employee Claims | $ 94,800.00 |
| 172590 | MONTANEZ LABOY, LUIS M. | Public Employee Claims | $ 55,000.00 |
| 172595 | CRESPO AROCHO, LUIS A. | Public Employee Claims | $ 12,000.00 |
| 172607 | RODRIGUEZ ROJAS, GREGORIO | Public Employee Claims | $ - |
| 172625 | COLON LOPEZ, FERNANDO | Public Employee Claims | $ - |
| 172632 | DIAZ, ELIZABETH | Public Employee Claims | $ 150,000.00 |
| 172638 | MORALES GALARZA, NEREIDA | Public Employee Claims | $ - |
| 172644 | MURILLO RODRIGUEZ, CARLOS A | Public Employee Claims | $ 19,800.00 |
| 172653 | RAMIREZ MORALES, NORMA I. | Public Employee Claims | $ - |
| 172672 | CINTRON ROSADO, MARIA ANGELICA | Public Employee Claims | $ - |
| 172708 | CASTRO ALICEA, EVELYN | Public Employee Claims | $ - |
| 172727 | RODRIGUEZ ALVAREZ, ANA GLORIA | Public Employee Claims | $ 15,000.00 |
| 172741 | RIVERA APONTE, RAMON | Public Employee Claims | $ - |
| 172744 | SANTIAGO TORRES, JESUS M. | Public Employee Claims | $ - |
| 172801 | MORALES ORTIZ, NILDA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172825 | RAMOS FIBULENO, JUAN C. | Public Employee Claims | $ - |
| 172846 | MARTINEZ RODRIGUEZ, JORGE A. | Public Employee Claims | $ - |
| 172848 | HERNANDEZ BURGOS, MILDRED | Public Employee Claims | $ - |
| 172863 | SANTIAGO NAZARIO, NORBERT | Public Employee Claims | $ 20,400.00 |
| 172864 | MORALES CARRION, MARTA | Public Employee Claims | $ 10,000.00 |
| 172865 | SANCHEZ MORALES, FRANCISCO | Public Employee Claims | $ 12,000.00 |
| 172868 | PAGAN MENDEZ, CARLOS J | Pension/Retiree Claims | $ 24,426.00 |
| 172869 | CRUZ VELAZQUEZ, JOSE A | Public Employee Claims | $ - |
| 172885 | RODRIGUEZ DIAZ, MARIA | Public Employee Claims | $ - |
| 172889 | MARIA RODRIGUEZ, GLORIA | Public Employee Claims | $ - |
| 172897 | MERCED SANCHEZ, WILLIAM | Public Employee Claims | $ - |
| 172899 | VEGA MERCADO, CARMELO | Public Employee Claims | $ - |
| 172967 | PAGAN, LILLIAN | Public Employee Claims | $ - |
| 172976 | RIVERA FERNANDEZ, CARMEN Y. | Public Employee Claims | $ - |
| 172980 | CRUZ HERNANDEZ, BLANCA IRIS | Public Employee Claims | $ - |
| 173017 | CRUZ VAZQUEZ, VICTOR M. | Public Employee Claims | $ - |
| 173029 | PAGAN MEDINA, MINERVA | Public Employee Claims | $ - |
| 173039 | CARTAGENA MOLLET, JONATHAN | Public Employee Claims | $ - |
| 173049 | TIRADO AYALA, ANGEL GABRIEL | Public Employee Claims | $ - |
| 173066 | CORALES ALMESTICA, JOEL | Public Employee Claims | $ - |
| 173086 | MORALES LEBRON, ANTONIO | Public Employee Claims | $ - |
| 173089 | TORRES FIGUEROA, IRIS | Public Employee Claims | $ - |
| 173140 | SANCHEZ OQUENDO, JACOBINO | Public Employee Claims | $ - |
| 173151 | RIVERA RODRIGUEZ, JULIO | Public Employee Claims | $ - |
| 173152 | LAZU PEREZ, ANGEL ISRAEL | Public Employee Claims | $ - |
| 173154 | CARRION SANTIAGO, BENEDICTA | Public Employee Claims | $ - |
| 173157 | SANCHEZ DE JESUS, ARMANDO | Public Employee Claims | $ - |
| 173158 | LOPEZ CRUZ, ABIGALDA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 173173 | LABOY, ANGEL A. | Public Employee Claims | $ - |
| 173174 | LOPEZ ALMONTE, CHARILYN | Pension/Retiree Claims | $ 36,971.78 |
| 173176 | PAGAN MEDINA, JOSE E. | Public Employee Claims | $ - |
| 173178 | GONZALEZ FELIX, BUENA VENTURA | Public Employee Claims | $ - |
| 173181 | PAGAN MEDINA, JOSE E. | Public Employee Claims | $ - |
| 173186 | COLON-MARQUEZ, JOSE | Public Employee Claims | $ - |
| 173194 | SOLER GOMEZ, FELINA | Public Employee Claims | $ - |
| 173199 | CRUZ HERNANDEZ, HECTOR MANUEL | Public Employee Claims | $ - |
| 173224 | LOPEZ LEBRON, MAYRA | Public Employee Claims | $ 20,000.00 |
| 173230 | RODRIGUEZ ALICEA, JOSE A. | Public Employee Claims | $ 17,880.00 |
| 173238 | DE JESUS LEBRON, LUZ M. | Public Employee Claims | $ - |
| 173245 | ANAYA PADRO, LOURDES L. | Public Employee Claims | $ 25,000.00 |
| 173256 | MORALES MORALES, MARTIN | Public Employee Claims | $ 25,000.00 |
| 173257 | BAEZ DIAZ, CARMEN J. | Public Employee Claims | $ 30,000.00 |
| 173265 | BAEZ DIAZ, CARMEN J. | Public Employee Claims | $ 50,000.00 |
| 173270 | BRITO BRITO, RAMONA | Public Employee Claims | $ - |
| 173290 | PEREZ CURET, REY F. | Public Employee Claims | $ 22,800.00 |
| 173292 | SOLIS GALIO, MARIO | Public Employee Claims | $ - |
| 173297 | DE JESUS SOTO, NORMA I. | Public Employee Claims | $ 21,750.00 |
| 173323 | CRUZ LAMENZA, NADJA A. | Pension/Retiree Claims | $ 11,360.20 |
| 173332 | MORALES SOLIS, NORMA L. | Public Employee Claims | $ - |
| 173392 | PEREZ CURET, MARCOS | Public Employee Claims | $ 25,140.00 |
| 173481 | REYES MALAVE, INES M | Public Employee Claims | $ 19,950.00 |
| 173631 | COLON SANCHEZ, EDGARDO | Public Employee Claims | $ 20,000.00 |
| 173638 | BURGOS CRUZ, VIOLETA | Public Employee Claims | $ - |
| 173684 | TORRES GONZALEZ, EVELYN | Public Employee Claims | $ 90,000.00 |
| 173689 | GARCIA MONTES, JOSE A | Pension/Retiree Claims | $ 135.00 |
| 173759 | NUÑEZ OQUENDO, NYDIA IVETTE | Public Employee Claims | $ 20,160.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 173888 | LEDEE, HERIBERTO | Public Employee Claims | $ - |
| 173928 | FONTANEZ MARTINEZ, JOSE | Public Employee Claims | $ - |
| 174014 | CRUZ RODRIGUEZ, FRANCISCO | Public Employee Claims | $ - |
| 174015 | BOURET ECHEVARRIA, POULLETTE | Public Employee Claims | $ 2,333.00 |
| 174030 | RUIZ RAMOS, FELIX CARLOS | Public Employee Claims | $ - |
| 174106 | CRESPO MEJIAS, YOMARY | Public Employee Claims | $ 18,090.00 |
| 174107 | SANTOS MARTINEZ, GLADYS | Public Employee Claims | $ 21,600.00 |
| 174127 | NUÑEZ OQUENDO, NYDIA IVETTE | Public Employee Claims | $ 20,160.00 |
| 174128 | COLON CAMACHO, CARMELO | Public Employee Claims | $ - |
| 174134 | SANTIAGO RIVERA, JOSE ANTONIO | Public Employee Claims | $ 50,000.00 |
| 174138 | MARTINEZ VELEZ, RUTH D. | Pension/Retiree Claims | $ - |
| 174143 | NUNEZ OQUENDO, NYDIA IVETTE | Public Employee Claims | $ 20,160.00 |
| 174164 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 16,000.00 |
| 174170 | RODRIGUEZ CASTILLO, ELIZABETH | Public Employee Claims | $ 53,844.27 |
| 174171 | TORRES, IVONNE NOBLE | Public Employee Claims | $ 35,408.00 |
| 174177 | DIAZ, RAFAEL ROSA | Public Employee Claims | $ 20,000.00 |
| 174206 | MASSA DIEPPA, HILDA | Public Employee Claims | $ 60,000.00 |
| 174211 | MELENDEZ, EDUARDO TORRES | Public Employee Claims | $ 19,200.00 |
| 174223 | CRUZ, ESPERANZA AREVALO | Public Employee Claims | $ 19,200.00 |
| 174226 | COLON MOLINA, MARIA N. | Public Employee Claims | $ - |
| 174233 | FIGUEROA CRUZ, CANDIDA | Public Employee Claims | $ - |
| 174234 | VELAZQUEZ MONCLOVA, MARGARO | Public Employee Claims | $ - |
| 174239 | GONZALEZ, HIGINIO MORAN | Public Employee Claims | $ - |
| 174252 | RODRIGUEZ, DAMARIS RODRIGUEZ | Public Employee Claims | $ 17,000.00 |
| 174254 | IRIZARRY, RAMONITA IRIZARRY | Public Employee Claims | $ 18,000.00 |
| 174274 | SANTANA SERRANO, CARMEN | Public Employee Claims | $ - |
| 174277 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 19,700.00 |
| 174316 | MERCADO ORTIZ, ANGEL LUIS | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174333 | ZAYAS RODRIGUEZ, JUDITH M | Public Employee Claims | $ - |
| 174337 | AYALA AMARO, JUAN | Public Employee Claims | $ - |
| 174340 | TORRES, ROBERTO BURGOS | Public Employee Claims | $ 15,600.00 |
| 174342 | RODRIGUEZ TORRES, LUIS | Public Employee Claims | $ 28,800.00 |
| 174358 | MONTALVO COLLAZO, MARIA L. | Public Employee Claims | $ 85,000.00 |
| 174410 | MARTINEZ LATORRE, ZORAIDA E. | Public Employee Claims | $ 28,800.00 |
| 174412 | BEAUCHAMP RIOS, MYRTA YARISSA | Public Employee Claims | $ 30,000.00 |
| 174421 | GONZALEZ SANTIAGO, HIMIA L. | Public Employee Claims | $ 28,800.00 |
| 174431 | MENDEZ, CARMEN MARIA | Public Employee Claims | $ 24,000.00 |
| 174434 | LOPEZ VELEZ, ISABEL | Public Employee Claims | $ - |
| 174441 | VARGAS RIVERA, CLEMENTE | Public Employee Claims | $ 69,600.00 |
| 174444 | RIVERA LEBRON, HECTOR L | Public Employee Claims | $ 17,000.00 |
| 174454 | LOPEZ IRIZARRY, GLADYS | Public Employee Claims | $ 28,800.00 |
| 174458 | SANTOS DIAZ, MARIA S. | Public Employee Claims | $ 24,000.00 |
| 174462 | LAJARA SANABRIA, JOSE | Public Employee Claims | $ - |
| 174465 | ANDUJAR SANTIAGO, MARIO | Public Employee Claims | $ 67,200.00 |
| 174467 | RIVERA PEREZ, CARMEN MARIA | Public Employee Claims | $ 60,000.00 |
| 174468 | COLON LOPEZ, JUANA A. | Public Employee Claims | $ 26,400.00 |
| 174472 | IRIZARRY ROSARIO, IVETTE M. | Public Employee Claims | $ 15,600.00 |
| 174475 | AMARO RAMOS, JORGE | Public Employee Claims | $ 60,000.00 |
| 174499 | LOPEZ TORRES, WILLIAM | Public Employee Claims | $ 24,000.00 |
| 174500 | PEREZ TORRES, JUDITH | Public Employee Claims | $ 28,800.00 |
| 174502 | MARTINEZ QUIÑONES, MARTINA | Public Employee Claims | $ 81,600.00 |
| 174504 | ALVAREZ MARTINEZ, KEIRRY DEL CARMEN | Public Employee Claims | $ 15,600.00 |
| 174508 | TIRU MATIAS, ELIZABETH | Public Employee Claims | $ 24,000.00 |
| 174512 | SANTOS COLLAZO, PEDRO A | Public Employee Claims | $ - |
| 174536 | LOPEZ GARCIA, MIGDALIA | Public Employee Claims | $ 28,800.00 |
| 174537 | SALINAS, MARGARO | Public Employee Claims | $ 60,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174539 | RODRIGUEZ FIGUEROA, ZAIDA MABEL | Public Employee Claims | $              - |
| 174551 | RODRIGUEZ RAMOS, MARILYN | Public Employee Claims | $      21,600.00 |
| 174552 | VEGA CAMACHO, EVELIO | Public Employee Claims | $      33,600.00 |
| 174558 | CORNIER COLON, ROSARIO | Public Employee Claims | $      50,400.00 |
| 174562 | NIEVES LUCIANO, ANA M | Public Employee Claims | $      60,000.00 |
| 174563 | ROSARIO SANTIAGO, GENOVES | Public Employee Claims | $      98,400.00 |
| 174564 | AVILES RIVERA, MIGUEL A | Public Employee Claims | $      74,400.00 |
| 174624 | FALCON VAZQUEZ, MIGUEL A. | Public Employee Claims | $      35,600.00 |
| 174647 | VEGA SANTIAGO, ENID Y | Public Employee Claims | $      28,800.00 |
| 174672 | SANTOS SANTIAGO, LOURDES JUDITH | Public Employee Claims | $      38,400.00 |
| 174673 | LEBRON MONCLOVA, JUBAL | Public Employee Claims | $              - |
| 174690 | FIGUEROA COLLAZO, LINO | Public Employee Claims | $              - |
| 174693 | SANTIAGO VAZQUEZ, MARCOS ANTONIO | Public Employee Claims | $              - |
| 174699 | FIGUEROA ORTIZ, CRISTINO | Public Employee Claims | $              - |
| 174700 | RIVERA FIGUEROA, WILLIAM | Public Employee Claims | $              - |
| 174705 | AQUINO MARTINEZ, MIGDALIA | Public Employee Claims | $      60,000.00 |
| 174716 | PEREZ RODRIGUEZ, FERNANDO L. | Public Employee Claims | $              - |
| 174717 | LEBRON LEBRON, MARIA C. | Public Employee Claims | $              - |
| 174726 | SANTOS DIAZ, CARMEN Z | Public Employee Claims | $      24,000.00 |
| 174730 | NIEVES VAZQUEZ, ALMA E. | Public Employee Claims | $      80,000.00 |
| 174736 | SANTIAGO HERNANDEZ, EVELYN | Public Employee Claims | $      24,000.00 |
| 174737 | ALEMAN RIVERA, ALFREDO | Public Employee Claims | $      24,000.00 |
| 174745 | MUNDO SOSA, EVELIA | Public Employee Claims | $      24,000.00 |
| 174746 | RODRIGUEZ REYES, JUAN J. | Public Employee Claims | $      22,800.00 |
| 174752 | ORTIZ GUZMAN, NIRMA ENID | Public Employee Claims | $      42,000.00 |
| 174755 | LEBRON LEBRON, HECTOR | Public Employee Claims | $      50,000.00 |
| 174763 | MORALES RAMIREZ, MAIDA | Public Employee Claims | $      20,000.00 |
| 174767 | GONZALEZ MALDONADO, AIDA | Public Employee Claims | $              - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174770 | CRUZ MEDINA, MARIBEL | Public Employee Claims | $ - |
| 174771 | MERCADO ROSA, JOSE MOISES | Public Employee Claims | $ 21,600.00 |
| 174773 | OBEN GRAZIANI, WILLIAM | Public Employee Claims | $ 30,000.00 |
| 174776 | AYALA AMARO, LUIS | Public Employee Claims | $ - |
| 174783 | CARDONA, FRANCISCO | Public Employee Claims | $ - |
| 174785 | JAIMAN, CATALINA | Public Employee Claims | $ - |
| 174789 | PEREZ SOTO, PEDRO A | Public Employee Claims | $ 35,000.00 |
| 174797 | VEGA BARRETO, PASTOR | Public Employee Claims | $ 35,000.00 |
| 174801 | RODRIGUEZ LUGO, ARELIS | Public Employee Claims | $ 67,600.00 |
| 174806 | RIVERA TORRES, JOSE ANTONIO | Public Employee Claims | $ 27,450.00 |
| 174816 | VAZQUEZ PEREZ, CARLOS H. | Public Employee Claims | $ 16,281.00 |
| 174823 | ANGOSTINI RIVERA, JORGE | Public Employee Claims | $ - |
| 174824 | BELLO GARCIA, ROSELIA | Public Employee Claims | $ 24,000.00 |
| 174825 | CASTRELLO MERCED, MARIA L. | Public Employee Claims | $ 28,800.00 |
| 174828 | SOTO COLLAZO, BENJAMIN | Public Employee Claims | $ - |
| 174840 | ROSA CONCEPCION, VIONNETTE | Public Employee Claims | $ 4,032.00 |
| 174851 | ORTIZ RODRIGUEZ, ROBERTO | Public Employee Claims | $ - |
| 174852 | GARCIA MORALES, NATIVIDAD | Public Employee Claims | $ - |
| 174859 | TAVARES VAZQUEZ, EDUARDO | Public Employee Claims | $ - |
| 174864 | ESPINOSA AVILES, MILDRED | Public Employee Claims | $ 20,400.00 |
| 174870 | DIAZ BERRIOS, SANDRA | Public Employee Claims | $ 26,400.00 |
| 174871 | BATISTA MONTANER, ESTHER | Public Employee Claims | $ 60,000.00 |
| 174882 | MUNIZ QUIROS, ALBA I | Public Employee Claims | $ 15,600.00 |
| 174887 | LEON FIGUEROA, WILLIAM | Public Employee Claims | $ 15,600.00 |
| 174889 | BURGOS MORALES, JOSE A. | Public Employee Claims | $ - |
| 174890 | AMARO SOTO, MELVIN | Public Employee Claims | $ - |
| 174891 | RODRIGUEZ SANTIAGO, ISIDORO | Public Employee Claims | $ - |
| 174892 | SERRANO ALVAREZ, EVELIN | Public Employee Claims | $ 24,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174893 | CLAUDIO, ROBERTO | Public Employee Claims | $ 18,000.00 |
| 174894 | LUYANDO ORTIZ, ANGEL | Public Employee Claims | $ - |
| 174895 | FONTANEZ VAZQUEZ, RAFAEL A. | Public Employee Claims | $ - |
| 174901 | AMARO-ATANACIO, CARMENCITA | Public Employee Claims | $ 18,000.00 |
| 174904 | REINA NEGRON, OLGA NOELIA | Public Employee Claims | $ 33,600.10 |
| 174909 | VEGA BURGOS, ANA LUISA | Public Employee Claims | $ 24,000.00 |
| 174910 | PADRO SANTOS, AURORA M. | Public Employee Claims | $ 60,000.00 |
| 174919 | BONILLA VICENTE , NILSA I | Public Employee Claims | $ 75,600.00 |
| 174923 | BARRETO GONZALEZ, JORGE LUIS | Public Employee Claims | $ 16,080.00 |
| 174926 | ROSARIO BENITEZ, JOSE LUIS | Public Employee Claims | $ 60,000.00 |
| 174930 | DIAZ, NYDIA  MARTELL | Public Employee Claims | $ 60,000.00 |
| 174942 | FIGUEROA RODRIGUEZ , YOLANDA | Public Employee Claims | $ 15,600.00 |
| 174943 | MEDINA RIVERA, EFRAIN | Public Employee Claims | $ 15,600.00 |
| 174962 | PEREZ ARROYO, NANCY I. | Public Employee Claims | $ 75,000.00 |
| 174965 | ALVAREZ SANTOS, MARIA DEL CARMEN | Public Employee Claims | $ 19,200.00 |
| 174966 | VALDEZ PERALTA, CARMEN D. | Public Employee Claims | $ 18,000.00 |
| 174967 | FELICIANO RIVERA, EVELYN | Public Employee Claims | $ 30,000.00 |
| 174969 | LOUBRIEL, SUSAN | Public Employee Claims | $ 32,880.00 |
| 174973 | VEGA BURGOS, ANGEL A. | Public Employee Claims | $ 19,200.00 |
| 174974 | MEDINA LAZU, BERNEY | Public Employee Claims | $ 27,600.00 |
| 174975 | CORDOVA ESCALERA, OLGA M. | Public Employee Claims | $ 30,000.00 |
| 174977 | LOUBRIEL, SUSAN | Public Employee Claims | $ 32,880.00 |
| 174979 | RAI, ASHA | Public Employee Claims | $ 16,800.00 |
| 174984 | CRISPIN RAMIREZ, MAGALI | Public Employee Claims | $ 18,000.00 |
| 174987 | MALDONADO PEREZ, EDWIN | Public Employee Claims | $ 28,800.00 |
| 174989 | TORRES, LILLIAM DE POOL OSSENKOPP | Public Employee Claims | $ 34,800.00 |
| 174993 | BERRIOS PAGAN, LUIS A | Public Employee Claims | $ 19,200.00 |
| 175000 | CASIANO, ROBERTO  COREANO | Public Employee Claims | $ 24,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175001 | PRATTS COLON, ORLANDO | Public Employee Claims | $ - |
| 175003 | MARTINEZ LOPEZ, MIGDALIA | Public Employee Claims | $ 38,000.00 |
| 175009 | CUADRADO BURGOS, MIGUEL | Public Employee Claims | $ 18,000.00 |
| 175012 | ROBLES TORRES, JOSE R | Public Employee Claims | $ 26,400.00 |
| 175013 | BAUZA, HUGO M. | Public Employee Claims | $ 15,600.00 |
| 175020 | TORRES SALCEDO, MILAGROS | Public Employee Claims | $ 48,000.00 |
| 175043 | MALDONADO VELEZ, JESUS | Public Employee Claims | $ 18,000.00 |
| 175045 | VILLANUEVA CALDERÓN, HERNÁN | Public Employee Claims | $ 19,200.00 |
| 175048 | ANDINO, JOSÉ PÉREZ | Public Employee Claims | $ 18,000.00 |
| 175054 | BURGOS, WILLIAM  NARVAEZ | Public Employee Claims | $ 27,600.00 |
| 175059 | SILVA BRITO, WILFREDO | Public Employee Claims | $ 5,000.00 |
| 175064 | COSTAS, SADIE D | Public Employee Claims | $ 28,800.00 |
| 175066 | SANCHEZ ORTIZ, JAMES S | Public Employee Claims | $ 27,600.00 |
| 175069 | PALENQUE SEPULVEDA, ARACELIZ | Public Employee Claims | $ 60,000.00 |
| 175071 | LEBRON LEBRON, LUZ MILAGROS | Public Employee Claims | $ 18,000.00 |
| 175073 | CRUZ SOTO, EULOGIO | Public Employee Claims | $ - |
| 175074 | CASTELLANO ORTIZ, MARIA A. | Public Employee Claims | $ 50,400.00 |
| 175078 | VAZQUEZ RIVERA, ARNALDO | Public Employee Claims | $ 20,400.00 |
| 175079 | SANTIAGO ARCE , OLGA | Public Employee Claims | $ 24,000.00 |
| 175085 | MARLIN FELIX, MARILYN V. | Public Employee Claims | $ 21,708.00 |
| 175089 | MEDINA OTERO, NITZANDRA | Public Employee Claims | $ - |
| 175092 | RAI, GRACE | Public Employee Claims | $ 24,000.00 |
| 175099 | GOMEZ COLON, JOSE ANTONIO | Public Employee Claims | $ 24,000.00 |
| 175102 | SANTIAGO, ARLENE CARRASQUILLO | Public Employee Claims | $ 15,600.00 |
| 175118 | LUYANDO ORTIZ , JORGE | Public Employee Claims | $ - |
| 175119 | RAMOS , HECTOR  AMARO | Public Employee Claims | $ - |
| 175120 | MONCLOVA RODRIGEZ , TILSA | Public Employee Claims | $ - |
| 175138 | PEREZ PEREZ, ANA DELIA | Public Employee Claims | $ 15,879.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175139 | GUZMAN HERRERA, DIANA | Public Employee Claims | $ 16,080.00 |
| 175140 | RIOS RUSSI, CARLOS | Public Employee Claims | $ 16,800.00 |
| 175144 | SAN INOCENCIO, ELBA | Public Employee Claims | $ 28,800.00 |
| 175145 | NAZARIO PEREZ, WALDEMAR | Public Employee Claims | $ 16,281.00 |
| 175156 | PEREZ FONTANEZ , CARMEN  S. | Public Employee Claims | $ - |
| 175163 | SANTANA MARRERO, OLGA IRIS | Public Employee Claims | $ 19,296.00 |
| 175164 | CORTES PEREZ, JUDITH B. | Public Employee Claims | $ 66,000.00 |
| 175166 | GRIER, MERCEDES | Public Employee Claims | $ 60,000.00 |
| 175170 | MARÍN CASANOVA, JULIO L. | Public Employee Claims | $ 16,800.00 |
| 175171 | VELAZQUEZ, MARIA ISABEL | Public Employee Claims | $ 55,200.00 |
| 175174 | MASON VELEZ, NORMA I. | Public Employee Claims | $ 28,800.00 |
| 175177 | DIAZ DIAZ, GUADALUPE | Public Employee Claims | $ 60,000.00 |
| 175192 | DIAZ DIAZ, JUANA | Public Employee Claims | $ 24,000.00 |
| 175198 | SANTIAGO SANTIAGO, IRIS NEREIDA | Public Employee Claims | $ - |
| 175199 | RIVERA DURAN , JAIME | Public Employee Claims | $ 11,400.00 |
| 175204 | LEBRON FLORES, ELSIE M. | Public Employee Claims | $ 50,000.00 |
| 175205 | GARCED PEREZ, CARMEN ROSA | Public Employee Claims | $ 75,000.00 |
| 175259 | LOPEZ VARGAS, ROLANDO | Public Employee Claims | $ 15,600.00 |
| 175264 | RIVERA ALVAREZ, JOSE ANTONIO | Public Employee Claims | $ 17,300.00 |
| 175273 | RODRIGUEZ RODRIGUEZ, JULIA | Public Employee Claims | $ 127,200.00 |
| 175274 | LEBRON NAVARRO, EDGARDO | Public Employee Claims | $ 50,000.00 |
| 175275 | BARRIOS AYALA, AUGUSTO J. | Public Employee Claims | $ 28,140.00 |
| 175281 | RODRIGUEZ TORRES, ANGEL L. | Public Employee Claims | $ 15,600.00 |
| 175291 | BERRIOS COLON, NIMIA | Public Employee Claims | $ 75,000.00 |
| 175294 | VAZQUEZ COLOM, ARIEL | Public Employee Claims | $ 16,800.00 |
| 175306 | MAGE RODRIGUEZ, JOSE A | Public Employee Claims | $ 15,600.00 |
| 175307 | VELÁZQUEZ HERNÁNDEZ, MARCELINO | Public Employee Claims | $ 24,000.00 |
| 175314 | ALVELO, EVELYN GONZALEZ | Public Employee Claims | $ 28,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175318 | VAZQUEZ DURAN, PETER J. | Public Employee Claims | $ 24,000.00 |
| 175320 | RIOS RUSSI, JOSUE | Public Employee Claims | $ 16,800.00 |
| 175328 | RIVERA, MAGDA G. | Public Employee Claims | $ 75,000.00 |
| 175337 | ESTEBAN VEGA, MADELINE  D | Public Employee Claims | $ - |
| 175344 | BURGOS COLLAZO, VILMA | Public Employee Claims | $ - |
| 175345 | ECHEVARRIA MOLINA, CARMEN  G. | Public Employee Claims | $ 75,000.00 |
| 175348 | MARTINEZ MEDINA, GLADYS | Public Employee Claims | $ - |
| 175354 | DIAZ NIEVES, ROSA M. | Public Employee Claims | $ 34,800.00 |
| 175356 | ECHEVARRIA MOLINA, CARMEN G. | Public Employee Claims | $ 75,000.00 |
| 175357 | ROSARIO SANCHEZ, JULIO | Public Employee Claims | $ 28,800.00 |
| 175363 | CABRERA MERCADO, MICHAEL | Public Employee Claims | $ 28,800.00 |
| 175364 | VELAZQUEZ GONZALEZ, MARIA T | Public Employee Claims | $ 75,000.00 |
| 175371 | VELEZ DE LA ROSA, LIONEL A. | Public Employee Claims | $ 15,600.00 |
| 175389 | MELENDEZ LUNA, ENRIQUE | Public Employee Claims | $ 50,000.00 |
| 175402 | MARTINEZ, LUIS | Public Employee Claims | $ 20,700.00 |
| 175408 | DIAZ SEGURA, NEREIDA E | Public Employee Claims | $ 21,600.00 |
| 175412 | SANTIAGO RAMOS, NELSON | Public Employee Claims | $ 24,000.00 |
| 175416 | SOTOMAYOR, HARRY | Public Employee Claims | $ 20,400.00 |
| 175417 | ROMAN PEREZ, GLADYS ENID | Public Employee Claims | $ 40,000.00 |
| 175428 | RIVERA SALOMÉ, SAMUEL | Public Employee Claims | $ 18,750.00 |
| 175434 | SANTIAGO PEREZ, MANUEL E | Public Employee Claims | $ 24,000.00 |
| 175437 | ACOSTA AYALA, RAFAEL A. | Public Employee Claims | $ 28,800.00 |
| 175447 | VILLANUEVA, MARINES SOLA | Public Employee Claims | $ 26,400.00 |
| 175448 | RODRIGUEZ PABON, MARIA R. | Public Employee Claims | $ 16,080.00 |
| 175453 | COLON GOMEZ, ANTONIO | Public Employee Claims | $ 15,600.00 |
| 175460 | DE LEON TORRES, JOSE A. | Public Employee Claims | $ 15,600.00 |
| 175473 | NUNEZ LOPEZ, EDMY T. | Public Employee Claims | $ 75,000.00 |
| 175474 | MOLINA MOLINA, JENNY R. | Public Employee Claims | $ 28,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175476 | CRUZ TORRES, SALVADOR | Public Employee Claims | $ 16,800.00 |
| 175480 | TROCHE LOZADA, FRANCISCA | Public Employee Claims | $ - |
| 175486 | GARCIA, ALBA N. | Public Employee Claims | $ 60,000.00 |
| 175491 | MERCED REYES, ZORAIDA | Public Employee Claims | $ 30,000.00 |
| 175493 | CORTES ROLON, ANTONIO | Public Employee Claims | $ 75,000.00 |
| 175508 | MELENDEZ, DOMINGO FALCON | Public Employee Claims | $ 15,000.00 |
| 175512 | MERCADO VALENTIN, SANTA R. | Public Employee Claims | $ 28,800.00 |
| 175513 | ESTEVES, ELSIE C. | Public Employee Claims | $ 28,800.00 |
| 175520 | KUILAN MARRERO, IVAN J. | Public Employee Claims | $ 16,800.00 |
| 175521 | LEBRON LEBRON, MIRNA I. | Public Employee Claims | $ - |
| 175525 | REYES CLAUSELL, KATHERINE | Public Employee Claims | $ 27,600.00 |
| 175529 | MORALES HERNANDEZ, MILAGROS | Public Employee Claims | $ 60,000.00 |
| 175530 | SANTANA FREYTES, ANTONIA | Public Employee Claims | $ 24,000.00 |
| 175533 | MORALES FERRER, LAURA | Public Employee Claims | $ 60,000.00 |
| 175538 | YDRACH VIVONI, MARIA T. | Public Employee Claims | $ 60,000.00 |
| 175539 | DIAZ RUBERTE, ESTHER | Public Employee Claims | $ 32,400.00 |
| 175540 | PONCE, JUDITH | Public Employee Claims | $ 15,600.00 |
| 175544 | RIVERA, ALICIA PAGAN | Public Employee Claims | $ 23,600.00 |
| 175545 | MERCED SANTOS, MARIA L. | Public Employee Claims | $ 30,000.00 |
| 175546 | REYES, VIDALINA MERCED | Public Employee Claims | $ 15,000.00 |
| 175549 | PAGAN RESTO, GLADYS | Public Employee Claims | $ 15,000.00 |
| 175557 | OLIVO LOPEZ, JORGE L. | Public Employee Claims | $ 28,800.00 |
| 175559 | FAJARDO VEGA, CARMEN ROSA | Public Employee Claims | $ 75,000.00 |
| 175560 | FRANCO MOLINA, MARTA | Public Employee Claims | $ 75,000.00 |
| 175563 | RIVERA TORRES, CARMEN | Public Employee Claims | $ 28,800.00 |
| 175565 | MORALES RIOS, LIBERTAD | Public Employee Claims | $ 16,080.00 |
| 175567 | NIEVES GERENA, GLADYS | Public Employee Claims | $ 28,800.00 |
| 175569 | GONZALEZ GONZALEZ, MARISSA | Public Employee Claims | $ 28,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175574 | PEREZ LOPEZ, WANDA I. | Public Employee Claims | $ 105,600.00 |
| 175575 | SANTIAGO RIVERA, AIDA LUZ | Public Employee Claims | $ 75,000.00 |
| 175583 | GUAY, RAFAEL ARROYO | Public Employee Claims | $ - |
| 175590 | HERNANDEZ ZAYAS, JUANITA | Public Employee Claims | $ 75,000.00 |
| 175594 | TORRES RAMOS, AIDA L. | Public Employee Claims | $ 75,000.00 |
| 175603 | RAMOS, DOMINGO DIANA | Public Employee Claims | $ 24,000.00 |
| 175608 | DIAZ, PALMIRA BULTRON | Public Employee Claims | $ - |
| 175609 | LEBRON GUZMAN, AIDA M. | Public Employee Claims | $ - |
| 175611 | BAEZ NIEVES, ISMAEL | Public Employee Claims | $ - |
| 175615 | DIAZ PAGAN, SIXTA | Public Employee Claims | $ 48,000.00 |
| 175616 | MASON VELEZ, NORMA I | Public Employee Claims | $ 16,080.00 |
| 175626 | NAVARRO SANCHEZ, ANGELICA | Public Employee Claims | $ 75,000.00 |
| 175627 | COLON, MARTA F. | Public Employee Claims | $ 60,000.00 |
| 175629 | PONCE ALONZO, MICHELE | Public Employee Claims | $ 22,800.00 |
| 175631 | HERNANDEZ ZAYAS, CARMEN ANA | Public Employee Claims | $ 75,000.00 |
| 175633 | FREIRE FAJARDO, ARNALDO R. | Public Employee Claims | $ 75,000.00 |
| 175638 | BETANCOURT CASTELLANO, MARIA M. | Public Employee Claims | $ 15,600.00 |
| 175639 | DELGADO OSORIO, GLORIA ONELIA | Public Employee Claims | $ 16,080.00 |
| 175642 | AGUIAR, OLGA SIERRA | Public Employee Claims | $ 28,000.00 |
| 175654 | RODRIGUEZ CRESPO , ROBERTO | Public Employee Claims | $ 33,600.00 |
| 175657 | VICENT ROMERO, LUIS A. | Public Employee Claims | $ 19,200.00 |
| 175659 | ALMODOVAR PONCE, LUIS D. | Public Employee Claims | $ 15,600.00 |
| 175660 | CRISPIN RAMIREZ, MAGALI | Public Employee Claims | $ 18,000.00 |
| 175663 | NAVARRO COTTO, AGUSTINA | Public Employee Claims | $ 75,000.00 |
| 175665 | TORO, ALICIA BENIQUEZ | Public Employee Claims | $ 28,800.00 |
| 175675 | VEGA LUGO, JOSE I. | Public Employee Claims | $ 18,000.00 |
| 175681 | SANTANA FREYTES, ANTONIA | Public Employee Claims | $ 24,000.00 |
| 175694 | DIAZ MALDONADO, ALIDA R | Public Employee Claims | $ 27,600.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175696 | SANTONI, RAFAEL BERRIOS | Public Employee Claims | $            - |
| 175707 | VELAZQUEZ HERNANDEZ, MARCELINO | Public Employee Claims | $       24,000.00 |
| 175715 | RODRIGUEZ GUZMAN, DAVID | Public Employee Claims | $            - |
| 175717 | MORALES CASIANO, RIQUELMO | Public Employee Claims | $       24,000.00 |
| 175718 | MERCADO YORDAN, RAFAEL A. | Public Employee Claims | $       28,800.00 |
| 175723 | ORTIZ COLON, NICOLAS | Public Employee Claims | $       75,000.00 |
| 175724 | TORRES VELEZ, FRANK | Public Employee Claims | $       15,600.00 |
| 175733 | DIAZ SEGURA, NEREIDA E | Public Employee Claims | $       21,600.00 |
| 175741 | SANTOS SANTIAGO, LOURDES J. | Public Employee Claims | $       38,400.00 |
| 175747 | RODRIGUEZ GARCIA, ALFREDO | Public Employee Claims | $       15,600.00 |
| 175749 | MERCADO ROSA, JOSE MOISES | Public Employee Claims | $       21,600.00 |
| 175766 | RIVERA DÍAZ, GRISELE | Public Employee Claims | $       18,000.00 |
| 175779 | PEREZ ANDINO, ANDRES | Public Employee Claims | $       20,400.00 |
| 175787 | OTERO DIAZ, IDIS O. | Public Employee Claims | $       23,200.00 |
| 175793 | GONZALEZ SANTIAGO, HIMIA L. | Public Employee Claims | $       16,080.00 |
| 175796 | RAMOS CLAUDIO, JULIO G. | Pension/Retiree Claims | $       33,128.13 |
| 175807 | FIGUEROA LUGO, MAYRA RAQUEL | Public Employee Claims | $       17,000.00 |
| 175809 | TORRES GOTAY, ORLANDO | Public Employee Claims | $       15,600.00 |
| 175810 | DIAZ RODRIGUEZ, ZAIDA | Public Employee Claims | $            - |
| 175821 | VAZQUEZ ALVARADO, CRISTOBAL | Public Employee Claims | $       15,600.00 |
| 175822 | MARTINEZ, MIGDALIA AQUINO | Public Employee Claims | $       60,000.00 |
| 175824 | BONILLA DELGADO, MYRNA | Public Employee Claims | $       67,200.00 |
| 175825 | RODRIGUEZ LUGO, ERNESTO | Public Employee Claims | $      103,200.00 |
| 175834 | GUASP YIMET, AWILDA | Public Employee Claims | $       16,700.00 |
| 175838 | ALICEA ORTIZ, MANUEL A. | Public Employee Claims | $       15,600.00 |
| 175841 | QUINONES, HERNAN MARTINEZ | Public Employee Claims | $       93,600.00 |
| 175844 | ORTIZ, BETZAIDA ORTIZ | Public Employee Claims | $       15,600.00 |
| 175845 | RONDON RIOS, FERDINAN | Public Employee Claims | $       28,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175851 | TORRES ROIG, LUCY I. | Public Employee Claims | $ 116,400.00 |
| 175856 | AGUAYO, IRMA | Public Employee Claims | $ 18,000.00 |
| 175866 | LOPEZ MATIAS, LUCAS MANUEL | Public Employee Claims | $ 20,100.00 |
| 175873 | MENDEZ PIÑERO, JOSE RAUL | Public Employee Claims | $ 16,800.00 |
| 175874 | PAGAN RIVERA , ESMERALDA | Public Employee Claims | $ 75,600.00 |
| 175875 | COLON PEREZ, JOSE ANIBAL | Public Employee Claims | $ 19,296.00 |
| 175882 | DAVILA DIAZ, ELVIRA | Public Employee Claims | $ - |
| 175883 | HERRERA CAMACHO, VICTOR M. | Public Employee Claims | $ 15,600.00 |
| 175890 | DEL CARMEN ROSADO MOULIER, MARIA | Public Employee Claims | $ 16,080.00 |
| 175896 | LEON HERNANDEZ, FREDISMINDA | Public Employee Claims | $ 8,400.00 |
| 175902 | OTERO MEDINA, ELIDA G. | Public Employee Claims | $ 22,800.00 |
| 175903 | PEREZ RODRIGUEZ, JULIA M. | Public Employee Claims | $ 4,000,800.00 |
| 175914 | ZAPATA, KATHERINE | Public Employee Claims | $ 19,200.00 |
| 175917 | GONZALEZ TORRES, NOEMI | Public Employee Claims | $ 15,600.00 |
| 175936 | GARCIA RUIZ, GESSELLE | Public Employee Claims | $ 75,600.00 |
| 175938 | GARCIA RUIZ, RICARDO | Public Employee Claims | $ 75,600.00 |
| 175944 | MOJICA PEREA, REBECCA | Public Employee Claims | $ 28,800.00 |
| 175949 | OLMO, ADELA | Public Employee Claims | $ 32,400.00 |
| 175951 | FALCON VAZQUEZ, MIGUEL A. | Public Employee Claims | $ 35,600.00 |
| 175954 | SANTIAGO, IRENE | Public Employee Claims | $ 60,000.00 |
| 175966 | COLON CORREA, HERIBERTO | Public Employee Claims | $ 15,600.00 |
| 175967 | DONCEL, JULIA EVA | Public Employee Claims | $ 23,400.00 |
| 175976 | LOPEZ ALVAREZ, RUCELIS | Public Employee Claims | $ 18,000.00 |
| 175982 | MERCADO ROMERO, JESUS M. | Public Employee Claims | $ 20,000.00 |
| 175983 | ALVAREZ SANTIAGO, RAMON O. | Public Employee Claims | $ 30,000.00 |
| 175994 | MIRANDA, MARGARITA | Public Employee Claims | $ 27,600.00 |
| 175995 | VAZQUEZ CARRASQUILLO, EDDIE | Public Employee Claims | $ 30,000.00 |
| 176000 | CORDOVA GIBOYEAUX, JUAN MANUEL | Public Employee Claims | $ 26,700.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176009 | CASTRO APONTE, CARMEN CECILIA | Public Employee Claims | $ 19,400.00 |
| 176021 | HADDOCK, NANCY ELLEN | Public Employee Claims | $ 22,200.00 |
| 176026 | ALEJANDRO, ALFREDO AGOSTO | Public Employee Claims | $ 18,000.00 |
| 176033 | DÍAZ, GRISELE RIVERA | Public Employee Claims | $ 18,000.00 |
| 176043 | ORTIZ FIGUEROA, NILDA | Public Employee Claims | $ 26,400.00 |
| 176046 | TORRES TORRES, EMERINA | Public Employee Claims | $ 28,500.00 |
| 176048 | LOPEZ MATIAS, JORGE LUIS | Public Employee Claims | $ 18,492.00 |
| 176049 | DIAZ RODRIGUEZ, ANGEL R. | Public Employee Claims | $ 28,800.00 |
| 176054 | VELEZ, LETICIA | Public Employee Claims | $ 60,000.00 |
| 176064 | ZENAIDA CRUZ, LUZ | Public Employee Claims | $ 27,600.00 |
| 176069 | MONTAÑEZ, VICENTA | Public Employee Claims | $ 60,000.00 |
| 176072 | ORTIZ FIGUEROA, FRANKLIN | Public Employee Claims | $ 22,800.00 |
| 176075 | VELAZQUEZ NIEVES, EUGENIO | Public Employee Claims | $ 15,000.00 |
| 176077 | CASTRO CUADRADO, SONIA MIGDALIA | Public Employee Claims | $        - |
| 176092 | MEDINA RAMOS, FELIPE | Public Employee Claims | $ 16,080.00 |
| 176095 | ORTIZ RUIZ, ENEIDA | Public Employee Claims | $ 30,000.00 |
| 176098 | MALDONADO RODRIGUEZ, MIGNA R. | Public Employee Claims | $ 24,000.00 |
| 176108 | MARTINEZ GARCIA, CARMELO | Public Employee Claims | $ 28,800.00 |
| 176109 | RODRIGUEZ HERNANDEZ, EDWIN | Public Employee Claims | $ 28,800.00 |
| 176112 | VEGA VELEZ, CARMELO | Public Employee Claims | $ 60,000.00 |
| 176114 | MORALES SANTIAGO, FRANCISCO | Public Employee Claims | $ 22,800.00 |
| 176119 | AVILES PEREZ, MARCOS D. | Public Employee Claims | $ 18,000.00 |
| 176127 | OJEDA LUGO, MARTA I. | Public Employee Claims | $ 30,000.00 |
| 176128 | IZAGUIRRE VALENZUELA, CARMEN | Public Employee Claims | $ 28,800.00 |
| 176135 | BURGOS FRAGOSO, ROSA | Public Employee Claims | $ 30,000.00 |
| 176137 | INSERN HUERTAS, HAYDEE T. | Public Employee Claims | $ 75,000.00 |
| 176141 | GONZALEZ ARROYO, EDELMIRA I. | Public Employee Claims | $ 16,800.00 |
| 176145 | VEGA, VIVIAN IVETTE | Public Employee Claims | $ 30,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176152 | DIANA RAMOS, DOMINGO | Public Employee Claims | $ 24,000.00 |
| 176154 | MORALES JIMENEZ, MARTIN | Public Employee Claims | $ 75,600.00 |
| 176155 | TORRES OTERO, ROBERTO | Public Employee Claims | $ 28,800.00 |
| 176159 | BETANCOURT CARABALLO, IRMA | Public Employee Claims | $ 30,000.00 |
| 176160 | HERNANDEZ HERNANDEZ, FELICITA | Public Employee Claims | $ 28,800.00 |
| 176165 | MARTINEZ LATORRES, ZORAIDA E. | Public Employee Claims | $ 16,080.00 |
| 176169 | MOJICA PEREA, REBECCA | Public Employee Claims | $ 16,080.00 |
| 176171 | GARCIA RODRIGUEZ, IDA GRICELL | Public Employee Claims | $ 34,800.00 |
| 176177 | HERNANDEZ SANTANA, HECTOR J. | Public Employee Claims | $ 20,000.00 |
| 176179 | MUNOZ LOPEZ, JORGE LUIS | Public Employee Claims | $ 18,492.00 |
| 176183 | ACOSTA DIAZ, XILMA M. | Public Employee Claims | $ 28,800.00 |
| 176185 | NIEVES DELGADO, MARTA | Public Employee Claims | $ 82,800.00 |
| 176189 | SERRANO, ZORAIDA | Public Employee Claims | $ 60,000.00 |
| 176190 | RODRIGUEZ MELENDEZ, JOSE M. | Public Employee Claims | $ 16,080.00 |
| 176192 | GARCIA RODRIGUEZ, IDA GRICELL | Public Employee Claims | $ 34,800.00 |
| 176200 | PEREZ CONCEPCION, LUZ M. | Public Employee Claims | $ 81,600.00 |
| 176206 | NAVARRO COTTO , MARIA S. | Public Employee Claims | $ 75,000.00 |
| 176209 | SANCHEZ, JUDITH A. | Public Employee Claims | $ 28,800.00 |
| 176212 | ORTIZ COLON, CARMEN D. | Public Employee Claims | $ 75,000.00 |
| 176224 | BERRIOS FERNANDEZ, LUIS A. | Public Employee Claims | $ 16,800.00 |
| 176229 | RIVERA, EDGARDO REYES | Public Employee Claims | $ 19,200.00 |
| 176233 | CRISPIN SANTIAGO, MARINA | Public Employee Claims | $ 38,400.00 |
| 176244 | ORTIZ OTERO, FREDESVINDA | Public Employee Claims | $ 60,000.00 |
| 176245 | GONZALEZ, HERIBERTO GONZALEZ | Public Employee Claims | $ 18,492.00 |
| 176246 | PORTALATIN, SIXTA | Public Employee Claims | $ 30,000.00 |
| 176247 | RODRIGUEZ, LINDA | Public Employee Claims | $ 26,400.00 |
| 176249 | ZAPATA, RAUL | Public Employee Claims | $ 60,000.00 |
| 176252 | AVILES NIEVES, LISSETTE | Public Employee Claims | $ 36,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176253 | ACEVEDO COLON, LUIS I. | Public Employee Claims | $ 25,000.00 |
| 176262 | FIGUEROA GUADALUPE, HILDA | Public Employee Claims | $ 105,600.00 |
| 176263 | MORALES FIGUEROA, ADRIAN | Public Employee Claims | $ 75,000.00 |
| 176275 | MELENDEZ FELICIANO, ALEX | Public Employee Claims | $ 75,600.00 |
| 176284 | RODRIGUEZ MELENDEZ, ZAIDA M. | Public Employee Claims | $ 75,000.00 |
| 176285 | GUTIERREZ DIAZ, DAVID | Public Employee Claims | $ 26,200.00 |
| 176288 | GONZALEZ GONZALEZ, MARIA VICTORIA | Public Employee Claims | $ 75,000.00 |
| 176289 | PADILLA CRUZ, MINERVA | Public Employee Claims | $ 81,600.00 |
| 176292 | VEGA RIVERA, MILDRED | Public Employee Claims | $ 105,600.00 |
| 176300 | MORALES VAZQUEZ, CARLOS | Public Employee Claims | $ 30,000.00 |
| 176301 | ISALES GONZALEZ, ILEANA | Public Employee Claims | $ 28,800.00 |
| 176302 | BERMUDEZ LAUREANO, EDITH I. | Public Employee Claims | $ 75,000.00 |
| 176305 | PIZZINI, VIOLETA | Public Employee Claims | $ 28,800.00 |
| 176309 | LOPEZ RODRIGUEZ, RAFEAL | Public Employee Claims | $ 28,800.00 |
| 176310 | TORRES ORRACA, LILLIAN I. | Public Employee Claims | $ 28,800.00 |
| 176314 | FERNANDEZ VARGAS, MARTA | Public Employee Claims | $ 32,400.00 |
| 176316 | MAYSONET, JOSE A. | Public Employee Claims | $ 60,000.00 |
| 176318 | BURGOS CRUZ , JUAN | Pension/Retiree Claims | $ 55,000.00 |
| 176319 | VEGA MARTINEZ, SYLVIA | Public Employee Claims | $ 20,000.00 |
| 176322 | MUÑIZ SANTOS, GRACIELA | Public Employee Claims | $ 31,500.00 |
| 176324 | MUÑIZ CRUZ, CARMEN GLORIA | Public Employee Claims | $ 15,000.00 |
| 176327 | RODRIGUEZ MELENDEZ, NAYDA R. | Public Employee Claims | $ 75,000.00 |
| 176328 | GUZMAN ZAYAS, RICARDO | Public Employee Claims | $ 28,800.00 |
| 176329 | RODRIGUEZ, ZAIDA | Public Employee Claims | $ 75,000.00 |
| 176330 | NIEVES MARCANO, ISRAEL | Pension/Retiree Claims | $ 245,562.12 |
| 176333 | RUIZ MERCADO, EMMA | Public Employee Claims | $ 75,000.00 |
| 176340 | RIVERA, FELIX MONCLOVA | Public Employee Claims | $ - |
| 176341 | COLON, JULIO SEQUIZ | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176349 | RODRIGUEZ, ANDRE | Public Employee Claims | $         - |
| 176350 | PEDRAZA COLON, PEDRO J. | Public Employee Claims | $    19,435.00 |
| 176351 | ROBLES RODRIGUEZ, BLANCA I. | Public Employee Claims | $    75,000.00 |
| 176357 | SOTO, GABRIEL FERNANDO | Public Employee Claims | $         - |
| 176359 | RODRIGUEZ AMARO, WILLIAM | Public Employee Claims | $         - |
| 176360 | MORALES LEBRON, ORLANDO | Public Employee Claims | $         - |
| 176364 | PEREZ GARCIA, FELICITA | Public Employee Claims | $         - |
| 176368 | DIAZ LOPEZ, JOSE R. | Public Employee Claims | $    49,900.00 |
| 176369 | LOPEZ MORALES, JOSE IVAN | Public Employee Claims | $         - |
| 176373 | CARRION GUADALUPE, YOLANDA | Public Employee Claims | $   105,600.00 |
| 176376 | BURGOS MORALES, JOSE O. | Public Employee Claims | $         - |
| 176382 | FLORES CARRION, ISMAEL | Public Employee Claims | $    17,688.00 |
| 176387 | DE LA TORRE IZQUIERDO, JUAN ANTONIO | Public Employee Claims | $         - |
| 176388 | CRESPO, ROBERTO RODRIGUEZ | Public Employee Claims | $    33,600.00 |
| 176390 | CRUZ VILLANUEVA, HANS L. | Public Employee Claims | $    14,400.00 |
| 176406 | RIVERA, FELIX MONCLOVA | Public Employee Claims | $         - |
| 176410 | HEREDIA ALVAREZ, NELSON | Public Employee Claims | $    28,800.00 |
| 176411 | MARTINEZ RODRIGUEZ, TOMASA | Public Employee Claims | $    34,800.00 |
| 176414 | TORRES BONILLA, BRENDA | Public Employee Claims | $    59,600.00 |
| 176415 | MERCED HERNANDEZ, JOSE R. | Public Employee Claims | $    24,000.00 |
| 176416 | SOTO, ENEIDA | Public Employee Claims | $    49,900.00 |
| 176417 | CEDENO CARRASQUILLO, CARMEN S. | Public Employee Claims | $    75,000.00 |
| 176421 | PIZARRO VEGA, EDWIN | Public Employee Claims | $    28,800.00 |
| 176427 | ALEGRIA GANDIA, GERARDO V. | Public Employee Claims | $    24,000.00 |
| 176429 | BRITO RODRIGUEZ, YOLANDA | Public Employee Claims | $   105,600.00 |
| 176434 | ARROYO CRUZ, CARMEN E. | Public Employee Claims | $    54,000.00 |
| 176440 | ROBLES FIGUEROA, NORMA I. | Public Employee Claims | $    75,600.00 |
| 176441 | MALDONALDO LABOY, ALFREDO | Public Employee Claims | $    54,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176448 | OTERO VAZQUEZ, MARITZA | Public Employee Claims | $ 28,800.00 |
| 176458 | ORTIZ PACHECO, FRANCY | Public Employee Claims | $ 22,800.00 |
| 176464 | ORTIZ, GLADYS | Public Employee Claims | $ 27,400.00 |
| 176468 | RAMOS COSME, DOMINGO | Public Employee Claims | $ 36,000.00 |
| 176472 | GEORGE RODRIGUEZ, CATHERINE | Public Employee Claims | $ 18,000.00 |
| 176477 | RODRIGUEZ TORRES, EUGENIA | Public Employee Claims | $ 24,000.00 |
| 176481 | RODRIGUEZ, EFRAIN | Public Employee Claims | $ 18,000.00 |
| 176482 | RODRIGUEZ, ELVIRA BURGOS | Public Employee Claims | $ 98,400.00 |
| 176484 | DIAZ MALDONADO, ALIDA ROSA | Public Employee Claims | $ 27,600.00 |
| 176486 | PEREZ ARENAS, ANDRES | Public Employee Claims | $ 22,800.00 |
| 176489 | GONZALEZ PEREZ, FREDDIE | Public Employee Claims | $ 18,200.00 |
| 176492 | DEL ROSARIO, FRANCISCO VAZQUEZ | Public Employee Claims | $ 15,600.00 |
| 176497 | HERNANDEZ PEREZ, AURORA | Public Employee Claims | $ 27,600.00 |
| 176500 | ALEGRIA GANDIA, GERARDO V. | Public Employee Claims | $ 24,000.00 |
| 176506 | LEON FIGUEROA, GLORIA E. | Public Employee Claims | $ 36,000.00 |
| 176512 | GONZALEZ GONZALEZ, HERIBERTO | Public Employee Claims | $ 18,492.00 |
| 176518 | SANTOS DAVILA, HECTOR ROSENDO | Public Employee Claims | $ 15,600.00 |
| 176522 | ORTIZ BAEZ, LUIS ESTEBAN | Public Employee Claims | $ 20,400.00 |
| 176525 | RAMOS RIVERA, MARIA DEL C. | Public Employee Claims | $ 26,400.00 |
| 176526 | GARCIA ROSADO, MARGIE | Public Employee Claims | $ 36,000.00 |
| 176529 | LOZADA ORTIZ, MANUEL A. | Public Employee Claims | $ 16,800.00 |
| 176534 | SANTIAGO VEGA, MARITZA | Public Employee Claims | $ 16,800.00 |
| 176536 | REYES RIVERA, GLADYS I. | Public Employee Claims | $ 20,400.00 |
| 176537 | ROSARIO PAGAN, HIRAM | Public Employee Claims | $ 26,400.00 |
| 176539 | ALBINO, JOSE A. | Public Employee Claims | $ 21,600.00 |
| 176541 | VILLANUEVA CALDERON, HERNAN | Public Employee Claims | $ 19,200.00 |
| 176547 | QUIÑONES, SANDRA ISABEL | Public Employee Claims | $ 23,242.00 |
| 176548 | VELILLA RODRIGUEZ, JOSE A. | Public Employee Claims | $ 24,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176549 | AVILES PEREZ, MARCOS D. | Public Employee Claims | $ 18,000.00 |
| 176551 | RODRIGUEZ RIVERA, MARISOL | Public Employee Claims | $ 15,600.00 |
| 176553 | BETANCOURT CASTELLANO, MARIA M. | Public Employee Claims | $ 15,600.00 |
| 176554 | BERRIOS ROSA, CARMEN MILAGROS | Public Employee Claims | $ 26,400.00 |
| 176557 | GONZALEZ FELICIANO, JORGE A. | Public Employee Claims | $ 18,000.00 |
| 176564 | FRECHEL FERNANDEZ, MANUELA M. | Public Employee Claims | $ 16,800.00 |
| 176567 | VEGA, MARITZA SANTIAGO | Public Employee Claims | $ 16,800.00 |
| 176569 | AVILES PEREZ, MARCOS D. | Public Employee Claims | $ 18,000.00 |
| 176575 | SANTIAGO, JOSE D. | Public Employee Claims | $ 19,800.00 |
| 176576 | BARRETO GONZALEZ, JORGE LUIS | Public Employee Claims | $ 24,000.00 |
| 176581 | SANTIAGO ARCE, OLGA | Public Employee Claims | $ 24,000.00 |
| 176582 | CABRET FUENTES, JOSE A. | Public Employee Claims | $ 20,400.00 |
| 176584 | APONTE, MAYRA LOPEZ | Public Employee Claims | $ 24,000.00 |
| 176585 | SANTOS PEREZ, LOURDES YVETTE | Public Employee Claims | $ 19,200.00 |
| 176586 | ALICEA VAZQUEZ, JUAN CARLOS | Public Employee Claims | $ 15,600.00 |
| 176588 | SANTIAGO ANDINO, JOSE MANUEL | Public Employee Claims | $    - |
| 176589 | RUSSI, JOSUE RIOS | Public Employee Claims | $ 16,800.00 |
| 176591 | RAMOS, OVIDIO MATOS | Public Employee Claims | $ 18,000.00 |
| 176594 | GONZALEZ, PEDRO ALEJANDRO | Public Employee Claims | $ 16,800.00 |
| 176596 | PABON, VICTOR MALDONADO | Public Employee Claims | $ 30,000.00 |
| 176599 | RODRIGUEZ CEBOLLERO, PEDRO J. | Public Employee Claims | $ 15,600.00 |
| 176600 | CINTRON NEGRON, NATIVIDAD | Public Employee Claims | $ 27,100.00 |
| 176602 | RODRIGUEZ SANTIAGO, RAFAEL A. | Public Employee Claims | $ 15,600.00 |
| 176605 | CARRION RIVERA, JOSE IVAN | Public Employee Claims | $ 26,000.00 |
| 176606 | GOMEZ COLON, JOSE ANTONIO | Public Employee Claims | $ 24,000.00 |
| 176629 | NAVARRO RODRIGUEZ, RAFAEL | Public Employee Claims | $ 15,600.00 |
| 176633 | MENDEZ, GLADYS MORALES | Public Employee Claims | $ 30,000.00 |
| 176635 | NAZARIO PEREZ, WALDEMAR | Public Employee Claims | $ 16,281.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176638 | NIEVES MUNOZ, WILLIAM E. | Public Employee Claims | $      15,600.00 |
| 176642 | GARCIA, ROSELIA BELLO | Public Employee Claims | $      24,000.00 |
| 176643 | ROBLES LOPEZ, YOLANDA | Public Employee Claims | $      21,600.00 |
| 176653 | BARREIRO MACHIN, NILSA I. | Public Employee Claims | $    105,600.00 |
| 176656 | DIAZ SERRANO, TERESITA | Public Employee Claims | $      34,000.00 |
| 176658 | OLIVO, NORBERTA | Public Employee Claims | $      49,900.00 |
| 176661 | ROLDAN ALMEDA, MYRNA | Public Employee Claims | $      25,200.00 |
| 176662 | RODRIGUEZ TORRES, FELIX M. | Public Employee Claims | $      15,600.00 |
| 176663 | AGOSTO MORALES, SHEILA E. | Public Employee Claims | $      28,800.00 |
| 176671 | DIAZ DE GONZALEZ, DORIS | Public Employee Claims | $      28,800.00 |
| 176676 | COLON BAEZ, SAULO | Public Employee Claims | $      16,080.00 |
| 176681 | NAVARRO LUGO, ROBERTO | Public Employee Claims | $        6,500.00 |
| 176701 | PADILLA SANTIAGO, LUIS ORLANDO | Public Employee Claims | $      36,000.00 |
| 176707 | TORRES, SALVADOR CRUZ | Public Employee Claims | $      16,800.00 |
| 176717 | MATIAS, JORGE LUIS LOPEZ | Public Employee Claims | $      18,492.00 |
| 176722 | REYES RIVERA, EDGARDO | Public Employee Claims | $      19,200.00 |
| 176730 | SOTOMAYOR, HARRY | Public Employee Claims | $      20,400.00 |
| 176739 | RODRIGUEZ, NIDSA E. | Public Employee Claims | $      15,600.00 |
| 176751 | CENTENO, MIRIAM TORRES | Public Employee Claims | $      24,000.00 |
| 176769 | DELGADO OSORIO, GLORIA ONELIA | Public Employee Claims | $      16,080.00 |
| 176776 | ADORNO CASTRO, ANGEL M. | Public Employee Claims | $      28,800.00 |
| 176778 | VEGA BURGOS, ANGEL A. | Public Employee Claims | $      19,200.00 |
| 176786 | RAIMUNDI RIVERA, NORMA | Public Employee Claims | $      19,200.00 |
| 176797 | GOTAY, ORLANDO TORRES | Public Employee Claims | $      15,600.00 |
| 176799 | MEDINA RAMOS, FELIPE | Public Employee Claims | $      16,080.00 |
| 176820 | RODRIGUEZ RIVERA, LIDIA E. | Public Employee Claims | $      28,800.00 |
| 176847 | VEGA, VIVIAN IVETTE | Public Employee Claims | $      30,000.00 |
| 176850 | TORRES MORALES, ANA M. | Public Employee Claims | $      31,200.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176866 | MALDONADO RODRIGUEZ, MIGNA R. | Public Employee Claims | $      24,000.00 |
| 176878 | ISENBERG, SANDRA | Public Employee Claims | $      24,000.00 |
| 176886 | GARCIA AMARO, ISRAEL | Public Employee Claims | $      26,400.00 |
| 176889 | GUEVARA ORTIZ, ROSA M. | Public Employee Claims | $      18,000.00 |
| 176891 | LUNA FELIX, MARIA M. | Public Employee Claims | $      24,000.00 |
| 176899 | ALVAREZ SANTOS, MARIA DEL C. | Public Employee Claims | $      19,200.00 |
| 176902 | ALVAREZ SANTIAGO, RAMON O. | Public Employee Claims | $      30,000.00 |
| 176903 | TORRES MORALES, LOURDES M. | Public Employee Claims | $      27,600.00 |
| 176904 | VELEZ TRINIDAD, CARLOS ELIAS | Public Employee Claims | $      24,000.00 |
| 176906 | BURGOS MIRANDA, SYLVIA | Public Employee Claims | $      19,200.00 |
| 176907 | VELAZQUEZ HERNANDEZ, MARCELINO | Public Employee Claims | $      24,000.00 |
| 176915 | GONZALEZ COLON, SILA M. | Public Employee Claims | $      15,600.00 |
| 176921 | CRUZ TORRES, SALVADOR | Public Employee Claims | $      16,800.00 |
| 176922 | LOPEZ MATIAS, JORGE LUIS | Public Employee Claims | $      18,492.00 |
| 176942 | COFFIE, GLORIA E. | Public Employee Claims | $      25,200.00 |
| 176954 | ESPADA ACEVEDO, RUBEN | Public Employee Claims | $      20,400.00 |
| 176956 | OLIVERAS GONZALEZ, ROLANDO | Public Employee Claims | $      22,800.00 |
| 176971 | MOLINA MOLINA, JENNY | Public Employee Claims | $      28,800.00 |
| 176980 | GUTIERREZ DIAZ, DAVID | Public Employee Claims | $      26,200.00 |
| 176990 | SANTANA FREYTES, ANTONIA | Public Employee Claims | $      24,000.00 |
| 176993 | RUIZ CORAZON, JOSE ANTONIO | Public Employee Claims | $      22,800.00 |
| 177003 | FIGUEROA NIEVES, BENJAMIN | Public Employee Claims | $      33,600.00 |
| 177004 | PIZARRO CHICLANA, JAIME | Public Employee Claims | $      24,000.00 |
| 177005 | LOPEZ MATIAS, LUCAS MANUEL | Public Employee Claims | $      20,100.00 |
| 177011 | ROSARIO RODRIGUEZ, JORGE LUIS | Public Employee Claims | $      15,600.00 |
| 177014 | MUNOZ LOPEZ, JORGE LUIS | Public Employee Claims | $      18,492.00 |
| 177046 | PINTO, MARIA L. | Public Employee Claims | $      15,600.00 |
| 177055 | VILA CORTES, ROBERTO | Public Employee Claims | $      18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177056 | TORRES COLON, GERMAN | Public Employee Claims | $ 15,600.00 |
| 177061 | ORTIZ FIGUEROA, FRANKLIN | Public Employee Claims | $ 22,800.00 |
| 177064 | RODRIGUEZ RODRIGUEZ, MODESTO | Public Employee Claims | $ 16,800.00 |
| 177067 | RAMOS LOZANO, ORLANDO | Public Employee Claims | $ 25,728.00 |
| 177070 | GONZALEZ CRUZ, LUIS A. | Public Employee Claims | $ 24,000.00 |
| 177073 | SANTIAGO PEREZ, MANUEL E. | Public Employee Claims | $ 24,000.00 |
| 177076 | RODRIGUEZ LOPEZ, OSVALDO | Public Employee Claims | $ 75,600.00 |
| 177083 | ERAZO RODRIGUEZ, MARISOL | Public Employee Claims | $ 16,800.00 |
| 177085 | FIGUEROA VELAZQUEZ, WANDA I | Pension/Retiree Claims | $ 16,324.63 |
| 177092 | SERRANO VAZQUEZ, MARIA | Public Employee Claims | $ 60,000.00 |
| 177099 | VILA SOLANO, SYLVIA | Public Employee Claims | $ 28,800.00 |
| 177105 | SOTO SANTOS, ARIEL | Public Employee Claims | $ 18,492.00 |
| 177111 | TORRES GONZALEZ, EDUARDO | Public Employee Claims | $ 32,400.00 |
| 177116 | ROLDAN DELGADO, SOCORRO | Public Employee Claims | $ 43,200.00 |
| 177122 | CORREA MALAVE, EMERITA | Public Employee Claims | $ 75,600.00 |
| 177138 | ORTEGA SANTANA, MYRIAM | Public Employee Claims | $ 28,800.00 |
| 177139 | RODRIGUEZ ROSA, BLANCA A. | Public Employee Claims | $ 16,800.00 |
| 177140 | SANABRIA, DEBORAH AGOSTO | Public Employee Claims | $ 16,800.00 |
| 177143 | CRESPO HERNANDEZ, JOSE G. | Public Employee Claims | $ 20,400.00 |
| 177150 | SANTIAGO - VARGAS, LUIS E. | Public Employee Claims | $ 19,200.00 |
| 177151 | DIAZ, DAVID GUTIERREZ | Public Employee Claims | $ 26,200.00 |
| 177159 | GONZALEZ LORENZO, JOSE E. | Public Employee Claims | $ 15,600.00 |
| 177160 | CRUZ GARCIA, JOSE E. | Public Employee Claims | $ 33,600.00 |
| 177165 | GONZALEZ CAMACHO, CONCEPCION | Public Employee Claims | $ 28,800.00 |
| 177177 | GONZALEZ TORRES, ANGEL MANUEL | Public Employee Claims | $ 15,600.00 |
| 177180 | RODRIGUEZ GUARDIOLA, AMALIA M. | Public Employee Claims | $ 75,600.00 |
| 177181 | DAVILA FIGUEROA, BEJAMIN | Public Employee Claims | $ 105,600.00 |
| 177183 | APONTE RESTO, DAVID | Public Employee Claims | $ 22,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177192 | ROSARIO CRUZ, ERNESTO | Public Employee Claims | $ 60,000.00 |
| 177195 | GONZALEZ LUGO, JOSE V. | Public Employee Claims | $ 15,600.00 |
| 177197 | LOPEZ BENITEZ, JUAN A. | Public Employee Claims | $ 15,600.00 |
| 177199 | COLON ORTIZ, JOSE RAUL | Public Employee Claims | $ 28,800.00 |
| 177202 | RAMOS, DOMINGO DIANA | Public Employee Claims | $ 24,000.00 |
| 177209 | RIVERA COLLAZO, VICTOR L. | Public Employee Claims | $ 7,200.00 |
| 177213 | MALDONADO RODRIGUEZ, MIGNA R. | Public Employee Claims | $ 24,000.00 |
| 177215 | CRUZ DAVILA, REGINA | Public Employee Claims | $ 24,800.00 |
| 177220 | VEGA BURGOS, JOSE M. | Public Employee Claims | $ 24,000.00 |
| 177226 | LOPEZ ROLDAN, JULIO | Public Employee Claims | $ 16,281.00 |
| 177228 | GONZALEZ RIVERA, WILFREDO | Public Employee Claims | $ - |
| 177237 | MARTINEZ VARGAS, ISRAEL | Public Employee Claims | $ 16,800.00 |
| 177239 | RIVERA CALDERON, NIVIA | Public Employee Claims | $ 21,600.00 |
| 177243 | MARTINEZ COLE, YAZMIN | Public Employee Claims | $ 18,000.00 |
| 177244 | RAMOS RIVERA, EDGARDO L. | Public Employee Claims | $ 21,600.00 |
| 177246 | ALSINA ROSARIO, EDNA T. | Public Employee Claims | $ 19,200.00 |
| 177247 | ORTIZ FIGUEROA, NILDA | Public Employee Claims | $ 26,400.00 |
| 177248 | RAMOS, EUGENIO | Public Employee Claims | $ 28,800.00 |
| 177249 | RODRIGUEZ GUTIERREZ, MARISEL A | Public Employee Claims | $ 21,600.00 |
| 177251 | MERCADO-RIVERA, LUIS A. | Public Employee Claims | $ 30,000.00 |
| 177254 | VELEZ VELASQUEZ, PEDRO JAVIER | Public Employee Claims | $ 75,600.00 |
| 177260 | MARTINEZ GAUTIER, ISRAEL | Public Employee Claims | $ 30,400.00 |
| 177263 | COLLAZO PENA, JOSE A | Public Employee Claims | $ 59,600.00 |
| 177265 | CENTENO RIVERA, CARMEN Y. | Public Employee Claims | $ 54,000.00 |
| 177270 | RIVERA LOPEZ, WANDA I. | Public Employee Claims | $ - |
| 177280 | GONZALEZ ALMENA, FIDEL | Public Employee Claims | $ 75,600.00 |
| 177284 | ORTIZ ECHEVARRIA, INES | Public Employee Claims | $ 105,600.00 |
| 177290 | MARTINEZ OSORIO, MARIA J. | Public Employee Claims | $ 28,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177292 | MOLL, GLORIA S. | Public Employee Claims | $   21,600.00 |
| 177297 | MULERO MEJIAS, FELICITA | Public Employee Claims | $   26,400.00 |
| 177301 | MULERO HERNANDEZ , PEDRO | Public Employee Claims | $   16,080.00 |
| 177302 | MOJICA PEREA, REBECCA | Public Employee Claims | $   28,800.00 |
| 177303 | SANTIAGO TORRES, JOSE A. | Public Employee Claims | $   24,000.00 |
| 177312 | DEL VALLE RIVERA, OSCAR | Public Employee Claims | $   25,200.00 |
| 177315 | AGOSTO MORALES, SHEILA E. | Public Employee Claims | $   28,800.00 |
| 177319 | ADORNO ANDINO, HECTOR LUIS | Public Employee Claims | $   18,000.00 |
| 177324 | GONZALEZ CASTRO, MARGARITA | Public Employee Claims | $   24,000.00 |
| 177333 | ROSARIO-DELGADO, PAULINA | Public Employee Claims | $   20,400.00 |
| 177339 | SANTIAGO ACOSTA, WARNER | Public Employee Claims | $   38,000.00 |
| 177357 | RIVERA CURIANO, JOSEFINA | Public Employee Claims | $   75,600.00 |
| 177365 | RODRIGUEZ RODRIGUEZ, MARIBEL | Public Employee Claims | $   15,600.00 |
| 177368 | GINES RAMIREZ, ANTONIO | Public Employee Claims | $   31,080.00 |
| 177369 | BERRIOS FERNANDEZ, LUIS A. | Public Employee Claims | $   16,800.00 |
| 177373 | SOTO QUINONES, JUAN A. | Public Employee Claims | $   39,600.00 |
| 177378 | LUNA MARTINEZ, LUIS R. | Public Employee Claims | $   22,800.00 |
| 177382 | GOTAY, ORLANDO TORRES | Public Employee Claims | $   15,600.00 |
| 177383 | HICKS TUR, JAMES R | Public Employee Claims | $   20,400.00 |
| 177389 | FONSECA, JUAN RODRIGUEZ | Public Employee Claims | $   24,000.00 |
| 177394 | RIVERA SALOME, SAMUEL | Public Employee Claims | $   18,750.00 |
| 177396 | JIMENEZ LOPEZ, NITZA J. | Public Employee Claims | $   31,200.00 |
| 177397 | ROMERO ROMERO , ISRAEL | Public Employee Claims | $   15,600.00 |
| 177398 | AVILES TORO, LIZZETTE V. | Public Employee Claims | $   60,000.00 |
| 177403 | MARRERO MELENDEZ, ALBERTO | Public Employee Claims | $   60,000.00 |
| 177407 | KORTRIGHT MORENO, JOSÈ R. | Public Employee Claims | $   18,200.00 |
| 177414 | ISALES GONZALEZ, ILEANA | Public Employee Claims | $   28,800.00 |
| 177418 | NEGRON HERNANDEZ, JUAN ANTONIO | Public Employee Claims | $   18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177421 | MARRERO RODRIGUEZ, RENEE | Public Employee Claims | $ 18,400.00 |
| 177427 | VAZQUEZ DURAN, PETER J. | Public Employee Claims | $ 24,000.00 |
| 177429 | ADORNO CASTRO, ANGEL M. | Public Employee Claims | $ 28,800.00 |
| 177431 | ACEVEDO GONZALEZ, MAYRA E. | Public Employee Claims | $ 28,800.00 |
| 177433 | VAZQUEZ MUNOZ, WILLIAM ALBERTO | Public Employee Claims | $ 19,200.00 |
| 177434 | COLON PEREZ, JOSE ANIBAL | Public Employee Claims | $ 19,296.00 |
| 177435 | RAMOS FIGUEROA, BLANCA I. | Public Employee Claims | $ 27,600.00 |
| 177437 | NEGRON RODRIGUEZ, HIRAM | Public Employee Claims | $ 16,800.00 |
| 177443 | SANTIAGO, OLGA MEDINA | Public Employee Claims | $ - |
| 177450 | GARCIA RODRIGUEZ, IDA GRICELL | Public Employee Claims | $ 34,800.00 |
| 177454 | MARTINEZ TORRES, ISRAEL | Public Employee Claims | $ 30,440.00 |
| 177455 | REYES CLAUSELL, KATHERINE | Public Employee Claims | $ 27,600.00 |
| 177456 | CONCEPCION NIEVES, JUAN ANTONIO | Public Employee Claims | $ 15,600.00 |
| 177457 | CORREA GARCIA, ZULMA | Public Employee Claims | $ 134,400.00 |
| 177459 | MUNIZ QURIOS, ALBA I. | Public Employee Claims | $ 15,600.00 |
| 177460 | ZENAIDA CRUZ, LUZ | Public Employee Claims | $ 27,600.00 |
| 177463 | BARNES, VALENTINA | Public Employee Claims | $ 24,000.00 |
| 177464 | MALDONADO MALDONADO, MIGUEL | Public Employee Claims | $ 18,000.00 |
| 177472 | ITURRINO, EVELYN | Public Employee Claims | $ 23,700.00 |
| 177473 | CARABALLO CRUZ, ENRIQUE | Public Employee Claims | $ 18,000.00 |
| 177477 | CRUZ CORTES, ISABEL M. | Public Employee Claims | $ - |
| 177479 | CRUZ CORTES, CARMEN A. | Public Employee Claims | $ - |
| 177481 | RODRIGUEZ CRESPO, ROBERTO | Public Employee Claims | $ 33,600.00 |
| 177483 | FALCON CURET, NOEL E | Public Employee Claims | $ 18,000.00 |
| 177484 | RAMOS CAMACHO, MILTON | Public Employee Claims | $ 27,600.00 |
| 177486 | HERNANDEZ COLON, JOSEFINA | Public Employee Claims | $ 15,600.00 |
| 177489 | GOMEZ SANTIAGO, KAREEN | Public Employee Claims | $ 15,600.00 |
| 177491 | FLORES CARRION, ISMAEL | Public Employee Claims | $ 17,688.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177492 | FIGUEROA MEDINA, JORGE | Public Employee Claims | $ 24,000.00 |
| 177495 | RODRIGUEZ MERCADO, WILFREDO | Public Employee Claims | $ 15,600.00 |
| 177497 | CLAUDIO GINES, OLGA | Public Employee Claims | $ 26,400.00 |
| 177508 | BERNAZARD GARCIA, MARIA DEL C. | Public Employee Claims | $ 60,000.00 |
| 177509 | PUERTO RICO TELEPHONE CO., P.R., ELA | Public Employee Claims | $ 28,800.00 |
| 177513 | PUERTO RICO TELEPHONE CO., P.R., ELA | Public Employee Claims | $ 60,000.00 |
| 177515 | FLORES, SAMUEL | Public Employee Claims | $ 28,800.00 |
| 177516 | PUERTO RICO TELEPHONE CO., ELA & PR | Public Employee Claims | $ 49,900.00 |
| 177518 | ORTIZ, ANGEL LUIS | Public Employee Claims | $ - |
| 177520 | CRUZ CRUZ, GUILLERMO | Public Employee Claims | $ - |
| 177527 | DELGADO RAMOS, RAFAEL | Public Employee Claims | $ 60,000.00 |
| 177528 | NIEVES HERNANDEZ, ELPIDIO | Public Employee Claims | $ 28,800.00 |
| 177537 | PASTRANA SOSA, NILDA I. | Public Employee Claims | $ 37,200.00 |
| 177538 | ATILES ACEVEDO, LUZ Z. | Public Employee Claims | $ 26,400.00 |
| 177541 | COLE SIMON, ANGELINA ROSA | Public Employee Claims | $ 52,800.00 |
| 177543 | BAEZ GUZMAN, ELEUTERIO | Public Employee Claims | $ 15,600.00 |
| 177545 | ESCALET GARCIA, LYDIA M. | Public Employee Claims | $ 15,600.00 |
| 177546 | COLON JIMENEZ, EVELYN E. | Public Employee Claims | $ 45,000.00 |
| 177547 | PEREZ VERA, SYLVIA | Public Employee Claims | $ 45,000.00 |
| 177551 | DEL VALLE REYES, MIRIAM | Public Employee Claims | $ - |
| 177554 | NIEVES HERNANDEZ, MARIA | Public Employee Claims | $ 18,000.00 |
| 177570 | APONTE ROJAS, MARIA T. | Public Employee Claims | $ 28,800.00 |
| 177572 | CORTES BOSQUEZ, ANTONIO | Public Employee Claims | $ 25,000.00 |
| 177576 | VIDRO TIRU, ISRAEL | Public Employee Claims | $ 20,000.00 |
| 177578 | SERRANO FLORES, GRACIELA | Public Employee Claims | $ 40,000.00 |
| 177579 | FONTANEZ, GLADYS N. ORTIZ | Public Employee Claims | $ 80,000.00 |
| 177580 | MORALES MARTINEZ, DIALY T. | Public Employee Claims | $ 14,400.00 |
| 177581 | BURGOS CORREA, CYNTHIA M. | Public Employee Claims | $ 19,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177582 | CABAN PARES, DORIS V. | Public Employee Claims | $ 105,600.00 |
| 177585 | NIEVES HERNANDEZ, AIDA | Public Employee Claims | $ 40,800.00 |
| 177586 | AVILES TORO, LIZZETTE | Public Employee Claims | $ 60,000.00 |
| 177588 | RIVERA SANTIAGO, JAVIER H. | Public Employee Claims | $ - |
| 177597 | RAMON AULI, JOSE | Public Employee Claims | $ 28,800.00 |
| 177601 | SEGARRA VELEZ, LYSETTE | Public Employee Claims | $ 3,000.00 |
| 177602 | IRIZARRY APONTE, AIDA | Public Employee Claims | $ 19,800.00 |
| 177605 | FLORES, SAMUEL | Public Employee Claims | $ 28,800.00 |
| 177606 | NIEVES, JOSE R | Public Employee Claims | $ 21,600.00 |
| 177607 | RONDON DIAZ, ANGEL C. | Public Employee Claims | $ 28,800.00 |
| 177613 | IVETTE ABREU, SANDRA | Public Employee Claims | $ 28,800.00 |
| 177622 | GALARZA DONES, AMPARO | Public Employee Claims | $ 44,400.00 |
| 177627 | COLLAZO RIVERA, CECILIA | Public Employee Claims | $ - |
| 177630 | SERRANO ROSA, FRANCISCO | Public Employee Claims | $ 42,000.00 |
| 177631 | MUNOZ, ALMICAR | Public Employee Claims | $ - |
| 177635 | VELEZ CARILLO, ADALBERTO | Public Employee Claims | $ 25,000.00 |
| 177639 | RIVERA ROSADO, LUZ M. | Public Employee Claims | $ - |
| 177642 | REYES CLAUSELL, KATHERINE | Public Employee Claims | $ 27,600.00 |
| 177646 | NEGRON GIMENEZ, RAMON | Public Employee Claims | $ 16,530.00 |
| 177648 | RAIMUNDI RIVERA, NORMA | Public Employee Claims | $ 19,200.00 |
| 177652 | RODRIGUEZ CARDI, ENEROLIZA | Public Employee Claims | $ 261,824.00 |
| 177657 | CORTES PEREZ, JUDITH B. | Public Employee Claims | $ 66,000.00 |
| 177658 | NEGRON HERNANDEZ, JUAN A. | Public Employee Claims | $ 18,000.00 |
| 177660 | SANTANA MARRERO, OLGA IRIS | Public Employee Claims | $ 28,800.00 |
| 177675 | RODRIGUEZ RAMOS, FLOR M | Public Employee Claims | $ 15,600.00 |
| 177680 | MORA MARTINEZ, JOSEFINA | Public Employee Claims | $ 13,000.00 |
| 177683 | CINTRON ROMAN, MARIXA | Public Employee Claims | $ 8,000.00 |
| 177686 | SANTANA MARTINEZ, LUIS A. | Public Employee Claims | $ 50,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177687 | FERNANDEZ MORALES, MARGARITA | Public Employee Claims | $ 20,400.00 |
| 177689 | GERENA MERCADO, IVETTE | Public Employee Claims | $ 15,600.00 |
| 177690 | RODRIGUEZ LOPEZ, OSVALDO | Public Employee Claims | $ 75,600.00 |
| 177694 | VILA CORTES, ROBERTO | Public Employee Claims | $ 18,000.00 |
| 177696 | AQUINO MARTINEZ, MIGDALIA | Public Employee Claims | $ 60,000.00 |
| 177697 | BARRIOS AYALA, AUGUSTO J. | Public Employee Claims | $ 28,140.00 |
| 177699 | PEREZ BARRETO, JESUS EDILBERTO | Public Employee Claims | $ 40,000.00 |
| 177702 | CLAUDIO GINES, OLGA | Public Employee Claims | $ 26,400.00 |
| 177704 | RIVERA TORRES, JOSE | Public Employee Claims | $ 40,000.00 |
| 177705 | GONZALEZ, PEDRO ALEJANDRO | Public Employee Claims | $ 16,800.00 |
| 177711 | NAVARRO RODRIGUEZ, RAFAEL | Public Employee Claims | $ 15,600.00 |
| 177713 | ALVAREZ SANTIAGO, RAMON O. | Public Employee Claims | $ 30,000.00 |
| 177721 | MERCADO YORDAN, RAFAEL A. | Public Employee Claims | $ 28,800.00 |
| 177722 | SANTIAGO, JAVIER  A. RIVERA | Public Employee Claims | $            - |
| 177727 | INFORMACION PDC CENTRO | Public Employee Claims | $ 15,000.00 |
| 177735 | RODRIGUEZ CEBOLLORO, PEDRO J. | Public Employee Claims | $ 15,600.00 |
| 177737 | SANTOS COLLAZO, PEDRO A. | Public Employee Claims | $ 18,000.00 |
| 177746 | BARNES, VALENTINA | Public Employee Claims | $ 24,000.00 |
| 177747 | MALDONADO PABON, VICTOR | Public Employee Claims | $ 30,000.00 |
| 177748 | RIVERA APONTE, VICTOR M. | Public Employee Claims | $ 30,000.00 |
| 177752 | LOZADA ORTIZ, MANUEL A. | Public Employee Claims | $ 16,800.00 |
| 177753 | RAMOS ORTEGA, WANDA I. | Public Employee Claims | $ 20,400.00 |
| 177761 | PENOS, SALVADOR  S. RIVERA | Public Employee Claims | $ 60,000.00 |
| 177768 | BURGOS MIRANDA, SYLVIA | Public Employee Claims | $ 19,200.00 |
| 177769 | VAZQUEZ VAZQUEZ, VICTOR R. | Public Employee Claims | $ 22,800.00 |
| 177771 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE | Public Employee Claims | $ 18,000.00 |
| 177774 | LEON TORRES, ROSA E. | Public Employee Claims | $ 75,600.00 |
| 177778 | CRUZ TORRES, SALVADOR | Public Employee Claims | $ 16,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177781 | HERRERA CAMACHO, VICTOR M. | Public Employee Claims | $ 15,600.00 |
| 177783 | BAHAMONDE, MARINA DEL CARMEN | Public Employee Claims | $ 16,080.00 |
| 177786 | LEON, MIGUEL A. | Public Employee Claims | $ 7,000.00 |
| 177788 | HAYDEE LOPEZ, ROSA | Public Employee Claims | $ 30,000.00 |
| 177794 | SANCHEZ GAUTIER, RONALD | Public Employee Claims | $ 16,800.00 |
| 177802 | RIVERA RIVERA, SANDRA | Public Employee Claims | $ 28,800.00 |
| 177805 | RODRIGUEZ RODRIGUEZ, MODESTO | Public Employee Claims | $ 16,800.00 |
| 177808 | RAIMUND IRIVERA, NORMA | Public Employee Claims | $ 19,200.00 |
| 177810 | VEGA HERNANDEZ, MARITZA | Public Employee Claims | $ 16,800.00 |
| 177813 | MATOS RAMOS, OVIDIO | Public Employee Claims | $ 18,000.00 |
| 177815 | BRACERO VELEZ, PEDRO JUAN | Public Employee Claims | $ 28,800.00 |
| 177817 | VELAZQUEZ RODRIGUEZ, OBDULIA | Public Employee Claims | $ 100,000.00 |
| 177820 | REINA NEGRON, OLGA N. | Public Employee Claims | $ 33,600.00 |
| 177821 | MULERO HERNANDEZ, PEDRO | Public Employee Claims | $ 16,080.00 |
| 177829 | GUEVARA ORTIZ, ROSA M | Public Employee Claims | $ 18,000.00 |
| 177830 | MOCTEZUMA ALVAREZ, LUZ M. | Public Employee Claims | $ 20,000.00 |
| 177832 | BELLO GARCIA, ROSELIA | Public Employee Claims | $ 24,000.00 |
| 177833 | CLAUDIO VAZQUEZ, ROBERTO | Public Employee Claims | $ 18,000.00 |
| 177835 | CORTES COLON, WILLIAM  A. | Public Employee Claims | $ 54,000.00 |
| 177836 | RODRIGUEZ SANTIAGO, RAFAEL A. | Public Employee Claims | $ 15,600.00 |
| 177839 | BARNES, VALENTINA | Public Employee Claims | $ 24,000.00 |
| 177842 | GARCIA OSORIO, WILLIAM | Public Employee Claims | $ 27,600.00 |
| 177845 | COLON LOPEZ, JUANA A. | Public Employee Claims | $ 26,400.00 |
| 177852 | ISENBERG, SANDRA | Public Employee Claims | $ 24,000.00 |
| 177853 | JIMENEZ ASENCIO, WANDA | Public Employee Claims | $ 15,600.00 |
| 177862 | RODRIGUEZ RAYMAKER, TINA L. | Public Employee Claims | $ 40,000.00 |
| 177865 | OLIVERAS GONZALEZ, ROLANDO | Public Employee Claims | $ 22,800.00 |
| 177870 | MORALES RAMIREZ, MAIDA | Public Employee Claims | $ 20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177871 | NAZARIO PEREZ, WALDEMAR | Public Employee Claims | $ 16,281.00 |
| 177873 | VAZQUEZ MUNOZ, WILLIAM ALBERTO | Public Employee Claims | $ 19,200.00 |
| 177876 | SEDA RODRIGUEZ, RUBEN E. | Public Employee Claims | $ 21,600.00 |
| 177886 | BERRIOS FERNANDEZ, LUIS A. | Public Employee Claims | $ 16,800.00 |
| 177888 | MENDEZ GONZALEZ, FELIX A | Public Employee Claims | $ 18,000.00 |
| 177893 | COREANO CASIANO, ROBERTO | Public Employee Claims | $ 24,000.00 |
| 177894 | CRUZ CRUZ, VENTURA | Public Employee Claims | $ 40,000.00 |
| 177897 | MARTINEZ CONTRERAS, FRANCISCO | Public Employee Claims | $ 60,000.00 |
| 177898 | PINTOR, LEDYS M. | Public Employee Claims | $ 19,000.00 |
| 177900 | LEBRON LOPEZ, LUIS M. | Public Employee Claims | $ 40,000.00 |
| 177906 | SANTOS PEREZ, LOURDES YVETTE | Public Employee Claims | $ 19,200.00 |
| 177918 | ZAYAS, JULIO R. | Public Employee Claims | $ 19,600.00 |
| 177924 | PAGAN DIAZ, ALBERT | Public Employee Claims | $ 16,800.00 |
| 177932 | SANTIAGO ARCE, OLGA | Public Employee Claims | $ 24,000.00 |
| 177935 | MERCADO QUINONES, JUANA | Public Employee Claims | $ 28,800.00 |
| 177937 | NIEVES LUCIANO, ANA M. | Public Employee Claims | $ 60,000.00 |
| 177938 | SANTOS COLON, VANESSA | Public Employee Claims | $ 48,000.00 |
| 177941 | LOZANO SEPULVEDA, MIGALIA | Public Employee Claims | $ 15,486.00 |
| 177946 | ORTIZ MORALES, MILAGROS | Public Employee Claims | $ 15,000.00 |
| 177948 | SANTOS SANTIAGO, LOURDES J. | Public Employee Claims | $ 38,400.00 |
| 177950 | VEGA NEGRON, LIONEL E. | Public Employee Claims | $ 75,600.00 |
| 177951 | ZAPATA, KATHERINE | Public Employee Claims | $ 19,200.00 |
| 177953 | FIGUEROA, IRIS M. | Public Employee Claims | $ - |
| 177954 | MUNIZ SOTO, JUAN J. | Public Employee Claims | $ 20,000.00 |
| 177958 | KUILAN MARRERO, IVAN J. | Public Employee Claims | $ 16,800.00 |
| 177960 | VELEZ DE JESUS, THELMA | Public Employee Claims | $ 71,470.00 |
| 177967 | GOMEZ SANTIAGO, KAREEN | Public Employee Claims | $ 15,600.00 |
| 177970 | PEREZ SUAREZ, PETRA IVONNE | Public Employee Claims | $ 21,600.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177973 | RODRIGUEZ TORRES, LYNNETTE | Public Employee Claims | $ 16,800.00 |
| 177974 | MARLIN FELIX, MARILYN V. | Public Employee Claims | $ 21,708.00 |
| 177975 | SANTOS ROSADO, NÉLIDA J. | Public Employee Claims | $ 13,320.00 |
| 177993 | TORRES MORALES, LOURDES M. | Public Employee Claims | $ 27,600.00 |
| 177994 | RIVERA CALDERON, NIVIA | Public Employee Claims | $ 21,600.00 |
| 177996 | MORELLES RIVERA, MIGDALIA | Public Employee Claims | $ 18,600.00 |
| 178000 | PUEYO COLON, VICTOR MANUEL | Public Employee Claims | $ - |
| 178006 | FERNANDEZ MORALES, NORMA IRIS | Public Employee Claims | $ 22,800.00 |
| 178013 | GONZALEZ TORRES, ANGEL MANUEL | Public Employee Claims | $ 15,600.00 |
| 178015 | LOPEZ TORRES, WILLIAM | Public Employee Claims | $ 28,800.00 |
| 178021 | GUZMAN COTTO, FELICITA | Pension/Retiree Claims | $ - |
| 178023 | ZENAIDA CRUZ, LUZ | Public Employee Claims | $ 27,600.00 |
| 178025 | FEBRE SANTIAGO, LOURDES | Public Employee Claims | $ 28,800.00 |
| 178037 | VAZQUEZ ALVARADO, CRISTOBAL | Public Employee Claims | $ 16,500.00 |
| 178051 | VEGA, VIVIAN IVETTE | Public Employee Claims | $ 30,000.00 |
| 178053 | ORTIZ BAEZ, LUIS ESTEBAN | Public Employee Claims | $ 20,400.00 |
| 178055 | APONTE MATTA, ALFONSO | Public Employee Claims | $ 18,000.00 |
| 178056 | CRUZ LOZADA, JACINTA | Public Employee Claims | $ 24,000.00 |
| 178057 | MORALES RIOS, LIBERTAD | Public Employee Claims | $ 24,000.00 |
| 178068 | ALMODOVAR PONCE, LUIS D. | Public Employee Claims | $ 15,600.00 |
| 178069 | NEGRON ZAYAS, WILFREDO | Public Employee Claims | $ 21,600.00 |
| 178076 | GINES RAMIREZ, ANTONIO | Public Employee Claims | $ 31,080.00 |
| 178091 | GONZALEZ RIVERA, JUAN E. | Public Employee Claims | $ - |
| 178100 | RODRIGUEZ PEREZ, EMIL | Public Employee Claims | $ 23,100.00 |
| 178105 | SALGADO DIAZ, ANTERO | Public Employee Claims | $ 18,000.00 |
| 178106 | LOZADA VELAZQUEZ, LUCIANO | Public Employee Claims | $ 40,000.00 |
| 178119 | AREVALO CRUZ, ESPERANZA | Public Employee Claims | $ 28,800.00 |
| 178124 | ECHEVARRIA ABREU, SANDRA I. | Pension/Retiree Claims | $ 7,236.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178125 | RODRIGUEZ GARCIA, ALFREDO | Public Employee Claims | $ 15,600.00 |
| 178138 | CRUZ MOJICA, JESUS M. | Public Employee Claims | $ 19,200.00 |
| 178139 | RIVERA GARCIA, JASMINE H. | Public Employee Claims | $ 18,000.00 |
| 178141 | OLMEDA VEGA, AIDA M. | Public Employee Claims | $ 30,000.00 |
| 178143 | GONZALEZ LUGO, JOSE V. | Public Employee Claims | $ 15,600.00 |
| 178147 | LOPEZ GARCIA, MIGDALIA | Public Employee Claims | $ 28,800.00 |
| 178148 | MOLL SOTOMAYOR, GLORIA S. | Public Employee Claims | $ 21,600.00 |
| 178162 | BORIA ORTIZ, JUAN | Public Employee Claims | $ 28,800.00 |
| 178164 | MARRERO, AURELIO PAGAN | Pension/Retiree Claims | $ 88,547.43 |
| 178169 | RODRIGUEZ OQUENDO, EVELYN | Public Employee Claims | $ 10,200.00 |
| 178172 | LOPEZ IRIZARRY, GLADYS | Public Employee Claims | $ 28,800.00 |
| 178180 | MORALES OCASIO, CARMEN MARIA | Pension/Retiree Claims | $ - |
| 178181 | MONTALUO ALICEA, GISELA | Public Employee Claims | $ 6,000.00 |
| 178184 | MEJIAS RIOS, AWILDA | Public Employee Claims | $ 4,800.00 |
| 178191 | DIAZ RUBERTE, ESTHER | Public Employee Claims | $ 32,400.00 |
| 178193 | FONTANEZ GARCIA, CARLOS | Public Employee Claims | $ 40,000.00 |
| 178198 | RODRIGUEZ RAMOS, MARILYN | Public Employee Claims | $ 21,600.00 |
| 178199 | MALDONADO MALDONADO, ISABEL | Pension/Retiree Claims | $ 22,295.17 |
| 178210 | NIEVES CORREA, ARLEEN J. | Public Employee Claims | $ 16,800.00 |
| 178215 | LOPEZ OLIVO, LUZ SELENIA | Public Employee Claims | $ 40,800.00 |
| 178220 | RODRIGUEZ, RICARDO | Public Employee Claims | $ 21,600.00 |
| 178221 | FLORES CARRION, ISMAEL | Public Employee Claims | $ 17,688.00 |
| 178222 | PEREZ, EDITH I | Public Employee Claims | $ - |
| 178224 | PEDRAZA COLON, JACINTO | Public Employee Claims | $ 20,904.00 |
| 178225 | RAMOS, CONSTANCIA | Public Employee Claims | $ 44,400.00 |
| 178227 | FRECHEL FERNANDEZ, MANUELA M. | Public Employee Claims | $ 16,800.00 |
| 178233 | LEON FIGUEROA, GLORIA E. | Public Employee Claims | $ 36,000.00 |
| 178234 | RIOS RUSSI, JOSUE | Public Employee Claims | $ 16,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178237 | VEGA LUGO, JOSE I. | Public Employee Claims | $ 18,000.00 |
| 178238 | GARCIA AMARO, ISRAEL | Public Employee Claims | $ 26,400.00 |
| 178239 | MORALES MENDEZ, GLADYS | Public Employee Claims | $ 30,000.00 |
| 178240 | GONZALEZ LORENZO, JOSE E. | Public Employee Claims | $ 15,600.00 |
| 178241 | OTERO DIAZ, IDIS O. | Public Employee Claims | $ 23,200.00 |
| 178243 | ADORNO ANDINO, HECTOR LUIS | Public Employee Claims | $ 18,000.00 |
| 178246 | ORTIZ PACHECO, FRANCY | Public Employee Claims | $ 22,800.00 |
| 178249 | FIGUEROA MEDINA, JORGE | Public Employee Claims | $ 24,000.00 |
| 178250 | VAZQUEZ DEL ROSARIO, FRANCISCO | Public Employee Claims | $ 15,600.00 |
| 178253 | MERCADO ROSA, JOSE MOISES | Public Employee Claims | $ 21,600.00 |
| 178256 | PEREZ GARCIA, MARIA A. | Public Employee Claims | $ 15,900.00 |
| 178257 | SOTOMAYOR, HARRY | Public Employee Claims | $ 20,400.00 |
| 178258 | GONZALEZ CASTRO, MARGARITA | Public Employee Claims | $ 24,000.00 |
| 178261 | ALVAREZ SANTOS, MARIA DEL C. | Public Employee Claims | $ 19,200.00 |
| 178263 | RODRIGUEZ LUGO, ERNESTO | Public Employee Claims | $ 103,200.00 |
| 178272 | MALDONADO RODRIGUEZ, MIGNA R. | Public Employee Claims | $ 24,000.00 |
| 178274 | FIGUEROA LUGO, MAYRA R. | Public Employee Claims | $ 17,000.00 |
| 178280 | RIOS RUSSI, CARLOS | Public Employee Claims | $ 16,800.00 |
| 178291 | RODRIGUEZ RIVERA, MARISOL | Public Employee Claims | $ 15,600.00 |
| 178296 | GUZMAN HERRERA, DIANA | Public Employee Claims | $ 24,000.00 |
| 178300 | FIGUEROA NIEVES, BENJAMIN | Public Employee Claims | $ 33,600.00 |
| 178302 | COLON PEREZ, JOSE ANIBAL | Public Employee Claims | $ 19,296.00 |
| 178305 | VILLAR ROBLES, FERNANDO LUIS | Public Employee Claims | $ 105,600.00 |
| 178308 | GONZALEZ PEREZ, MARIA F. | Public Employee Claims | $ 20,000.00 |
| 178309 | BETANCOURT CASTELLANO, MARIA M. | Public Employee Claims | $ 15,600.00 |
| 178310 | VAZQUEZ PEREZ, ADRIANA | Public Employee Claims | $ 19,200.00 |
| 178320 | BERRIOS ROSA, ISABEL CRISTINA | Public Employee Claims | $ 24,000.00 |
| 178325 | SANTIAGO HERNANDEZ, EVELYN | Public Employee Claims | $ 24,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178328 | ROCA TROCHE, MIRNA ESTHER | Public Employee Claims | $ 24,000.00 |
| 178334 | VELAZQUEZ HERNANDEZ, MARCELINO | Public Employee Claims | $ 24,000.00 |
| 178335 | AGOSTO SANABRIA, DEBORAH | Public Employee Claims | $ 16,800.00 |
| 178336 | ADORNO CASTRO, ANGEL M. | Public Employee Claims | $ 28,800.00 |
| 178344 | SANTIAGO GONZALEZ, CARLOS | Public Employee Claims | $ 24,000.00 |
| 178354 | RODRIGUEZ PABON, MARIA R. | Public Employee Claims | $ 24,000.00 |
| 178355 | AVILES RIVERA, MIGUEL A | Public Employee Claims | $ 74,400.00 |
| 178359 | VALDES GARCIA, DIXON | Public Employee Claims | $ 17,000.00 |
| 178360 | GUZMAN AMARO, WILSON | Public Employee Claims | $ - |
| 178362 | LOPEZ ROLDAN, JULIO | Public Employee Claims | $ 16,281.00 |
| 178363 | LOPEZ TOLENTINO, HUMBERTO | Public Employee Claims | $ 60,000.00 |
| 178365 | ORTIZ FIGUEROA, FRANKLIN | Public Employee Claims | $ 22,800.00 |
| 178384 | DIANA RAMOS, DOMINGO | Public Employee Claims | $ 24,000.00 |
| 178393 | ESPINOSA RAMOS, GILBERTO | Public Employee Claims | $ - |
| 178395 | BONILLA DELGADO, MYRNA | Public Employee Claims | $ 67,200.00 |
| 178404 | MORALES SANTIAGO, FRANCISCO | Public Employee Claims | $ 22,800.00 |
| 178408 | SANCHEZ COSME, MILAGROS | Public Employee Claims | $ 104,400.00 |
| 178413 | RIVERA MENDEZ, JOSE A. | Public Employee Claims | $ 15,600.00 |
| 178421 | COLON, DIANA | Public Employee Claims | $ 50,000.00 |
| 178422 | HERNANDEZ PEREZ, AURORA | Public Employee Claims | $ 27,600.00 |
| 178427 | ORTIZ DIAZ, ABIGAIL | Public Employee Claims | $ 60,000.00 |
| 178428 | ALEGRIA GANDIA, GERARDO V. | Public Employee Claims | $ 24,000.00 |
| 178429 | MEDINA LAZU, BERNEY | Public Employee Claims | $ 27,600.00 |
| 178431 | VELEZ TRINIDAD, CARLOS ELIAS | Public Employee Claims | $ 24,000.00 |
| 178434 | RIVERA, DALILA MORELLES | Public Employee Claims | $ 20,000.00 |
| 178436 | RODRIGUEZ MERCADO, WILFREDO | Public Employee Claims | $ 15,600.00 |
| 178440 | ALSINA ROSARIO, EDNA T. | Public Employee Claims | $ 19,200.00 |
| 178454 | SANCHEZ GAUTIER, EDWARD | Public Employee Claims | $ 16,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178455 | MARTINEZ LATORRES, ZORAIDA E. | Public Employee Claims | $ 28,800.00 |
| 178457 | SERRANO GONZALEZ, ELIUD A. | Public Employee Claims | $ 18,000.00 |
| 178462 | TORRES MELENDEZ, EDUARDO | Public Employee Claims | $ 28,800.00 |
| 178463 | RIVERA DE JESUS, NEREIDA | Public Employee Claims | $ 91,200.00 |
| 178467 | LEBRON, CECILIO LEBRON | Public Employee Claims | $ 15,700.00 |
| 178469 | MARRERO RODRIGUEZ, RENEE | Public Employee Claims | $ 18,400.00 |
| 178470 | MARTINEZ SANTIAGO, JOEL | Public Employee Claims | $ 105,600.00 |
| 178475 | CABRET FUENTES, JOSE A. | Public Employee Claims | $ 20,400.00 |
| 178477 | FALCON VAZQUEZ RIVERA, MIGUEL A | Public Employee Claims | $ 35,600.00 |
| 178479 | CHICLANA, JAIME PIZARRO | Public Employee Claims | $ 24,000.00 |
| 178493 | SANTANA RAMOS, CARMELO | Public Employee Claims | $ 60,000.00 |
| 178494 | PEREZ TORRES, JUDITH | Public Employee Claims | $ 28,800.00 |
| 178497 | LOPEZ APONTE, MAYRA | Public Employee Claims | $ 24,000.00 |
| 178499 | VICENT ROMERO, LUIS A. | Public Employee Claims | $ 19,200.00 |
| 178501 | SOLA VILLANUEVA, MARINES | Public Employee Claims | $ 26,400.00 |
| 178502 | ORTIZ ORTIZ, BETZAIDA | Public Employee Claims | $ 15,600.00 |
| 178508 | FONTANEZ, TEOFILO SANTANA | Public Employee Claims | $ 40,000.00 |
| 178512 | DIAZ SEGURA, NEREIDA E | Public Employee Claims | $ 21,600.00 |
| 178517 | ROSADO PEREZ, MILDRED | Public Employee Claims | $ 28,800.00 |
| 178518 | AMARO FIGUEROA, ANGEL LUIS | Public Employee Claims | $ 40,000.00 |
| 178519 | VEGA RODRIGUEZ, ANASTACIO | Public Employee Claims | $ 20,000.00 |
| 178520 | VILLANUEVA CALDERON, HERNAN | Public Employee Claims | $ 19,200.00 |
| 178523 | FIGUEROA, WILLIAM LEON | Public Employee Claims | $ 15,600.00 |
| 178525 | GARCIA RODRIGUEZ, IDA GRICELL | Public Employee Claims | $ 34,800.00 |
| 178533 | RAMOS, DOMINGO DIANA | Public Employee Claims | $ 24,000.00 |
| 178534 | CARDONA, CONCEPCION MONTANEZ | Public Employee Claims | $ - |
| 178535 | ARCE CORDERO, WILHEM | Public Employee Claims | $ 15,600.00 |
| 178538 | ISAAC VILLEGAS, EDUARDO RAFAEL | Public Employee Claims | $ 20,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178539 | GONZALEZ PEREZ, FREDDIE | Public Employee Claims | $ 18,200.00 |
| 178540 | VEGA BURGOS, ANA LUISA | Public Employee Claims | $ 24,000.00 |
| 178543 | RODRIGUEZ MENENDEZ, EFRAIN | Public Employee Claims | $ 19,200.00 |
| 178544 | CÓRDOVA, JUAN M. | Public Employee Claims | $ 26,700.00 |
| 178545 | TORRES COLON, GERMAN | Public Employee Claims | $ 15,600.00 |
| 178546 | REYES RIVERA, EDGARDO | Public Employee Claims | $ 19,200.00 |
| 178551 | CRESPO HERNANDEZ, JOSE GUILLERMO | Public Employee Claims | $ 20,400.00 |
| 178554 | BONILLA VICENTE, NILSA I. | Public Employee Claims | $ 75,600.00 |
| 178555 | GONZALEZ FELICIANO, JORGE A. | Public Employee Claims | $ 18,000.00 |
| 178558 | ALICEA VAZQUEZ, JUAN CARLOS | Public Employee Claims | $ 15,600.00 |
| 178563 | ROSARIO PAGAN, HIRAM | Public Employee Claims | $ 26,400.00 |
| 178564 | CORREA YAMBO, EDUARDO | Public Employee Claims | $ 15,600.00 |
| 178565 | CARRASQUILLO SANTIAGO, ARLENE | Public Employee Claims | $ 15,600.00 |
| 178569 | SANTIAGO TORRES, JOSE A | Public Employee Claims | $ 24,000.00 |
| 178573 | RIVERA CRUZ, VILMA | Public Employee Claims | $ 22,947.50 |
| 178574 | PINTOR RODRIGUEZ, NESTOR LUIS | Public Employee Claims | $ 15,600.00 |
| 178578 | VAZQUEZ, CARLOS H. | Public Employee Claims | $ 16,281.00 |
| 178582 | BARRETO GONZÁLEZ, JORGE LUIS | Public Employee Claims | $ 24,000.00 |
| 178584 | BETANCOURT CARABALLO, IRMA | Public Employee Claims | $ 30,000.00 |
| 178585 | GARCIA DIAZ, WILFREDO | Public Employee Claims | $ 28,800.00 |
| 178587 | LORENZO GUITERAS, CELSO | Public Employee Claims | $ 42,000.00 |
| 178594 | ROMAN PEREZ, GLADYS ENID | Public Employee Claims | $ 40,000.00 |
| 178596 | GONZALEZ GONZALEZ, HERIBERTO | Public Employee Claims | $ 18,492.00 |
| 178601 | REYES RIVERA, GLADYS I. | Public Employee Claims | $ 20,400.00 |
| 178602 | COFFIE, GLORIA E. | Public Employee Claims | $ 25,200.00 |
| 178618 | VELILLA RODRIGUEZ, JOSE A. | Public Employee Claims | $ 24,000.00 |
| 178620 | GONZALEZ RIVERA, JOSE L. | Public Employee Claims | $ - |
| 178626 | COLON JIMENEZ, EVELYN E. | Public Employee Claims | $ 45,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178629 | JIMÉNEZ LÓPEZ, NITZA J. | Public Employee Claims | $    31,200.00 |
| 178632 | MORALES VAZQUEZ, CARLOS | Public Employee Claims | $    30,000.00 |
| 178639 | SANTIAGO TORRES, JOSE A | Public Employee Claims | $    24,000.00 |
| 178641 | RAMOS RIVERA, EDGARDO L. | Public Employee Claims | $    21,600.00 |
| 178646 | RODRIGUEZ, NIDSA E. | Public Employee Claims | $    15,600.00 |
| 178647 | SANTIAGO RAMOS, NELSON | Public Employee Claims | $    24,000.00 |
| 178648 | TORRES CENTENO, MIRIAM | Public Employee Claims | $    24,000.00 |
| 178655 | BARRIOS AYALA, AUGUSTO J. | Public Employee Claims | $    28,140.00 |
| 178659 | MARTINEZ, HUAM | Public Employee Claims | $    18,900.00 |
| 178662 | RIVERA RIVERA, ROBERTO | Public Employee Claims | $    - |
| 178663 | LUGO VAZQUEZ, CARMEN | Public Employee Claims | $    52,800.00 |
| 178672 | MOJICA ROSARIO, YOLANDA | Public Employee Claims | $    21,600.00 |
| 178675 | BERRRIOS ROSA, CARMEN MILAGROS | Public Employee Claims | $    26,400.00 |
| 178677 | MUÑIZ QUIROS, ALBA I. | Public Employee Claims | $    15,600.00 |
| 178678 | VERDEJO, EDITH | Public Employee Claims | $    22,800.00 |
| 178681 | MARQUEZ LUZUNARIS, ANDRES | Public Employee Claims | $    60,000.00 |
| 178685 | ESPADA APONTE, DANIEL | Public Employee Claims | $    16,800.00 |
| 178690 | BENITEZ CARRASQUILLO, MIGUEL | Public Employee Claims | $    21,600.00 |
| 178695 | ORTIZ MESTRE, MEDELICIA | Public Employee Claims | $    - |
| 178696 | DE JESUS DONES, ILKA I | Public Employee Claims | $    37,200.00 |
| 178699 | LOPEZ MATIAS, JORGE LUIS | Public Employee Claims | $    18,492.00 |
| 178701 | COLON CORREA, HERIBERTO | Public Employee Claims | $    15,600.00 |
| 178703 | MUNOZ LOPEZ, JORGE LUIS | Public Employee Claims | $    18,492.00 |
| 178705 | ISALES GONZALEZ, ILEANA | Public Employee Claims | $    28,800.00 |
| 178706 | FIGUEROA CARRASQUILLO, JUAN | Public Employee Claims | $    - |
| 178712 | LOPEZ MALDONADO, DOMINGO | Public Employee Claims | $    30,000.00 |
| 178713 | RAI, ASHA | Public Employee Claims | $    16,800.00 |
| 178717 | DELGADO OSORIO, GLORIA ONELIA | Public Employee Claims | $    16,080.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178721 | GARCIAGAONA CORREA, ANGEL LUIS | Public Employee Claims | $ 24,000.00 |
| 178723 | VELAZQUEZ MOJICA, GREGORIO | Public Employee Claims | $ 30,000.00 |
| 178730 | BARBOSA PEREZ, MARIBEL | Public Employee Claims | $ 63,600.00 |
| 178735 | ROBLES, NEPHTALY | Public Employee Claims | $ 28,800.00 |
| 178736 | GONZALEZ RIVERA, ANGEL A. | Public Employee Claims | $ - |
| 178763 | NAVARRO LUGO, ROBERTO | Public Employee Claims | $ 60,000.00 |
| 178765 | LUNA MARTINEZ, LUIS R. | Public Employee Claims | $ 22,800.00 |
| 178768 | REYES ROLON, BLANCA R. | Pension/Retiree Claims | $ 52,275.36 |
| 178769 | REYES CRUZ, GLADYS | Pension/Retiree Claims | $ 14,400.00 |
| 178776 | CRUZ PARILLA, CECILIO | Public Employee Claims | $ - |
| 178778 | COLON SANTIAGO, LYNES M. | Public Employee Claims | $ 54,000.00 |
| 178782 | QUIÑONES OSORIO, CONFESOR | Public Employee Claims | $ - |
| 178783 | SOTO RAMOS, EDUVIGES | Public Employee Claims | $ 100.00 |
| 178784 | MARTINEZ, MARIA E. | Public Employee Claims | $ 55,000.00 |
| 178787 | RIVERA PEREZ, CARMEN M. | Public Employee Claims | $ 60,000.00 |
| 178790 | CRUZ MOLINA, MARY | Public Employee Claims | $ 60,000.00 |
| 178794 | ORTIZ SOTO, HERIBERTO | Public Employee Claims | $ 16,884.00 |
| 178796 | FLORES CARRION, ISMAEL | Public Employee Claims | $ 17,688.00 |
| 178804 | RIVERA-VARGAS, SILA MARIA | Public Employee Claims | $ 60,000.00 |
| 178805 | ROSA DELGADO, CRUZ | Public Employee Claims | $ - |
| 178806 | BERBERENA MUNIZ, CARMEN M. | Public Employee Claims | $ 69,600.00 |
| 178809 | DELGADO GUZMAN, NILDA L. | Public Employee Claims | $ 60,000.00 |
| 178814 | MALDONADO, ANDRES | Public Employee Claims | $ 74,400.00 |
| 178815 | NAVARRO LUGO, ROBERTO | Public Employee Claims | $ 60,000.00 |
| 178816 | NIEVES CORREA, MILAGROS | Public Employee Claims | $ 69,600.00 |
| 178817 | SMITH RIVERA, IVONNE | Public Employee Claims | $ 60,000.00 |
| 178818 | GONZALEZ, MAGDA | Public Employee Claims | $ 62,400.00 |
| 178819 | CIPRENI AYALA, RAFAEL | Public Employee Claims | $ 28,800.00 |

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178826 | NIEVES AYALA, GABRIEL | Pension/Retiree Claims | $      48,907.00 |
| 178834 | LOPEZ MIRANDA, CARMEN I | Pension/Retiree Claims | $      93,191.55 |
| 178844 | SANTOS SANTOS, NICOLAS | Public Employee Claims | $        4,800.00 |
| 178845 | RUIZ SOTO, PABLO | Pension/Retiree Claims | $      20,645.92 |
| 178846 | ORTIZ SOTO, HERIBERTO | Public Employee Claims | $      16,884.00 |
| 178847 | MEDINA RIVERA, LUIS | Public Employee Claims | $      24,120.00 |
| 178850 | PIZARRO PIZARRO, ANA OLGA | Pension/Retiree Claims | $      90,000.00 |
| 178851 | DAVILA CAMACHO, INES | Public Employee Claims | $      56,400.00 |
| 178854 | MARQUEZ PACHECO, FERNANDO | Public Employee Claims | $      25,200.00 |
| 178863 | BURGOS HERNANDEZ, ANTONIO | Public Employee Claims | $      56,400.00 |
| 178870 | MEDINA COLON, JOSE J. | Public Employee Claims | $      46,800.00 |
| 178872 | DELGADO MATEO, PEDRO A. | Public Employee Claims | $      56,400.00 |
| 178874 | MATOS RIVERA, JUAN J | Public Employee Claims | $                 - |
| 178876 | OLMEDA UBILES, CONFESORA | Public Employee Claims | $                 - |
| 178878 | OLMEDA UBILES, ANTONIA | Public Employee Claims | $                 - |
| 178883 | MEDINA COLON, JOSE J | Public Employee Claims | $      46,800.00 |
| 178884 | RIVERA LOPEZ, RAFAEL | Public Employee Claims | $      19,296.00 |
| 178887 | SANTIAGO RAMOS, HERIBERTO | Public Employee Claims | $      16,884.00 |
| 178888 | CABRERA CEDEÑO, DANIEL | Public Employee Claims | $                 - |
| 178889 | RIVERA LOPEZ, RAFAEL | Public Employee Claims | $      19,296.00 |
| 178891 | LEON HERNANDEZ, MIRTA R. | Public Employee Claims | $                 - |
| 178892 | ALBERTORIO RODRIGUEZ, IRMA | Pension/Retiree Claims | $    100,000.00 |
| 178893 | MEDINA RIVERA, LUIS | Public Employee Claims | $      24,120.00 |
| 178896 | CAMACHO PASTRANA, JULIO | Public Employee Claims | $                 - |
| 178897 | ARCE CORCHADO, MARY ELIN | Public Employee Claims | $      10,000.00 |
| 178903 | TORRES RIVERA, CARLOS M | Public Employee Claims | $      33,600.10 |
| 178906 | TOLENTINO ORTIZ, LUZ E. | Public Employee Claims | $                 - |
| 178912 | CORTES RIVERA, ANDRES | Public Employee Claims | $      16,884.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178915 | CORTEZ SANTANA, JORGE | Public Employee Claims | $ - |
| 178916 | RIVERA ROSA, NOEL O. | Public Employee Claims | $ 34,000.00 |
| 178921 | OLMEDA UBILES, REYNALDO | Public Employee Claims | $ 40,000.00 |
| 178922 | VAZQUEZ GONZALEZ, CARMEN I | Public Employee Claims | $ - |
| 178926 | CORTEZ SANTANA, LUIS M. | Public Employee Claims | $ - |
| 178927 | ACEVEDO DIAZ, ELSA I | Public Employee Claims | $ 28,800.00 |
| 178929 | TORRES ORTIZ, MARIA LEIDA | Public Employee Claims | $ - |
| 178930 | SANTIAGO RAMOS, HERIBERTO | Public Employee Claims | $ 16,884.00 |
| 178933 | NIEVES MARRERO, JUAN RAMON | Public Employee Claims | $ 10,500.00 |
| 178937 | BURGOS LA SANTA, MANUEL | Public Employee Claims | $ - |
| 178939 | CLAUDIO JIMENEZ, JOSE JAVIER | Public Employee Claims | $ 44,352.00 |
| 178946 | MONTAÑEZ, ANGEL L. | Pension/Retiree Claims | $ 70,000.00 |
| 178952 | BRITO BRITO, SERGIO | Public Employee Claims | $ - |
| 178955 | BELTRAN RAMOS, LYDIA E. | Public Employee Claims | $ 33,600.00 |
| 178956 | BELTRAN RAMOS, NELLY | Public Employee Claims | $ 36,000.00 |
| 178957 | BELTRAN RAMOS, NELLY | Public Employee Claims | $ 70,200.00 |
| 178958 | BELTRAN RAMOS, NELLY | Public Employee Claims | $ 23,000.00 |
| 178965 | LOYOLA RIVERA, MARIA I | Public Employee Claims | $ 15,000.00 |
| 178968 | RUIZ QUIÑONES, JUAN | Public Employee Claims | $ - |
| 178977 | SANABRIA RODRIGUEZ, CARMEN G | Public Employee Claims | $ 50,000.00 |
| 178979 | PUERTO RICO TELEPHONE COMPANY P.R. ELA | Public Employee Claims | $ 34,800.00 |
| 178983 | COSTAS MONTERO, SADDIE D | Public Employee Claims | $ 28,800.00 |
| 178984 | BELTRAN RAMOS, RUTH M. | Public Employee Claims | $ 13,200.00 |
| 178985 | BELTRAN RAMOS, RUTH | Public Employee Claims | $ 33,600.00 |
| 178986 | MARTINEZ RAMOS, VICTOR | Public Employee Claims | $ 25,000.00 |
| 178990 | VAZQUEZ BERRIOS, HECMARY | Public Employee Claims | $ 24,000.00 |
| 178992 | VAZQUEZ MORALES, ANA L | Public Employee Claims | $ 36,000.00 |
| 178995 | CASTRODAD BERRIOS, ADA M. | Public Employee Claims | $ 36,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179003 | SANTANA RIJOS, FELIX | Public Employee Claims | $              - |
| 179004 | JIMENEZ CABRERA, LUIS A. | Public Employee Claims | $              - |
| 179009 | RIVIERA MARTINEZ, VIVIAN E. | Public Employee Claims | $      22,800.00 |
| 179011 | RIVERA MARTINEZ, VIVIAN E. | Public Employee Claims | $      22,800.00 |
| 179014 | ORTIZ MESTRE, MEDELICIA | Public Employee Claims | $              - |
| 179016 | RIVERA GALARZA, CARMEN I. | Public Employee Claims | $              - |
| 179018 | DEJESUS RIVERA, JOSE R | Public Employee Claims | $      60,000.00 |
| 179021 | FIGUEROA ECHEVARRIA, MAXIMINA | Public Employee Claims | $      31,200.00 |
| 179026 | LOPEZ SORIANO, JAVIER T. | Public Employee Claims | $              - |
| 179030 | QUILES VEGA, CARLOS A | Public Employee Claims | $              - |
| 179032 | GALARZA FIGUEROA, MARIEVA | Public Employee Claims | $      27,600.00 |
| 179033 | CRUZ VELAZQUEZ, CARMEN IRIS | Public Employee Claims | $      37,200.00 |
| 179036 | PEDRAZA OLIQUE, NORMA I. | Public Employee Claims | $      30,000.00 |
| 179037 | SANTIAGO MARCANO, ERICK A. | Public Employee Claims | $              - |
| 179038 | SANTIAGO MARCANO, VICTOR | Public Employee Claims | $              - |
| 179041 | DAVILA NIEVES, HECTOR LUIS | Public Employee Claims | $      15,600.00 |
| 179050 | RODRIGUEZ AMARO, MARIA | Public Employee Claims | $              - |
| 179051 | LUIS RIVERA, JULIO | Public Employee Claims | $              - |
| 179052 | MERCADO SANCHEZ, JUAN A | Public Employee Claims | $              - |
| 179053 | GONZALEZ RIVERA, CARLOS D | Public Employee Claims | $              - |
| 179054 | MARQUEZ MARTINEZ, HONORIS | Public Employee Claims | $      18,000.00 |
| 179056 | RODRIGUEZ AMARO, MARIA | Public Employee Claims | $              - |
| 179057 | MUNOZ NUNEZ, JOSEFA | Public Employee Claims | $      42,543.96 |
| 179061 | GONZALEZ DELGADO, FRANCISCO | Public Employee Claims | $              - |
| 179063 | VEGA ROSARIO, EDUARDO | Public Employee Claims | $              - |
| 179064 | MAISONET, LYDIA M | Public Employee Claims | $              - |
| 179068 | ORTIZ DIAZ, NORMA I. | Public Employee Claims | $      36,000.00 |
| 179069 | MORALES RIVERA, MIGUEL A. | Public Employee Claims | $      36,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179071 | NAVARRO COTTO, AGUSTINA | Public Employee Claims | $          37,200.00 |
| 179072 | MARTINEZ SANCHEZ, SANTOS MARIA | Public Employee Claims | $          27,600.00 |
| 179075 | SIERRA MALDONADO, WILFREDO | Public Employee Claims | $                    - |
| 179077 | TORRES CORA, JUANITA | Pension/Retiree Claims | $          12,485.76 |
| 179078 | RIVERA FERNANDEZ, JAIME | Public Employee Claims | $                    - |
| 179079 | RODRIGUEZ RODRIGUEZ, ANIBAL | Public Employee Claims | $                    - |
| 179080 | ORTIZ RIVERA, WANDA I | Public Employee Claims | $          16,800.00 |
| 179084 | ROLON CRUZ, MARIA MAGDALENA | Public Employee Claims | $          37,200.00 |
| 179085 | ROLON MACHADO, MIRIAM M | Public Employee Claims | $          37,200.00 |
| 179088 | NAVARRO SANCHEZ, ANGELICA | Public Employee Claims | $          32,400.00 |
| 179089 | RIVERA MELENDEZ, MARIA DE LOS ANGELES | Public Employee Claims | $          37,200.00 |
| 179094 | MARTINEZ SANCHEZ, JULIA | Public Employee Claims | $          36,000.00 |
| 179097 | GUTIERREZ DE JESUS, TERESA | Public Employee Claims | $          37,440.00 |
| 179099 | SANTIAGO MELENDEZ, MARIA DOLORES | Public Employee Claims | $          38,400.00 |
| 179100 | MARTINEZ SANCHEZ, ELEODORO | Public Employee Claims | $          20,400.00 |
| 179105 | ANTONIA OLMEDA UBILES (CECILIO OLMEDA UBILES - PADRE FALLECIDO) | Public Employee Claims | $          40,000.00 |
| 179108 | CONFESORA OLMEDA UBILES (DIEGO OLMEDA UBILES - FALLECIDO) | Public Employee Claims | $          40,000.00 |
| 179113 | BURGOS CRUZ, JULIA | Public Employee Claims | $          10,000.00 |
| 179117 | FLORES, PEDRO | Public Employee Claims | $                    - |
| 179118 | LABOY ROMAN, MARY LUZ | Public Employee Claims | $          15,000.00 |
| 179119 | LABOY ROMAN, MARY LUZ | Public Employee Claims | $          15,000.00 |
| 179123 | LEBRON GARCIA, ERMITANO | Public Employee Claims | $                    - |
| 179129 | CIRINO FUENTES, JOSE M. | Public Employee Claims | $                    - |
| 179130 | RAMOS RIVERA, MARIA A. | Public Employee Claims | $                    - |
| 179136 | TORRES SUAREZ, MARIA DE LOURDES | Public Employee Claims | $          21,600.00 |
| 179138 | MONTAÑEZ GUTIERREZ, MARIA ISABEL | Public Employee Claims | $                    - |
| 179143 | SEISE SEISE, OMARALY | Pension/Retiree Claims | $          28,142.04 |
| 179145 | ORTIZ MORALES, PAULA | Public Employee Claims | $                    - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179147 | ACEVEDO, MOISES | Public Employee Claims | $ 18,900.00 |
| 179150 | MARIN JURADO, ANA HILDA | Public Employee Claims | $ - |
| 179151 | LEDUC ORELLANA, MILCA T | Pension/Retiree Claims | $ 11,569.92 |
| 179160 | ALVARADO ORTIZ, GIOVANNI | Pension/Retiree Claims | $ - |
| 179161 | VARGAS ALVAREZ, IGNACIO | Pension/Retiree Claims | $ - |
| 179164 | COLON RIVERA, MICHAEL | Pension/Retiree Claims | $ 31,599.25 |
| 179167 | DIAZ ANTONETTY, NORBERTO | Pension/Retiree Claims | $ 44,759.22 |
| 179168 | ESCALERA CALDERON, WALITZA | Pension/Retiree Claims | $ 10,000.00 |
| 179169 | BALDRICH PARAVISINI, NAHIR | Pension/Retiree Claims | $ 18,413.55 |
| 179174 | BERMUDEZ MORALES, ELSA D. | Pension/Retiree Claims | $ 23,910.09 |
| 179175 | SERRANO SOTO, DOMINGA | Public Employee Claims | $ - |