## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims (ECF No. 14902) [Docket No. 16593]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims (ECF No. 14904) [Docket No. 16594]

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses Were Received (ECF No. 14910) [Docket No. 16595]

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 14911) [Docket No. 16596]

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable (ECF No. 14912) [Docket No. 16597]

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors (ECF No. 14913) [Docket No. 16598]

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities (ECF No. 16600) [Docket No. 16600]

- Notice of Presentment of Proposed Order Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (ECF No. 14917) [Docket No. 16601]

- Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 16019) [Docket No. 16602]

- Notice of Presentment of Proposed Order Granting the Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims (ECF No. 16022) [Docket No. 16603]

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 16024) [Docket No. 16604]

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds (ECF No. 16025) [Docket No. 16605]

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds (ECF No. 16026) [Docket No. 16606]

- Notice of Presentment of Proposed Order Granting the Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims (ECF No. 16028) [Docket No. 16607]

- Notice of Presentment of Proposed Order Granting the Three Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims (ECF No. 16029) [Docket No. 16608]

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 14915) [Docket No. 16613]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 261 Service List attached hereto as **Exhibit B**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims (ECF No. 14902) [Docket No. 16593]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 262 Service List attached hereto as **Exhibit C**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims (ECF No. 14904) [Docket No. 16594]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 263 Service List attached hereto as **Exhibit D**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses Were Received (ECF No. 14910) [Docket No. 16595]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email on Martinez Velez, Ruth Dalia Luisa (MMLIDs: 2186271, 2186202, 2186206, 2186208, 2186224), PMB 506, 609 Ave. Tito Castro Suite 102, Ponce, PR 00716-0200, alberto_albertito@yahoo.com:

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 14911) [Docket No. 16596]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 266 Service List attached hereto as **Exhibit E**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable (ECF No. 14912) [Docket No. 16597]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email on the Omnibus 267 Service List attached hereto as **Exhibit F**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors (ECF No. 14913) [Docket No. 16598]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 269 Service List attached hereto as **Exhibit G**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities (ECF No. 16600) [Docket No. 16600]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 270 Service List attached hereto as **Exhibit H**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (ECF No. 14917) [Docket No. 16601]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via first class mail on the Omnibus 299 Service List attached hereto as **Exhibit I**; and (2) via email on the Omnibus 299 Email Service List attached hereto as **Exhibit J**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 16019) [Docket No. 16602]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Omnibus 302 Service List attached hereto as **Exhibit K**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims (ECF No. 16022) [Docket No. 16603]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 306 Service List attached hereto as **Exhibit L**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 16024) [Docket No. 16604]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 307 Service List attached hereto as **Exhibit M**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds (ECF No. 16025) [Docket No. 16605]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email on the Omnibus 308 Service List attached hereto as **Exhibit N**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds (ECF No. 16026) [Docket No. 16606]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 310 Service List attached hereto as **Exhibit O**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims (ECF No. 16028) [Docket No. 16607]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 311 Service List attached hereto as **Exhibit P**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims (ECF No. 16029) [Docket No. 16608]

On April 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Omnibus 268 Service List attached hereto as **Exhibit Q**:

- Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 14915) [Docket No. 16613]

*[Remainder of page intentionally left blank]*

Dated: May 3, 2021

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on May 3, 2021, by Rachel O'Connor, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Kelsey Lynne Gordon*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 53202

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito de Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito de Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management, LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado, Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Anguiera & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael H. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), LP, and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Jurídico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Díaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai 445 12th St., SW Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: María Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Equity Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill,  Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | mmcgill@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Diaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.COM | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernander Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | cramos@jpglawgroup.com<br>JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | cramos@jpglawgroup.com<br>JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado P O Box 22518 San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luís Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luís Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vílma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luís Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martínez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martínez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>677 Broadway #500<br>Albany NY 12207 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Peter C Hein, Pro Se | Peter C Hein | 101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral in la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: María E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Segui-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 26

## Exhibit B

Exhibit B

Omnibus 261 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2115243 | Gonzalez Ruberte, Petra Maria | Reparto Sebanetas Calle 3B -12 | | Ponce | PR | 00716 | petramgonzalez1@gmail.com | First Class Mail and Email |
| 1501009 | VERA ROLDAN, LOURDES | JOSE MANUEL FERRARI-PEREZ | P.O. BOX 988 | AGUAILLA | PR | 00605 | jferrarilaw@gmail.com | First Class Mail and Email |
| 1501009 | VERA ROLDAN, LOURDES | 310 PASSAIC AVE APT 315 | | HARRISON | NJ | 07029-2837 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit C</u>**

Exhibit C
Omnibus 262 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1565711 | Algarin Rodriguez, Nathalia | P.O. Box 590 | | | | Juncos | PR | 00777 | | First Class Mail |
| 1519085 | Alicea Baez, Luis A | Bo Susua Baja | 110 Calle Ceiba | | | Sabana Grande | PR | 00637-2322 | nunylab@gmail.com | First Class Mail and Email |
| 1549527 | Alicea Baez, Luis A. | Bo Susua Baja | 110 Calle Ceiba | | | Sabana Grande | PR | 00637-2322 | nunylab@gmail.com | Email |
| 2128405 | Alvarado Gonzalez, Edwin E. | 14 Dulcinea | | | | Ponce | PR | 00730 | | First Class Mail |
| 2191552 | Amaro Garcia, Alejandro | Barrio Calzada Buzon 313 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 852040 | Arias Velazquez, Karen | Villa Palmeras 323 Calle Lutz | | | | San Juan | PR | 00915 | | First Class Mail |
| 1549833 | Arocho Santiago, Vilma | Apt 93 Cond. Chalets Las Cumbres | | | | Bayamon | PR | 00956 | varocho012@gmail.com | First Class Mail and Email |
| 1795341 | Aviles Martinez, Marilizet | 361 Ext. Vistas de Camuy II | | | | Camuy | PR | 00627 | marilizetaviles919@hotmail.com | First Class Mail |
| 1990466 | Aviles Martinez, Marilizet | 361 Ext. Vistas de Camuy II | | | | Camuy | PR | 00627 | marilizetaviles919@hotmail.com | Email |
| 780468 | Aviles Martinez, Marilisse | 361 Ext. Vistas de Camuy II | | | | Camuy | PR | 00627 | marilizetaviles919@hotmail.com | Email |
| 43633 | BAIGES FUENTES, MARIA DE LOS A | BOX 882 | | | | ANASCO | PR | 00610 | ANGIE.BAIGES@LIVE.COM | First Class Mail and Email |
| 1754375 | Barris Planell, Wilson | 910 Belvoir Cir | | | | Newport News | VA | 23608-7735 | wilbarris_sr@yahoo.com | First Class Mail and Email |
| 2092981 | Batiz Serrano, Osvaldo | Calle Gengibre #26 | Publecito Nuevo | | | Ponce | PR | 00731 | | First Class Mail |
| 2189634 | Bermudez Morales, Juana M | 701 S Buchanan St | | | | Arlington | VA | 22204 | juanaber@aol.com | First Class Mail and Email |
| 1009012 | Bonilla Torres, Isabel | HC 03-Box 6491 | | | | Humacao | PR | 00791-9517 | | First Class Mail |
| 1768422 | Bonilla, Surky | URBANIZACION VILLA AIDA | CALLE # 1 E - 12 | | | CABO ROJO | PR | 00623 | yamarit@me.com | First Class Mail and Email |
| 2117014 | Burgos Marin, Mildred M. | Box 802 | GMD #103 | | | Jayuya | PR | 00664 | | First Class Mail |
| 2189800 | Burgos Ortiz, Enrique | Barrio Palo Seco | Buzon- 550 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2189618 | Burgos Ortiz, Nicolas | Barrio Palo Seco | Buzon 550 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1011535 | CABALLERO ALVAREZ, JAIME | 1910 CHABLIS CT | | | | VALRICO | FL | 33594-3018 | otscabal120@aol.com | First Class Mail and Email |
| 1576179 | CAMACHO VELEZ, ARNALDO | Bo. Olivares, Calle Violeta #119 | Buzon 11014 | | | Lajas | PR | 00669 | | First Class Mail |
| 2080517 | Camero, Olga | Urb. Valles de Anasco 144 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1456002 | Candelario Sanchez, Vicenta | PMB 1159 | 243 Calle Paris | | | San Juan | PR | 00917-3632 | malugonzca@yahoo.com | First Class Mail and Email |
| 1456002 | Candelario Sanchez, Vicenta | Luiz Maria Gonzalez Candelario, Pensionada | 120-15 Calle 64 Villa Carolina | | | Carolina | PR | 00985-5304 | | First Class Mail |
| 2070863 | Carmero Ramirez, Olga | Urbanizacion Valles De Anasco 144 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1692086 | CASTRO GONZALEZ, ANA E | URB. COLINAS DE PEÑUELAS | CALLE JAZMIN 342 | | | PEÑUELAS | PR | 00624 | g_gadea@hotmail.com | First Class Mail and Email |
| 2190107 | Centeno Torres, Ivelisse | 685 Bluegrass Dr | | | | Spring Creek | NV | 89815 | iveram34@yahoo.com | First Class Mail and Email |
| 1752109 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | oecm1234@gmail.com | First Class Mail and Email |
| 2191279 | Colon Molina, Maria N. | R.R #6 Box 11143 | | | | San Juan | PR | 00926 | | First Class Mail |
| 1948007 | COSME THILLET, MARIA J. | Departamento de Salud | | | | Rios Piedras | PR | | MARIACOSMETHILLET@HOTMAIL.COM | First Class Mail and Email |
| 1746608 | Cosme Thillet, Maria J. | Departamento de Salud | | | | Rios Piedras | PR | | mariacosmethillet@hotmail.com | Email |
| 2105890 | CRESPO SANTOS, ANGEL LUIS | Cond. Rolling Hills | Apto. N-3 | | | Carolina | PR | 00987 | | First Class Mail |
| 1821865 | Cruz Figueroa, Delia | P.O. Box 560160 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2034198 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2189709 | Cruz Torres, Wender | 4744 North Keystone, Avenue 2nd | | | | Chicago | IL | 60630 | | First Class Mail |
| 1948431 | Danila Fioneta , Yasenia | HC 20 10635 | | | | Juncos | PR | 00777 | | First Class Mail |
| 1847410 | del R Lugo Quinones, Maria | Hc02 Box 3353 | | | | Penuelas | PR | 00624 | Charitolugo28@gmail.com | First Class Mail and Email |
| 2082116 | Delgadillo Bonifacio, Ignacia M. | PO Box 626 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1990186 | Diaz Alamo, Lourdes | Al#2 Narte | Urb. Caguas | | | Caguas | PR | 00725 | lourdesdiaz8456@icloud.com | First Class Mail and Email |
| 1990186 | Diaz Alamo, Lourdes | Lourdes Diaz Alamo, Teniente I | Policia De Puerto Rico | Ave. Jose Villares Rodriguez Esq. Rafael Condero | | Caguas | PR | 00725 | lourdesdiaz8456@icloud.com | First Class Mail and Email |
| 2112507 | Echevarria Santiago, Rosa E. | Urbanizacion Llanos Del Sur, Numero 4 | Calle Orquidea | | | Coto Laurel⊞ | PR | 00780-2100 | | First Class Mail |
| 1191487 | ESCOBAR CASTRO, EBDIEL | PO Box 254 | | | | Moca | PR | 00670 | | First Class Mail |
| 1601642 | Estrella Cerezo, Javier | Urb Perla Del Sur | Calle Justo Martinez 4309 | | | Ponce | PR | 00730 | | First Class Mail |
| 2066376 | Feliciano Figueroa, Edgardo | Urb Lago Horizonte | 2001 Calle Zafiro | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 904643 | FIGUEROA RAMIREZ, ISMAEL | UU1 CALLE 39 PMB 385 | | | | BAYAMON | PR | 00956 | ifigue13@gmail.com | First Class Mail and Email |
| 1727676 | Flores Santiago, Hector I. | departamento deeducacion | | | | San Juan | PR | | ivanflower01@yahoo.com | Email |
| 1804492 | Flores Santiago, Hector I. | Departamento de educacion | | | | San Juan | PR | | | First Class Mail |
| 177441 | FRANCESCHI CASIANO, MARICELA | URB TURNKEY | 18 CALLE ARMANI | | | YAUCO | PR | 00698 | mfcfranceschi@yahoo.com | First Class Mail and Email |
| 2191030 | Garcia Cruz, Margot | HC1 Box 4047 | | | | Naguabo | PR | 00718 | | First Class Mail |
| 185005 | Garcia Falcon, Iris | Villa De San Anton | Hermogenes Figueroa C18 | | | Carolina | PR | 00986 | irisgarcia89@yahoo.com | First Class Mail and Email |
| 1966469 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | | Ponce | PR | 00731-9747 | | First Class Mail |
| 1590710 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1589721 | Gonzalez Sierra, Nilmaris | L31 Ambar La Plata | | | | Cayey | PR | 00736 | n.gonzalez.sierra@gmail.com | First Class Mail and Email |
| 1750091 | Guzman Rodriguez , Joselin M. | P.O. Box 649 | Caracol Carr 402 KM 4.3 | | | Anasco | PR | 00610 | lianushka16@yahoo.com | First Class Mail and Email |
| 1871129 | Hernandez Lamberty, Jose L. | PO Box 753 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1584073 | Irizarry Irizarry, Hector | Bo Susua | #110 Calle Ceiba | | | Sabana Grande | PR | 00637 | Hirizarryirizarry@gmail.com | Email |
| 1584472 | Irizarry Irizarry, Hector | Bo Susua | #110 Calle Ceiba | | | Sabana Grande | PR | 00637 | hirizarryirizarry@gmail.com | First Class Mail and Email |
| 1584073 | Irizarry Irizarry, Hector | Bo Susua | #110 Calle Ceiba | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 2070072 | IRIZARRY NIEVES, ELLIOTT | PO Box 560205 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1552139 | JIMENEZ HUERTAS, RIGOBERTO | PO Box 1298 | | | | San Sebastian | PR | 00685 | rigobertojimenezhuertas@gmail.com | First Class Mail and Email |
| 878770 | JIMENEZ VELEZ, GLENDALEE | RR-04 BOX 7491 | | | | CIDRA | PR | 00739 | glenda.jimenezvelez@gmail.com | First Class Mail and Email |
| 2148762 | Justiniano Lopez, Jorge | 3627 Shady Grove Cir | | | | Orlando | FL | 32810 | JJCHOGUI161@GMAIL.COM | First Class Mail and Email |
| 2148762 | Justiniano Lopez, Jorge | 3627 Shady Grove Cir | | | | Orlando | FL | 32810 | JJCHOGUI161@GMAIL.COM | Email |
| 2120845 | Lebron Fernandez, Evelyn | Praderas de Navarro #468 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 1972396 | Lopez Alvarado, Ramon A. | 10 Calle Rufina | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2014798 | Lopez Lopez, Elba I. | Urb. Los Rodriguez B-7 | | | | Camuy | PR | 00627 | lopezelba77@yahoo.com | First Class Mail and Email |
| 2001363 | Malave Santiago, Maria L. | HC 01 Box 6832 | | | | Salinas | PR | 00751-9739 | | First Class Mail |
| 1837893 | Maldonado Torres, Sonia | PO Box 1211 | Bo Caracoles 2 | | | Penuelas | PR | 00624 | | First Class Mail |
| 2079049 | Maldoncelo Febles, Sandia | Urb. Lago Horizonte | 2001 Calle Zafiro | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1882628 | Maria del Rosario, Olivera Rivera | Calle Rufina #1 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1946348 | Martinez Garcia, Jose Hiraue | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1754987 | Martínez Hernández, Awilda | HC 03 Box 9295 | | | | Dorado | PR | 00646 | yeriel01.debora26@gmail.com | First Class Mail and Email |
| 1426442 | Martinez Madrigal, Francesca | Alamar | E19 Calle H | | | Luquillo | PR | 00773 | Fmartinez0731@gmail.com | First Class Mail and Email |

Exhibit C
Omnibus 262 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1900519 | Medina Torres, Edith M | P.O. Box 292 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 1588815 | MIRANDA HERNANDEZ, PABLO | RES CASTILLO | EDIF 23 APT 32 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 2190204 | Miranda Pagan, Wallesca I. | P.O. Box 250 | | | | Juncos | PR | 00777 | wallescamiranda@gmail.com | First Class Mail and Email |
| 2096293 | Molina Rodriguez, Luis  Alberto | Com. Playita Ferry | Calle Oro # 137 | | | Ponce | PR | 00730 | | First Class Mail |
| 2118334 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 1757918 | Morales de Leon, Damaris | 2 De Ext Punto Oro | 6548 El Bud | | | Ponce | PR | 00728 | damarismo1167@gmail.com | First Class Mail and Email |
| 2191113 | Nunez Oquendo, Nydia I. | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | agronydia@gmail.com | First Class Mail and Email |
| 1915170 | Olivera Rivera, Maria Del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2001955 | Ortis Velazquez, Pablo  Oscar | PO Box 141181 | | | | Arecibo | PR | 00614 | ortizvelazquezpr@hotmail.com | First Class Mail and Email |
| 2190966 | Ortiz Colon, Angel Luis | HC 2 Box 3705 | Palo Seco | | | Maunabo | PR | 00707 | | First Class Mail |
| 2191303 | Ortiz Ortiz, Angel | Estancias De Hucares | Buzon C-2 | | | Naguabo | PR | 00718 | | First Class Mail |
| 2191550 | Ortiz Rivera, Simon | HC01 - Box 2602 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1885524 | ORTIZ ROCHE, MINERVA S. | H- C- 1 BOX 3425 | | | | ARROYO | PR | 00714 | ORTIZROCHEM@GMAIL.COM | First Class Mail and Email |
| 1843162 | Ortiz Santiago, Carmen A. | EXT FOREST HILL | U678 CALLE URUGUAY | | | BAYAMON | PR | 00959 | | First Class Mail |
| 1977494 | Ortiz Santiago, Ruth I. | MANSIONES MONTECASINO I | 306 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 2190968 | Ortiz, Ricardo Burgos | HC 2 Box 550 | Paco Seco | | | Maunabo | PR | 00707 | | First Class Mail |
| 2092434 | Pagan Salgado, Olga E. | P.O. Box 335561 | | | | Ponce | PR | 00733-5561 | olga.pagan12@gmail.com | First Class Mail and Email |
| 2048253 | Perez Figueroa, Vidalina | HC 61 Box 34260 | | | | Aguada | PR | 00602 | | First Class Mail |
| 1649024 | Pina Madera, Luz I. | 207 Mirosotis | Colinas De Penuelas | | | Penuelas | PR | 00624 | | First Class Mail |
| 1950606 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | kilez2640@yahoo.com | First Class Mail and Email |
| 1575848 | RAMOS ACEVEDO, SANDRA | URB. SIERRA BAYAMON 93-38 | CALLE 76 | | | BAYAMON | PR | 00961 | rsandrasandy@gmail.com | First Class Mail and Email |
| 2191002 | Ramos, Octavio Vega | HC 1 Box 2349 | Barrio Emajaguas | | | Maunabo | PR | 00707 | | First Class Mail |
| 2190206 | Ramos, William Lebron | Pueblo - 2103 | Calle 15 Julian Pillo | | | Maunabo | PR | 00707 | | First Class Mail |
| 2063466 | REYES IRIZARRY, MILDRED | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 2078277 | Rivera Baerga, Nilda | Reparto Kennedy #51 | Calle A | | | Peñuelas | PR | 00624 | | First Class Mail |
| 854446 | RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW PLAZA 503 CALLE MODESTA APT 608 | | | | SAN JUAN | PR | 00924 | bubu9666@hotmail.com | First Class Mail and Email |
| 1503537 | Rivera Cintron, Gisel Enid | Urb. San Cristo bal F-1A Calle 3 | PO Box 243 | | | Barranquitas | PR | 00794 | | First Class Mail |
| 2067943 | Rivera Gomez, Luz D | HC01 Box 4938 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1636486 | Rivera Ortiz, Jorge Juan | 417 CALLE SOL APARTAMENTO 5 | | | | SAN JUAN | PR | 00901 | carmenborges@hotmail.com | First Class Mail and Email |
| 1636486 | Rivera Ortiz, Jorge Juan | BO PUGNADO RFD BUZON 6401 | | | | MANATI | PR | 00674 | lornacusj@gmail.com | First Class Mail and Email |
| 1636486 | Rivera Ortiz, Jorge Juan | P O Box 943 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1882285 | RIVERA RIOS, MINERVA | URB. QUINTAS DE MONSERRATE | AVENIDA A A-6 | | | PONCE | PR | 00730 | MINERVARIVERARIOS@HOTMAIL.COM | First Class Mail and Email |
| 1589155 | RIVERA VAZQUEZ, EDGAR | URB SAN FRANCISCO II | CALLE SAN MIGUEL 153 | | | YAUCO | PR | 00698 | | First Class Mail |
| 1646795 | Rivera, Joselyn Reveron | 22380 CALLE MARCELO NIEVES | | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 1890585 | RODRIGUEZ APONTE, LIDUVINA | Christian Rivera Rodriguez | Glenview Gardens | 36 Calle AM | | Ponce | PR | 00730 | | First Class Mail |
| 1783816 | Rodriguez Baez, Maria M. | 413 Calle Nogales | Urb Estancias Del Bosque | | | Cidra | PR | 00739-8403 | meryrodz4@gmail.com | First Class Mail and Email |
| 2193754 | Rodriguez Figueroa, Tania | Urb. Santa Elena | Calle Nogal D-5 | | | Guayanilla | PR | 00656 | taniarf627@gmail.com | First Class Mail and Email |
| 2192335 | Rodriguez Garcia, Israel | Barrio Palo Seco Buzon 221 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1989767 | Rodriguez Matos, Marysol | HC-03 BZN 15517 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2189656 | Rodriguez Rodriguez, Antonio | HC 2 Box 3892 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2190976 | Rodriguez, Roberto Rodriguez | HC 02 Box 3891 | Barrio Liza | | | Maunabo | PR | 00707 | | First Class Mail |
| 2008719 | Rodriguez, Sarah Crescioni | Calle 5A16 Jardinesde | Santa Domingo | | | Juana Diaz | PR | 00795-2631 | | First Class Mail |
| 2132432 | Rolon Rodriguez, Miriam B | F-11 Calle 6 Urab Vista Monte | | | | Cidra | PR | 00739 | | First Class Mail |
| 2191534 | Rosario Casillas, Saro | HC 03 Box 6454 | | | | Humacao | PR | 00791 | | First Class Mail |
| 1895021 | Ruiz Ruiz , Hector | HC-03 Box 30327 | | | | Aguadilla | PR | 00603 | ruizcop@hotmail.com | First Class Mail and Email |
| 886204 | SALGADO RIVERA, BETSY A | 113 CALLE EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 2190109 | Sanabria Berrios, Hector | Urb Pereyo | #5 Calle Ramon Gomez | | | Humacao | PR | 00791 | | First Class Mail |
| 2106509 | SANCHEZ RAMOS, MANUEL | #86 La Montalva | | | | Ensenada | PR | 00647 | | First Class Mail |
| 2191884 | Santana Martinez, Antonio | HC - 3 Box 6191 | | | | Humacao | PR | 00791 | | First Class Mail |
| 1614943 | Santana Silva, Luis | Urb Riberas Del Bucana 2244 | Calle Dolar P-6 | | | Ponce | PR | 00731 | | First Class Mail |
| 1995660 | Santiago Ruiza , Maria  De Los A. | Repalto Kennedy #51, Calle 17 | | | | Peñuelas | PR | 00624 | | First Class Mail |
| 1552393 | SERRANO CABASSA, JAMIE | P.O. Box 447 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1504578 | Serrano Heredia, Mary Sophy | 22 Anaconda Victor Rojas 1 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 1749501 | SUCESION FELIPE N. ROSA CRUZ (DECLARATORIA HEREDEROS: KJV 2007-0080) | HEROINA MATOS RIVERA | 2-CARR 833 | COND VILLA LOS FILTROS | APTO G1 | GUAYNABO | PR | 00969 | mdelcrosa@gmail.com | First Class Mail and Email |
| 2189660 | Surillo Lebron, Julio | Barrio Bordareza | HC 01 Box 3290 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2089252 | TORRES BRUNET, VILMA I. | Urb. Laurel Sur 4001 | Calle Tortola | | | Coto Laurel | PR | 00780-5016 | | First Class Mail |
| 627159 | TORRES LUCIANO, CARMEN L | VILLA PALMERAS | 260 CALLE CERVANTES | | | SAN JUAN | PR | 00912 | carmenptg_chance@yahoo.com | First Class Mail and Email |
| 2088837 | Torres Melendez, Aida  Dennisse | URB RIO CANAS | 2428 CALLE NILO | | | PONCE | PR | 00728-1716 | | First Class Mail |
| 2020897 | Torres Melendez, Aida Deanise | URB RIO CANAS | 2428 CALLE NILO | | | PONCE | PR | 00728-1716 | | First Class Mail |
| 1955687 | Trujillo Rosado, Carmen E. | Box 40915 | | | | San Juan | PR | 00940 | | First Class Mail |
| 2193587 | Tudo Sierra, Alma M. | Calle 24 V 12 Urb. | Vista Azul | | | Arecibo | PR | 00612 | tudo.alma@yahoo.com | First Class Mail and Email |
| 2052079 | Valles Serrano, Victor Manuel | Condominio Torre de Oro | Apt 605 | Ave. Blvd Luis A. Ferre 2175 | | Ponce | PR | 00717 | | First Class Mail |
| 2189735 | Vazquez Clausell, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2189732 | Vazquez Clausell, Geraldo | RR 2 Box 6970 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2191546 | Vazquez Gonzalez, Carmen M. | HC 02 Box 11514 | | | | Humacao | PR | 00791 | | First Class Mail |
| 2189726 | Vazquez Ramos, Saul | RR-2 Box 6970 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2106290 | Velazquez Acosta, Mariel | Calle Agueybana #6 | Urb Ponce de Leon | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2043605 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE, 1314 ANTONIO BLANES | | | | MAYAGUEZ | PR | 00682-1174 | | First Class Mail |
| 1520017 | Velez Justiniano, Maria E. | Urb Villa Tuli | 222 | | | Mayaguez | PR | 00682 | prboriken20@gmail.com | First Class Mail and Email |
| 2057766 | Velez Pacheco , Jaime | J11 CALLE MARGINAL | | | | MERCEDITA | PR | 00715 | | First Class Mail |
| 586693 | VIERA PLANAS, GILBERTO | CALLE RIACHUELO #760 | URBL. LOS ALMENDROS | | | PONCE | PR | 00716-3520 | gvierap@yahoo.com; quierap@yahoo.com | First Class Mail and Email |

**Exhibit D**

Exhibit D

Omnibus 263 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2159044 | Herrera Sanchez, Nazario | HC#5 Box 5138 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 640831 | LLORENS, EDGARDO SANTIAGO | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OFFICE | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | PONCE | PR | 00728 | | First Class Mail |
| 640831 | LLORENS, EDGARDO SANTIAGO | 1925 LAS AMERICAS | | | PONCE | PR | 00728-1815 | eslaw2000@yahoo.com | First Class Mail and Email |
| 927880 | Morales Benitez, Nereida | 462 C/ Josefa Mendia | Urb. Los Maestros | | San Juan | PR | 00923 | | First Class Mail |
| 927880 | Morales Benitez, Nereida | C/Hoare #900 Santurce | | | San Juan | PR | 00906 | nmorales01@sanjuancuidadpatria.com | First Class Mail and Email |
| 1584972 | ORTIZ RIVERA, NORMA JUDITH | PARQUE DEL RIO | PE 12 VIA DEL RIO | | TRUJILLO ALTO | PR | 00976 | normajudithortiz@gmail.com | First Class Mail and Email |
| 2157173 | Ramos Puente, Generosa M. | HC-01 Box 4020 | | | Adjuntas | PR | 00601 | gramos@agricultura.pr.gov | First Class Mail and Email |

**<u>Exhibit E</u>**

Exhibit E

Omnibus 266 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1961486 | AGUIRRE SOTO, ELVIRA | URB. VILLA SERENA 79 | CALLE VOLGA | SANTA ISABEL | PR | 00757 | ELVIRAGUIRREPR@GMAIL.COM | First Class Mail and Email |
| 2031170 | Alicea Cintron, Noe Luis | Santa Elema Flambogan | | Guagamilla | PR | 00656 | | First Class Mail |
| 1855567 | COLON ALVARADO, MAYDA L. | 9 SEGUNDO BERNIER | | COAMO | PR | 00769 | | First Class Mail |
| 2063064 | Rigual Velazquez, Maria Teresa | 2434 Calle Gran Via | Bda. Belgica | Ponce | PR | 00717-1749 | | First Class Mail |
| 2089135 | Rivera Irizarry, Ismael | Urb Valle Alta | Calle Cima 1413 | Ponce | PR | 00730 | ismaelrivera477@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit F**

Exhibit F

Omnibus 267 Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 859246 | CONSOLIDATED WASTE SERVICES CO. | PO BOX 1322 | | GURABO | PR | 00778 | gvlagomarsini@landfillpr.com |
| 1501457 | Rivera, Eligio DBA Unitrax | Aurelio Gracia Morales | HC-72 BOX 3694 | Naranjito | PR | 00719 | agracia1955@gmail.com |
| 1501457 | Rivera, Eligio DBA Unitrax | BOX 5382 HC 01 | | Barranquitas | PR | 00794 | agracia1955@gmail.com |

**<u>Exhibit G</u>**

Exhibit G

Omnibus 269 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1790025 | Beras Aulet, Carolina | HC-02 Box 27226 | | | Cabo Rojo | PR | 00623 | pinksaltwater@hotmail.com | Email |
| 1702538 | Beras Aulet, Carolina | HC 02 Box 27226 | | | Cabo Rojo | PR | 00623 | PINKSALTWATER@HOTMAIL.COM | First Class Mail and Email |
| 1568774 | Burgos Aponte, Carmen | Calle Dragron X44 | Ext. Lomas Verdes | | Bayamon | PR | 00956 | carmenburgosaponte@gmail.com | First Class Mail and Email |
| 2196179 | Cruz Benitez, Ralph | Amparo Figueroa Carrion | El Remanso Elderly Apartments 314, | Bo. Martin Gonzalez,Carr. 860 KM 1.1 | Carolina | PR | 00987 | | First Class Mail |
| 2196179 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | P.O. Box 295 | | Las Piedras | PR | 00771 | carlosmondriguez@gmail.com | First Class Mail and Email |
| 2196179 | Cruz Benitez, Ralph | Estudio Laboral,LLC | Apartado 1211 | | Las Piedras | PR | 00721-1211 | carlosmondriguez@gmail.com | First Class Mail and Email |
| 2191225 | DIEPPA, HILDA MASSA | F1-48 CALLE 8 | CIUDAD MASSO | | SAN LORENZO | PR | 00754 | sullyildajoel@yahoo.com | First Class Mail and Email |
| 224080 | HL CENTROVISION GROUP HR INC | #652 AVE MUNOZ RIVERA | MONTE MALL SUITE 2000 | | HATO REY | PR | 00918 | centrovision@prtc.net | First Class Mail and Email |
| 1520556 | KCI | 12930 Interstate 10 West | | | San Antonio | Tx | 78249 | martha.geraths@acelity.com | First Class Mail and Email |
| 2186229 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 | alberto_albertito@yahoo.com | First Class Mail and Email |
| 2186217 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 | alberto_albertito@yahoo.com | Email |
| 1060130 | Nunez Rios, Mayra | PO Box 40016 | | | San Juan | PR | 00940 | mnunezrios@gmail.com | First Class Mail and Email |
| 731109 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | HORMIGUEROS | PR | 00660 | nory_pacheco@hotmail.com | First Class Mail and Email |
| 536343 | SOTELO SANTIAGO, NELSON | P 21 CALLE 8 URB MEDINA | | | ISABELA | PR | 00662-3814 | | First Class Mail |
| 2192475 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | San Juan | PR | 00926 | anavioleta1954@gmail.com; cupeyminutemanpress@gmail.com | First Class Mail and Email |

**Exhibit H**

Exhibit H

Omnibus 270 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1477949 | Colon, Gloria E | PO Box 370596 | | | Cayey | PR | 00737-0596 | | First Class Mail |
| 1454054 | Edwin B. Emory Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Edwin B. Emory Jr. | 7605 Palisade Way | | Fair Oaks | CA | 95628 | rwhitworth@grayandthurn.com | First Class Mail and Email |
| 1454054 | Edwin B. Emory Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Gray and Thurn, Inc. | Robert F. Whitworth, Attorney | 195 Callidac Drive | Sacramento | CA | 95825 | rwhitworth@grayandthurn.com | First Class Mail and Email |
| 1469066 | Izquierdo Stella, Hilda A | Urb La Rambla | 1632 Calle Navarra | | Ponce | PR | 00730-4059 | | First Class Mail |
| 1433767 | Neuhaus, Mary Lynn | James Jarrard | 1595 Montrose Terrace | | Dubuque | IA | 52001 | j_jarrard@yahoo.com | First Class Mail and Email |
| 1459320 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | Kew Gardens | NY | 11418 | persaudrick@yahoo.com | First Class Mail and Email |

**<u>Exhibit I</u>**

Exhibit I

Omnibus 299 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2212996 | Agosto Sanabria, Deborah | Carr. 908 KM 5.2 Interior Sector del Valle | | | Bo Tejas Las Piedras | PR | 00771 |
| 2212996 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | Humacao | PR | 00791-9710 |
| 2205517 | Albino, Jose A. | P.O. Box 10057 | | | San Juan | PR | 00922 |
| 2210920 | Andino Febus, Maria Elena | Urb. Roosevelt 420 | Calle Antolin Nin | | San Juan | PR | 00918 |
| 2231597 | Andujar Irizarry, Carlos | PO Box 153 | | | Utuado | PR | 00641 |
| 2212397 | Aponte Pagan, Jose  Luis | 110-1 Salida a Coamo | | | Orocovis | PR | 00720-4462 |
| 2207585 | Aponte Resto, David | PO BOX 94 | | | RIO BLANCO | PR | 00744 |
| 2219043 | Beltran Pagan, Angel L. | P.O. Box 2117 | | | Utuado | PR | 00641-2117 |
| 2209221 | Betancourt Castellano, Maria M | Urb Quintes de Canovanas | 552 Calle 5 | | Canovanas | PR | 00729-3910 |
| 2219937 | Bracero Velez, Pedro Juan | PO BOX 8943 | | | Ponce | PR | 00732 |
| 2205960 | Bracero Velez, Pedro Juan | Urb. Jardines Del Caribe | 2453 Calle 54 | | Ponce | PR | 00728 |
| 2231052 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | Manati | PR | 00674 |
| 2209454 | Burgos Miranda, Sylvia | Urb. Ext El Comandante | 591 Calle Capri | | Carolina | PR | 00982 |
| 2211325 | Calderon, Nivia Rivera | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | Toa Baja | PR | 00949 |
| 2211730 | Carazo Serrano, Juan A. | Urb. Delgado Calle-9 Q-13 | | | Caguas | PR | 00725 |
| 2201896 | CENTENO- RIVERA , WILLIAM | HC3 BOX 17453 | | | COROZAL | PR | 00783-9214 |
| 2210853 | Chiclana, Jaime Pizarro | Urb. Villa Marina 19 Calle Hydra | | | Carolina | PR | 00979 |
| 2211765 | Claudio Gines, Olga | QO-25 Calle 536 Urb. Country Club | | | Carolina | PR | 00982 |
| 2209232 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | Tampa | FL | 33615 |
| 2210796 | Collazo de Leon, Gloria E. | 9 Ave Laguna Apt 321 | | | Carolina | PR | 00979 |
| 2213721 | Colon Perez, Jose A. | 1108 Calle Marbella | Vistamar Marina | | Carolina | PR | 00983 |
| 2209154 | COLON, HERIBERTO | 1 VIA PEDREGAL APTO. 704 | ENCANTADA | | TRUJILLO ALTO | PR | 00976 |
| 2220515 | Colon, Lourdes T. | P.O. Box 142311 | | | Arecibo | PR | 00614 |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | Lake Worth | FL | 33467 |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 2210806 | Corchado Acevedo, Antonio | 9 Ave Laguna Apt. 321 | | | Carolina | PR | 00979 |
| 2216435 | Correa Xirinachs, Steven | 2H #21 Calle 39 Metropolis | | | Carolina | PR | 00987 |
| 2206901 | Crespo Ocasio, Jackeline | Urb. Brisas de Aibonito | 91 Calle Trinitaria | | Aibonito | PR | 00705 |
| 2215971 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | Yabucoa | PR | 00767 |
| 2201384 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | San Juan | PR | 00926-4706 |
| 2211794 | Cuadrado Rivera, Luis A. | RR 08 Box 9118 Bo. Dajaos | | | Bayamon | PR | 00956-9835 |
| 1062371 | DE LEON GONZALEZ, MIGUEL A | HC 20 BOX 26442 | | | CAGUAS | PR | 00754-9605 |
| 2213857 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | Cayey | PR | 00736 |
| 2214925 | Diaz, Jorge Matos | Calle Benitez Castano #327 | | | Santurce | PR | 00912-4024 |
| 2207565 | Espada Acevedo, Ruben | Mans. Los Cedros | #56 Los Mirto St. L1 | | Cayey | PR | 00736 |
| 2207473 | ESTES, DARLENE LOURDES | N 17 CALLE LUZ OESTE | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2205585 | Falcon Curet, Noel E | Calle Lady DI  #661 | Urb Los Almendros | | Ponce | PR | 00716 |
| 2212658 | FALCON CURET, NOEL E | CALLE LADY DI #661 URB LOS ALMENDROS | | | ALMENDROS PONCE | PR | 00716 |
| 2206529 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 |
| 2209577 | Figueroa Santana, Tammy Annette | Calle 8N-6 Seirra Linda | | | Bayamon | PR | 00957-2134 |
| 2209344 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | Toa Baja | PR | 00949 |
| 2210866 | Garcia Crespo, Virginia Ivonne | PO Box 9651 | | | Caguas | PR | 00726-9651 |
| 2211538 | Girona Rivera, Carmen Nereida | P.O. Box 321 | | | Utuado | PR | 00641 |
| 2222347 | Gonzalez Arocho, Carmen B. | Colinas Metropolitanas | Calle Collores I-22 | | Guaynabo | PR | 00969 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

Omnibus 299 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2210701 | Gonzalez Cruz, Luis A. | PO Box 693 | | | Rio Blanco | PR | 00744-0693 |
| 2210653 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | Aguas Buenas | PR | 00703 |
| 2211677 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | San Lorenzo | PR | 00754 |
| 2204224 | Gutierrez, Dolores Margarita | Puerto Rico Telephone Company | E5 Calle Rio Portal Del Sol | | San Lorenzo | PR | 00754 |
| 2223097 | Hernandez Acevedo, Luis | CALLE E. BZN 196 SANTA ROSA | | | HATILLO | PR | 00659 |
| 2198656 | Hernandez Herrera, Antonia | 513 Calle L Nueva Vida El Tuque | | | Ponce | PR | 00728 |
| 2213845 | Hernandez Ruiz, Carlos | Calle Del Pilar #160 Urb. Garcia | | | Aguadilla | PR | 00603 |
| 912543 | Huertas Morales, Juan | C8 Calle 4 | Urb. La Rivera | | Arroyo | PR | 00714 |
| 2222297 | Huertas Morales, Juan | Urb La Riviera Calle 4 C-8 | | | Arroyo | PR | 00714 |
| 2220177 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | Arroyo | PR | 00714 |
| 2221897 | Ingles Soto, Paul E | PO Box 2359 | | | Moca | PR | 00676 |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | San Juan | PR | 00924 |
| 2209511 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | Lake City | FL | 32025 |
| 2207817 | Iturrino, Evelyn | P. O. Box 70250-281 | | | San Juan | PR | 00936 |
| 2232270 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | Morovis | PR | 00687 |
| 2207583 | KORTRIGHT MORENO, JOSÈ R. | P.O. Box 2215 | | | Guaynabo | PR | 00970 |
| 2212218 | Lassalle Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | | Bayamon | PR | 00956 |
| 2212072 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | Aguas Buenas | PR | 00703-8330 |
| 2221427 | Lopez Rodriguez, Maria del Carmen | HC 6 Box 69882 | | | Camuy | PR | 00627-9000 |
| 2219061 | Maestre Torres, Jaime Luis | Box 1187 | | | Bajadero | PR | 00616 |
| 2205686 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | | San Juan | PR | 00920 |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | San Juan | PR | 00926 |
| 2226416 | Marquez Pacheco, Fernando | P.O. Box 800 | | | Punta Santiago | PR | 00741 |
| 2211409 | MARRERO MELENDEZ, HAZEL | URB. MANSIONES DEL LAGO 110 VIA LA MANSION | | | TOA BAJA | PR | 00949-3260 |
| 234309 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | San Juan | PR | 00936-8184 |
| 234309 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | Corozal | PR | 00783 |
| 2213821 | Marrero Rodriguez, Renee | PO Box 51886 | | | Toa Baja | PR | 00950-1886 |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | YAUCO | PR | 00698-4588 |
| 2207681 | Matos Rohena, Francisco | HC 2 Box 14398 | | | Carolina | PR | 00987 |
| 2207681 | Matos Rohena, Francisco | Trabajador Diestro | Puerto Rico Telephone Company | Carr 3 R 860 Km 26 | Carolina | PR | 00987-9719 |
| 2230449 | Miranda Colon, Noel I. | AR-20 Calle Lydia E. | Urb. Levittown Lakes | | Toa Baja | PR | 00949 |
| 2215323 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | | Morovis | PR | 00687 |
| 2206657 | Mitchell Perez, Sandra | Calle Escocia DL - 3 Sec 10 | Sta Juanita | | Bayamón | PR | 00956 |
| 2205954 | MITCHELL PEREZ, SANDRA | CALLE ESCOCIA DL-3 SEC 10 | STA JUANITA | | BAYAMON | PR | 00956 |
| 2212048 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 |
| 2207509 | Monserrate, Nelson | HC-20 Box 25728 | | | San Lorenzo | PR | 00754 |
| 2220503 | Montalvo, Jose B. | Urb. Camino Del Mar | Via Playera 9513 | | Toa Baja | PR | 00949 |
| 2206161 | Montalvo, Jose B. | Via Playera 9513 | Urb. Camino Del Mar | | Toa Baja | PR | 00949 |
| 2211489 | MONTANEZ LOPEZ, ANGEL ROBERTO | BO. CAÑABONCITO HC 02 BOX 35585 | | | CAGUAS | PR | 00725 |
| 2221077 | Moreno Rodriguez, Alberto | HC-57 Box 9057 | | | Aguada | PR | 00602 |
| 2212456 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | | Caguas | PR | 00725-9522 |
| 2211343 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | Caguas | PR | 00725 |
| 2211638 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | | Maunabo | PR | 00707 |
| 2206295 | Nazario Perez, Waldemar | HC 10 | Box 49034 | | Caguas | PR | 00725-9654 |

Exhibit I

Omnibus 299 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2209452 | Negron Cartagena, Rosa M. | 1020 CALLE ALEJANDRIA URB. PUERTO RICO | | | SAN JUAN | PR | 00920 |
| 2219678 | Negron Colon, Angel R. | 2425 Hybrid Dr. | | | Kissimmee | FL | 34758-2268 |
| 2215616 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | Toa Baja | PR | 00950 |
| 2211516 | NET CARLO, EDGAR L. | K-7 MAMEY  URB. ALBOLADA | | | CAGUAS | PR | 00727-1322 |
| 2210830 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo #148 C-6 | | | Gurabo | PR | 00778-2730 |
| 2213809 | Nieves Martinez, Modesto | #91 CALLE NOGAL JARDIN DEL ESTE | | | NAGUABO | PR | 00718 |
| 2210938 | Oquendo, Juanita Cordero | Calle Jade #16 Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 2207591 | Orta Perez, Hector | PO Box 800422 | | | Coto Laurel | PR | 00780-0422 |
| 2210713 | Ortiz Baez, Daniel | 18 Calle Roma | Urb. Santa Teresa | | Manati | PR | 00674-9803 |
| 2205667 | Ortiz Figueroa, Nilda | BB-18 Calle 13 Urb. Sierra Linda | | | Bayamon | PR | 00957 |
| 2212015 | Otero Pizarro, Ricardo | 49 Calle Aguadilla | | | San Juan | PR | 00917-4814 |
| 2209475 | Pagan Rolon, Viviane M. | Crd San Francisco | 120 Marginal N Apolo 156 | | Bayamon | PR | 00959 |
| 2211569 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | Caguas | PR | 00725 |
| 2221509 | PEREZ DE JESUS, GRETCHEN M. | URB. VILLAS DE LA PLAYA | 378 CALLE LUQUILLO | | VEGA BAJA | PR | 00693 |
| 2215166 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | | Quebradillas | PR | 00678 |
| 2209526 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | Toa Baja | PR | 00949 |
| 2222535 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | Cabo Rojo | PR | 00623-4069 |
| 2206173 | Pizarro Cruz, Jimmy | Ciudad Jardin 1, Amapola 63 | | | Toa Alta | PR | 00953 |
| 2221402 | Ramirez Quiles, Elsa | Urb. Montebello | 6003 Calle Majestad | | Hormigueros | PR | 00660 |
| 2214025 | Ramirez, Milagros | B-26 Mariana Bracetti St. | | | Cabo Rojo | PR | 00623 |
| 2221081 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | Camuy | PR | 00627 |
| 2213456 | Ramos Camacho, Milton | Villa Del Carmen D67 | | | Cabo Rojo | PR | 00623 |
| 2223311 | RAMOS CLAUDIO, JULIO | BO JUAN SANCHEZ | BZN 1477 CALLE 4 | | BAYAMON | PR | 00959-2176 |
| 2228526 | RAMOS CLAUDIO, JULIO G | BO JUAN SANCHEZ | BZN 1477 CALLE 4 | | BAYAMON | PR | 00959-2176 |
| 2207547 | Ramos Lozano, Orlando | P.O Box 2014 | | | Bayamon | PR | 00960 |
| 2206207 | Reyes Andino, Nelson | Clescocia DL-3 Sec 10 | Sta Juanita | | Bayamon | PR | 00956 |
| 2204107 | Reyes Clausell, Katherine | Condominio Pontezuela Ed. B4 | Apt. 1E | | Carolina | PR | 00983-2080 |
| 2206501 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | Aguas Buenas | PR | 00703 |
| 2209567 | RIOS RUSSI, JOSUE | URB. COUNTRY CLUB | 964 CALLE LLAUSETINA | | SAN JUAN | PR | 00924 |
| 2212994 | Rivera Collazo, Victor L. | Calle 8, F-12, Urb. Estancias | De San Fernando | | Carolina | PR | 00985 |
| 2211758 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt 1421 | | | San Juan | PR | 00918-4339 |
| 2221602 | Rivera Perez, Carmen M. | Urb. Lago Horizonte | 4027 Calle Ambar | | Coto Laurel | PR | 00780-2426 |
| 1140764 | RIVERA RIVERA, ROBERTO | PARC TORRECILLAS | 162 CALLE DOMINGO TORRES | | MOROVIS | PR | 00687-2418 |
| 2214419 | Robles Rivera, Lysset T. | 5 Beach Village Dr Apt. 145 | | | Humacao | PR | 00791 |
| 2205900 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | | Aguada | PR | 00602 |
| 2221581 | Rodriguez Camacho (Febo), Asuncion | Calle 78 113-35 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 2220146 | Rodriguez Giraud, Rosa | 2461 SE Wishbone Rd. | | | Port Saint Lucie | FL | 34952-5342 |
| 2220432 | Rodriguez Lopez, Diana D. | Urb. Costa Azul | K-38 Calle 20 | | Guayama | PR | 00784 |
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | Sabana Hoyos | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 |
| 2211576 | Rodriguez Ortega, Jose G. | Calle 7 E-21 Rexville | | | Bayamon | PR | 00957 |
| 2212220 | RODRIGUEZ RODRIGUEZ, MODESTO | BDA OLIMPO CALLE 8 BZ 392 | B2392 | | GUAYAMA | PR | 00784 |
| 2212424 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | Sabana Hoyos | PR | 00688 |
| 2211956 | Rohena, Francisco Matos | HC 2 Box 14398 | | | Carolina | PR | 00987 |

Exhibit I

Omnibus 299 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2211956 | Rohena, Francisco Matos | Puerto Rico Telephone Company | Carr 3 R 860 Km 2.6 | | Carolina | PR | 00987-9719 |
| 2223803 | Roman Morales, Angel Luis | Hc-02 Box 16 328 | | | Arecibo | PR | 00612 |
| 2221985 | Romero Lozada, Benjamin | Calle Tintillo 665 | Parcelas Las Granjas | | Vega Baja | PR | 00693 |
| 2214387 | Rosario, Yolanda Mojica | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 1146747 | RUIZ SANCHEZ, SERGIO | PO BOX 411 | | | ARROYO | PR | 00714 |
| 2207371 | Sabalier Rios, Manuel | 401 Gran Ausubo, Ciudad Jardin III | | | Toa Alta | PR | 00953 |
| 2209336 | Salgado Diaz, Antero | PO Box 9021055 | Old San Juan Station | | San Juan | PR | 00902-1055 |
| 2211293 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | Salinas | PR | 00751 |
| 2210934 | Sanchez, Alexis  Vale | HC-57 BOX 15533 | | | AGUADA | PR | 00602 |
| 2211307 | Santiago Perez, Manuel E. | Ave. D 2M95 | Urb. Metropolis | | Carolina | PR | 00987 |
| 2211366 | Santiago Vargas, Luis E. | Estancias de San Benito #706 | | | Mayaguez | PR | 00680 |
| 2214256 | Santiago, Kareen Gomez | Calle Neptuno DD 4 | Urb Dorado del Mar | | Dorado | PR | 00646 |
| 2209607 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | Bayamon | PR | 00959 |
| 2233766 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | Corozal | PR | 00783-9517 |
| 2212648 | Sonera Velez, Angel L. | HC01 Box 4742 | | | Camuy | PR | 00627 |
| 2210798 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | Toa Alta | PR | 00953-3608 |
| 2207381 | Soto Quiñones, Juan A. | 45 Calle Princesa Est. de La Fuente | | | Toa Alta | PR | 00953-3608 |
| 2222939 | Suarez Soto, Francisco | Comiles 500ta Calle Aubal #283 | | | Arroyo | PR | 00714 |
| 996633 | SUAREZ SOTO, FRANCISCO | URB LAS 500 | 283 CALLE AMBAR | | ARROYO | PR | 00714 |
| 1422002 | TOMASSINI, NORBERTO et al and AYALA, IVAN et al; Plaintiff Creditors of Consolidated Judgement enter | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 |
| 2233778 | Torres Fernandez, Efrain | Urb Venus Gardens Deste | Calle F BF1A | | San Juan | PR | 00926 |
| 2214288 | TORRES GONZALEZ, EDUARDO | P.O. BOX 1001 | | | MAYAGUEZ | PR | 00681 |
| 2219797 | Torres Melendez, Nayda | PO Box 214 | | | Orocovis | PR | 00720-0214 |
| 2210029 | Torres Ortiz, Luz M. | PO Box 1317 | | | Orocovis | PR | 00720 |
| 2212177 | Torres Otero, Olga I | Calle 22 Apt 2 | Cond Sierra Dorada | Urb Seirra | Bayamon | PR | 00961 |
| 2206605 | Torres Otero, Olga I | Calle 22 Apt 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | Bayamon | PR | 00961 |
| 2219128 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | Kissimmee | FL | 34743 |
| 2222137 | Torres Reyes, Brenda I. | Urb. Palacios de Marbella | 974 Calle Gran Capitan | | Toa Alta | PR | 00953 |
| 2212506 | Torres Sanchez, Wilberto | Cond Paseo de Gales | 500 Carr 9189 Apt 22 | | Gurabo | PR | 00778 |
| 2205142 | Valdez Peralta, Carmen D. | PO Box 193604 | | | San Juan | PR | 00919-3604 |
| 2211159 | Valle Mercado, Kelly J. | Calle Gardenia 4029 | Urb Buenaventura | | Mayaguez | PR | 00682 |
| 2223718 | Vazquez Alonzo, Miguel A. | HC-02 - Box 16375 | | | Arecibo | PR | 00612 |
| 2211017 | Vega, Vivian Ivette | E7 Calle 8 urb Colinas Verdes | | | San Juan | PR | 00924 |
| 2206281 | Velazquez Pierantoni, Wilson | Extension Alturas de Penuelas 2 | Diamante 323 | | Penuelas | PR | 00624 |
| 2222283 | Velez Aguilar, Gloria | PO BOX 1214 | | | Bajadero | PR | 00616 |
| 2211369 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | San Juan | PR | 00924-1758 |
| 2208461 | Xirinachs, Steven Correa | 2H #21 Calle 39 Metropolis | | | Carolina | PR | 00987 |

**<u>Exhibit J</u>**

Exhibit J

Omnibus 299 Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2205517 | Albino, Jose A. | jalbinopr@yahoo.com |
| 2207585 | Aponte Resto, David | elindiotaino@gmail.com |
| 2209454 | Burgos Miranda, Sylvia | sburgos1958@gmail.com |
| 2201896 | CENTENO- RIVERA , WILLIAM | billcenteno@hotmail.com |
| 2211765 | Claudio Gines, Olga | ocg757@hotmail.com |
| 2209232 | Coffie, Gloria E. | gloriacoffie0416@yahoo.com |
| 2207465 | Collazo de Leon, Gloria E. | gloriacollazo48@gmail.com |
| 2210796 | Collazo de Leon, Gloria E. | gloriacollazo48@gmail.com |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 2210806 | Corchado Acevedo, Antonio | acorchado@me.com |
| 2216435 | Correa Xirinachs, Steven | stecor55@gmail.com |
| 2206901 | Crespo Ocasio, Jackeline | jackyboo@hotmail.com |
| 2201384 | Cuadrado Arroyo, Elsie J. | ecuadrado@claropr.com |
| 2207715 | Cuadrado Rivera, Luis A | megdyhernandez2423@gmail.com |
| 2211794 | Cuadrado Rivera, Luis A. | magdyhernandez2423@gmail.com |
| 2207565 | Espada Acevedo, Ruben | ruthlilibethperez7711@gmail.com |
| 2207473 | ESTES, DARLENE LOURDES | dlestes.dle@gmail.com |
| 2205585 | Falcon Curet, Noel E | charitotorres@yahoo.com; falcon2446@hotmail.com |
| 2212658 | FALCON CURET, NOEL E | charitotorres@yahoo.com; falcon2446@hotmail.com |
| 2205401 | Gonzalez Cruz, Luis A. | tony33gonzalez@yahoo.com |
| 2207457 | Gonzalez Cruz, Luis A. | tony33gonzalez@yahoo.com |
| 2210701 | Gonzalez Cruz, Luis A. | tony33gonzalez@yahoo.com |
| 2204224 | Gutierrez, Dolores Margarita | margie0803@gmail.com |
| 2211677 | Gutierrez, Dolores Margarita | margie0803@gmail.com |
| 2198656 | Hernandez Herrera, Antonia | tania2015ponce@gmail.com |
| 2207817 | Iturrino, Evelyn | evyitu@gmail.com |
| 2207583 | KORTRIGHT MORENO, JOSÈ R. | loskortrights@hotmail.com |
| 2207583 | KORTRIGHT MORENO, JOSÈ R. | loskortrights@hotmail.com |
| 2205686 | Maldonado Maldonado, David | daytond72@gmail.com |
| 2203887 | Marlin Felix, Marilyn V. | abaymar9@yahoo.com |

Exhibit J

Omnibus 299 Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2203887 | Marlin Felix, Marilyn V. | abaymar9@yahoo.com |
| 2226416 | Marquez Pacheco, Fernando | disenaadora@yahoo.com |
| 234309 | Marrero Rivera, Jacqueline I. | mjacquelineiris@yahoo.com |
| 234309 | Marrero Rivera, Jacqueline I. | mjacquelineiris@yahoo.com |
| 2230449 | Miranda Colon, Noel I. | mirandanolo7@gmail.com |
| 2205954 | MITCHELL PEREZ, SANDRA | sandraivettemitchell@gmail.com |
| 2201173 | MONSERRATE, NELSON | monse1430@gmail.com |
| 2207509 | Monserrate, Nelson | monse1430@gmail.com |
| 2208557 | Net Carlo, Edgar L. | enet1537@gmail.com |
| 2211516 | NET CARLO, EDGAR L. | enet1537@gmail.com |
| 2213809 | Nieves Martinez, Modesto | modestonieves4@gmail.com |
| 2207591 | Orta Perez, Hector | hector.orta.56@gmail.com; tato56@yahoo.com |
| 2210713 | Ortiz Baez, Daniel | mabo@prtc.net |
| 2205667 | Ortiz Figueroa, Nilda | nildaortiz1928@gmail.com |
| 2207414 | Otero Pizarro, Ricardo | otero230@prtc.net |
| 2212015 | Otero Pizarro, Ricardo | otero230@prtc.net |
| 2206173 | Pizarro Cruz, Jimmy | jp281158@yahoo.com |
| 2214025 | Ramirez, Milagros | milagrosramirez1948@gmail.com |
| 2207547 | Ramos Lozano, Orlando | ramoso11@yahoo.com |
| 2212994 | Rivera Collazo, Victor L. | vlrengineer@gmail.com |
| 2214419 | Robles Rivera, Lysset T. | roclandgroup@gmail.com |
| 2211576 | Rodriguez Ortega, Jose G. | jose552001@yahoo.com |
| 2214387 | Rosario, Yolanda Mojica | sonen12003@yahoo.com |
| 2207371 | Sabalier Rios, Manuel | mannecsabalier@gmail.com |
| 2210798 | Soto Quinones, Juan A. | jasoto8593@gmail.com |
| 2207381 | Soto Quiñones, Juan A. | jasoto8593@gmail.com |
| 1422002 | TOMASSINI, NORBERTO et al and AYALA, IVAN et al; Plaintiff Creditors of Consolidated Judgement enter | ivonnegm@prw.net |
| 2207355 | Torres Gonzalez, Eduardo | odadet7483@gmail.com |
| 2214288 | TORRES GONZALEZ, EDUARDO | odadet7483@gmail.com |
| 2206605 | Torres Otero, Olga I | it108522@gmail.com |
| 2205142 | Valdez Peralta, Carmen D. | cvaldezpr@yahoo.com |
| 2208461 | Xirinachs, Steven Correa | stecor55@gmail.com |

**Exhibit K**

## Exhibit K

Omnibus 302 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2218899 | Bermudez Davila, Amada | P.O. Box 1612 | | Santa Isabel | PR | 00757 |
| 2219904 | Camacho Rodriguez, Maria E. | HC 01 Box 23639 | | Caguas | PR | 00725-8920 |
| 123413 | MALARET CARDONA, DAMIAN | HC 07 BOX 34170 | | HATILLO | PR | 00659 |
| 1355263 | MORALES DE JESUS, MARIA DE L | CARR 861 KM.2 HM 3 | BO PAJARO AMERICANOS | BAYAMON | PR | 00956-9767 |
| 1355263 | MORALES DE JESUS, MARIA DE L | RR 11 BOX 4559 | | BAYAMON | PR | 00956 |
| 2228404 | Torres Ortiz, Maria Leida | PO Box 847 | | Orocovis | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                   Page 1 of 1

**Exhibit L**

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133312 | Abreu Avila, Iris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133312 | Abreu Avila, Iris | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133312 | Abreu Avila, Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133399 | Abreu Luciano, Porfirio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133399 | Abreu Luciano, Porfirio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133399 | Abreu Luciano, Porfirio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133120 | Abreu Ortiz, Wanda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133120 | Abreu Ortiz, Wanda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133120 | Abreu Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133504 | Abreu Rodriguez, Miriam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133504 | Abreu Rodriguez, Miriam | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133504 | Abreu Rodriguez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133281 | Acevedo Del Valle, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133281 | Acevedo Del Valle, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133281 | Acevedo Del Valle, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133381 | Acevedo Orama, Cecilio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133381 | Acevedo Orama, Cecilio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133381 | Acevedo Orama, Cecilio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133196 | Acevedo Torres, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133196 | Acevedo Torres, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133196 | Acevedo Torres, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133283 | Acosta Rodriguez, Karen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133283 | Acosta Rodriguez, Karen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133283 | Acosta Rodriguez, Karen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133557 | Adorna Esquinlin, Milisa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133557 | Adorna Esquinlin, Milisa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133557 | Adorna Esquinlin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133524 | Adrian Baez, Ramon | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133524 | Adrian Baez, Ramon | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133524 | Adrian Baez, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133483 | Alamo Rodriguez, Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133483 | Alamo Rodriguez, Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133483 | Alamo Rodriguez, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133096 | Almodovar Adorno, Alfonso | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133096 | Almodovar Adorno, Alfonso | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133096 | Almodovar Adorno, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133095 | Almodovar Adorno, Yamilet | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133095 | Almodovar Adorno, Yamilet | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133095 | Almodovar Adorno, Yamilet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133500 | Almodovar Rodriguez, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133500 | Almodovar Rodriguez, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133500 | Almodovar Rodriguez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133446 | Alsina Lopez, Leslie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133446 | Alsina Lopez, Leslie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133446 | Alsina Lopez, Leslie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133210 | Alvarado Barrios, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133210 | Alvarado Barrios, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133210 | Alvarado Barrios, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133105 | Alvarado Burgos, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133105 | Alvarado Burgos, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133105 | Alvarado Burgos, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133295 | Alvarado Torres, Aldio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133295 | Alvarado Torres, Aldio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133295 | Alvarado Torres, Aldio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133129 | Alvarez Rivera, Estaban | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133129 | Alvarez Rivera, Estaban | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133129 | Alvarez Rivera, Estaban | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133533 | Andino Perez, Mildred | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133533 | Andino Perez, Mildred | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133533 | Andino Perez, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133404 | Antommattei Torres, Doriann | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133404 | Antommattei Torres, Doriann | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133404 | Antommattei Torres, Doriann | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133355 | Arocho Nieves, Aida | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133355 | Arocho Nieves, Aida | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133355 | Arocho Nieves, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133351 | Arocho Nieves, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133351 | Arocho Nieves, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133351 | Arocho Nieves, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133273 | Arroyo Mariani, Marilyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133273 | Arroyo Mariani, Marilyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133273 | Arroyo Mariani, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133430 | Arroyo Ramirez, Juan Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133430 | Arroyo Ramirez, Juan Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133430 | Arroyo Ramirez, Juan Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133223 | Arroyo Rosario, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133223 | Arroyo Rosario, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133223 | Arroyo Rosario, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133435 | Arroyo Torres, Joan A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133435 | Arroyo Torres, Joan A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133435 | Arroyo Torres, Joan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133560 | Aviles Alvarado, Axel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133560 | Aviles Alvarado, Axel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133560 | Aviles Alvarado, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133172 | Aviles Gonzalez, David | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133172 | Aviles Gonzalez, David | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133172 | Aviles Gonzalez, David | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133112 | Ayala Pizarro, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133112 | Ayala Pizarro, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133112 | Ayala Pizarro, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133570 | Ayala Rivera, Wanda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133570 | Ayala Rivera, Wanda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133570 | Ayala Rivera, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133428 | Ayala Santiago, Mari R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133428 | Ayala Santiago, Mari R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133428 | Ayala Santiago, Mari R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133319 | Badillo Gonzalez, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133319 | Badillo Gonzalez, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133319 | Badillo Gonzalez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133426 | Badillo Velez, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133426 | Badillo Velez, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133426 | Badillo Velez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133449 | Baez Colon, Fermin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133449 | Baez Colon, Fermin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133449 | Baez Colon, Fermin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133162 | Baez Cruz, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133162 | Baez Cruz, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133162 | Baez Cruz, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133094 | Baez Gonzalez, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133094 | Baez Gonzalez, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133094 | Baez Gonzalez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133108 | Baez Marin, Rene | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133108 | Baez Marin, Rene | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133108 | Baez Marin, Rene | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133465 | Baez Romero, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133465 | Baez Romero, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133465 | Baez Romero, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133512 | Baranda Perez, Magdalena | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133512 | Baranda Perez, Magdalena | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133261 | Barbosa Velez, Cecilia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133261 | Barbosa Velez, Cecilia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133261 | Barbosa Velez, Cecilia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133298 | Barcelo Sosa, Zulmari | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133298 | Barcelo Sosa, Zulmari | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133495 | Bareto Padin, Emanuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133495 | Bareto Padin, Emanuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133256 | Bayron Rivera, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133256 | Bayron Rivera, Osvaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133256 | Bayron Rivera, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133568 | Bello, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133568 | Bello, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133568 | Bello, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133552 | Benitez Sanchez, Pia M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133552 | Benitez Sanchez, Pia M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133552 | Benitez Sanchez, Pia M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133556 | Bermudez Fontanez, Ineabelle | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133556 | Bermudez Fontanez, Ineabelle | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133556 | Bermudez Fontanez, Ineabelle | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133219 | Berrios David, Nory | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133219 | Berrios David, Nory | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133219 | Berrios David, Nory | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133356 | Berrios Figueroa, Ivelisse | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133356 | Berrios Figueroa, Ivelisse | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133356 | Berrios Figueroa, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133252 | Berrios Merced, Wanda A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133252 | Berrios Merced, Wanda A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133252 | Berrios Merced, Wanda A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133549 | Berrios Rivera, Aleyda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133549 | Berrios Rivera, Aleyda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133549 | Berrios Rivera, Aleyda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133410 | Berrios Torres, Aleida | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133410 | Berrios Torres, Aleida | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133410 | Berrios Torres, Aleida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133391 | Besabe Serrano, Virgen M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133391 | Besabe Serrano, Virgen M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133391 | Besabe Serrano, Virgen M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133406 | Bidot Vargas, Gwendelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133406 | Bidot Vargas, Gwendelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133406 | Bidot Vargas, Gwendelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133522 | Bierd Rivera, Axel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133522 | Bierd Rivera, Axel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133522 | Bierd Rivera, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133478 | Bonet Quinones, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133478 | Bonet Quinones, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133478 | Bonet Quinones, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133394 | Bonilla Aqueron, Mabel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133394 | Bonilla Aqueron, Mabel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133394 | Bonilla Aqueron, Mabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133152 | Braco Colunga, Martha I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133152 | Braco Colunga, Martha I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133152 | Braco Colunga, Martha I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133324 | Burgos Perez, Abner | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133324 | Burgos Perez, Abner | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133324 | Burgos Perez, Abner | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133145 | Cabrera De La Matta, Alberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133145 | Cabrera De La Matta, Alberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133145 | Cabrera De La Matta, Alberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133225 | Camacho Ayala, Candido | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133225 | Camacho Ayala, Candido | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133225 | Camacho Ayala, Candido | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133161 | Camacho Haddock, Judith | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133161 | Camacho Haddock, Judith | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133161 | Camacho Haddock, Judith | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133071 | Cancel Hidalgo, Israel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133071 | Cancel Hidalgo, Israel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133071 | Cancel Hidalgo, Israel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133241 | Carrasquillo Diaz, Jessica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133241 | Carrasquillo Diaz, Jessica | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133241 | Carrasquillo Diaz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133389 | Carrasquillo Egea, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133389 | Carrasquillo Egea, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133389 | Carrasquillo Egea, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133330 | Carreras Gonzalez, Benny | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133330 | Carreras Gonzalez, Benny | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133330 | Carreras Gonzalez, Benny | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133331 | Carreras Gonzalez, Santiago | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133331 | Carreras Gonzalez, Santiago | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133331 | Carreras Gonzalez, Santiago | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133387 | Cartagena Rodriguez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133387 | Cartagena Rodriguez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133387 | Cartagena Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133332 | Cases Amato, Agnes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133332 | Cases Amato, Agnes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133332 | Cases Amato, Agnes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133414 | Casiano Acevedo, Clara | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133414 | Casiano Acevedo, Clara | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133414 | Casiano Acevedo, Clara | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133292 | Cespedes Gomez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133292 | Cespedes Gomez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133292 | Cespedes Gomez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133405 | Chevere Brillon, Linda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133405 | Chevere Brillon, Linda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133405 | Chevere Brillon, Linda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133293 | Chiclana Davila, Nilka | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133293 | Chiclana Davila, Nilka | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133293 | Chiclana Davila, Nilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133135 | Cintron Davila, Milton | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 27

Exhibit L

Omnibus 306 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133135 | Cintron Davila, Milton | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133135 | Cintron Davila, Milton | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2134451 | Coll Borgo, Manuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2134451 | Coll Borgo, Manuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2134451 | Coll Borgo, Manuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133534 | Collazo Oropeza, Gisela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133534 | Collazo Oropeza, Gisela | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133534 | Collazo Oropeza, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133260 | Colon Alvarez, Benjamin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133260 | Colon Alvarez, Benjamin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133260 | Colon Alvarez, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133377 | Colon Colon, Juan M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133377 | Colon Colon, Juan M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133377 | Colon Colon, Juan M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133378 | Colon Colon, Maria Del Mar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133378 | Colon Colon, Maria Del Mar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133378 | Colon Colon, Maria Del Mar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133370 | Colon Correa, Isaac | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133370 | Colon Correa, Isaac | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133370 | Colon Correa, Isaac | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133179 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133179 | Colon Cruz, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133179 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133220 | Colon Padilla, Rodolfo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133220 | Colon Padilla, Rodolfo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133220 | Colon Padilla, Rodolfo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133335 | Colon Ramirez, Richard A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133335 | Colon Ramirez, Richard A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133335 | Colon Ramirez, Richard A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133481 | Colon Santos, Silmayra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133481 | Colon Santos, Silmayra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133481 | Colon Santos, Silmayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133257 | Colon Santos, Vilma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133257 | Colon Santos, Vilma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133257 | Colon Santos, Vilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133181 | Concepcion Barbosa, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133181 | Concepcion Barbosa, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133181 | Concepcion Barbosa, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133529 | Concepcion Franco, Magdalis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133529 | Concepcion Franco, Magdalis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133529 | Concepcion Franco, Magdalis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133354 | Concepcion Mojica, Carmelo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133354 | Concepcion Mojica, Carmelo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133354 | Concepcion Mojica, Carmelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133306 | Conesa Osuna, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133306 | Conesa Osuna, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133306 | Conesa Osuna, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133238 | Cora de Jesus, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133238 | Cora de Jesus, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133238 | Cora de Jesus, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133467 | Cora Zambrana, Lismari | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133467 | Cora Zambrana, Lismari | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133467 | Cora Zambrana, Lismari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133106 | Corchado Rodriguez, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133106 | Corchado Rodriguez, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133106 | Corchado Rodriguez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133185 | Cordero Bonilla, Yaritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133185 | Cordero Bonilla, Yaritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133185 | Cordero Bonilla, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133317 | Cordero Cruz, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133317 | Cordero Cruz, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133317 | Cordero Cruz, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133441 | Correa Otero, Jossie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133441 | Correa Otero, Jossie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133441 | Correa Otero, Jossie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133392 | Cortes Centeno, Anita | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133392 | Cortes Centeno, Anita | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133392 | Cortes Centeno, Anita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133077 | Cosme Rivera, Heriberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133077 | Cosme Rivera, Heriberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133077 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133155 | Cotte Vazquez, Flor de Liz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133155 | Cotte Vazquez, Flor de Liz | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133155 | Cotte Vazquez, Flor de Liz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133194 | Cotto Esquilin, Benjamin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133194 | Cotto Esquilin, Benjamin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133194 | Cotto Esquilin, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133168 | Cotto Medina, Tomas | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133168 | Cotto Medina, Tomas | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133168 | Cotto Medina, Tomas | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133425 | Cruz Arce, Ronaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133425 | Cruz Arce, Ronaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133425 | Cruz Arce, Ronaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133477 | Cruz Martinez, Josue | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133477 | Cruz Martinez, Josue | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133477 | Cruz Martinez, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133111 | Cruz Rosa, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133111 | Cruz Rosa, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133111 | Cruz Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133294 | Cruz Vargas, Maribel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133294 | Cruz Vargas, Maribel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133294 | Cruz Vargas, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133531 | Cruz Vega, Jefrey | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133531 | Cruz Vega, Jefrey | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133531 | Cruz Vega, Jefrey | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133489 | Cruzado Ramiro, Rosalinda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133489 | Cruzado Ramiro, Rosalinda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133489 | Cruzado Ramiro, Rosalinda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133288 | Cuadra Padilla, Gladys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133288 | Cuadra Padilla, Gladys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133288 | Cuadra Padilla, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133468 | Cuevas Quintana, Misael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133468 | Cuevas Quintana, Misael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133468 | Cuevas Quintana, Misael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133285 | Davila Morales, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133285 | Davila Morales, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133285 | Davila Morales, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133236 | De Jesus Candelaria, Suheily | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133236 | De Jesus Candelaria, Suheily | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133236 | De Jesus Candelaria, Suheily | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133304 | De Jesus Rivera, Vivian | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133304 | De Jesus Rivera, Vivian | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133304 | De Jesus Rivera, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133507 | de los Rivera Santiago, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133507 | de los Rivera Santiago, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133507 | de los Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133502 | Del Alvarado Torres, Milagros | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133502 | Del Alvarado Torres, Milagros | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133502 | Del Alvarado Torres, Milagros | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133364 | Del Moral Vera, Ana Iris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133364 | Del Moral Vera, Ana Iris | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133364 | Del Moral Vera, Ana Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133527 | Del Ramos Ocasio, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133527 | Del Ramos Ocasio, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133527 | Del Ramos Ocasio, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133259 | Delgado Ortiz, Jose A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133259 | Delgado Ortiz, Jose A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133259 | Delgado Ortiz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133561 | Diaz Angulo, Ceferino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133561 | Diaz Angulo, Ceferino | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133561 | Diaz Angulo, Ceferino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133486 | Diaz Batista, Bredna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133486 | Diaz Batista, Bredna | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133486 | Diaz Batista, Bredna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133480 | Diaz Doto, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133480 | Diaz Doto, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133480 | Diaz Doto, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133130 | Diaz Febus, Eric | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133130 | Diaz Febus, Eric | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133130 | Diaz Febus, Eric | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133508 | Diaz Figueroa, Gladys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133508 | Diaz Figueroa, Gladys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133508 | Diaz Figueroa, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133395 | Diaz Morales, Ruth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133395 | Diaz Morales, Ruth | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133395 | Diaz Morales, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133422 | Diaz Ortiz, Elliot | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133422 | Diaz Ortiz, Elliot | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133422 | Diaz Ortiz, Elliot | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133184 | Diaz Pacheco, Damaris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133184 | Diaz Pacheco, Damaris | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133184 | Diaz Pacheco, Damaris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133200 | Diaz Rodriguez, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133200 | Diaz Rodriguez, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133200 | Diaz Rodriguez, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133246 | Diaz Rodriquez, Gabriel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133246 | Diaz Rodriquez, Gabriel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133246 | Diaz Rodriquez, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133437 | Dominguez Perez, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133437 | Dominguez Perez, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133437 | Dominguez Perez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133191 | Enriquez Torres, Edgar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133191 | Enriquez Torres, Edgar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133383 | Escalera Rivera, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 27

Exhibit L

Omnibus 306 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133383 | Escalera Rivera, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133311 | Estate of Aaron Hernandez Martinez | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133311 | Estate of Aaron Hernandez Martinez | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133487 | Estrella Colon, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133487 | Estrella Colon, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133305 | Feliciano Rivera, Adalberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133305 | Feliciano Rivera, Adalberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133305 | Feliciano Rivera, Adalberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133521 | Feliciano Torres, Yesenia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133521 | Feliciano Torres, Yesenia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133248 | Feliciano Velazquez, Zulma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133248 | Feliciano Velazquez, Zulma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133248 | Feliciano Velazquez, Zulma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133154 | Felix Cintron, Ariel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133154 | Felix Cintron, Ariel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133510 | Felix Cruz, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133510 | Felix Cruz, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133566 | Felix Vargas, Angel M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133566 | Felix Vargas, Angel M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133540 | Fernandez Abadia, Mildred | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133540 | Fernandez Abadia, Mildred | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133206 | Fernandez Barreto, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133206 | Fernandez Barreto, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133310 | Fernandez Rivera, Gloria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133310 | Fernandez Rivera, Gloria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133436 | Ferreira Merced, Giovanna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133436 | Ferreira Merced, Giovanna | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133322 | Ferrer Atiles, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133322 | Ferrer Atiles, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133314 | Figueroa Resto, Sandra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133314 | Figueroa Resto, Sandra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133266 | Figueroa Sanchez, Veronica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133266 | Figueroa Sanchez, Veronica | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133266 | Figueroa Sanchez, Veronica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133411 | Filomeno Aviles, Elvira | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133411 | Filomeno Aviles, Elvira | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133400 | Flores Calo, Arelys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133400 | Flores Calo, Arelys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133131 | Flores Medina, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133131 | Flores Medina, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133360 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133360 | Flores Miranda, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133118 | Flores Velez, Licy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133118 | Flores Velez, Licy | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133069 | Fontanez, Angel Claudio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133069 | Fontanez, Angel Claudio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133339 | Forestier Castillo, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133339 | Forestier Castillo, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133401 | Franqui Potela, Teresa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133401 | Franqui Potela, Teresa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133450 | Fresse Alvarez, Ivan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133450 | Fresse Alvarez, Ivan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133323 | Fuster Romero, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133323 | Fuster Romero, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133104 | Garcia Marrero, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133104 | Garcia Marrero, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133202 | Garcia Morales, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133202 | Garcia Morales, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133245 | Garcia Quinones, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133245 | Garcia Quinones, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133245 | Garcia Quinones, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133385 | Garcia Santos, Alexander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133385 | Garcia Santos, Alexander | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133454 | Garib Arbaje, Alejandro | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133454 | Garib Arbaje, Alejandro | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133361 | Gonzalez Class, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133361 | Gonzalez Class, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133550 | Gonzalez Lugo, Loida E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133550 | Gonzalez Lugo, Loida E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133125 | Gonzalez Matos, Geanessa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133125 | Gonzalez Matos, Geanessa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133482 | Gonzalez Rios, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133482 | Gonzalez Rios, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133173 | Gonzalez Rosario, Neftali | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133173 | Gonzalez Rosario, Neftali | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133470 | Gonzalez Velez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133470 | Gonzalez Velez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133123 | Gonzalez Viruet, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133123 | Gonzalez Viruet, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133318 | Gonzalez, Luciano Jaime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133318 | Gonzalez, Luciano Jaime | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133107 | Gordils Perez, Aurea | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133107 | Gordils Perez, Aurea | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133216 | Gracia Pintado, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133216 | Gracia Pintado, Victor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133494 | Grillasca Irizarry, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133494 | Grillasca Irizarry, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133493 | Gutierrez Vazquez, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133493 | Gutierrez Vazquez, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133180 | Guzman Nieves, Elizabeth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133180 | Guzman Nieves, Elizabeth | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133143 | Guzman Olivo, Ada I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133143 | Guzman Olivo, Ada I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133460 | Henriquez Sanchez, Nydia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133460 | Henriquez Sanchez, Nydia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133567 | Hernandez Ayala, Carlos J. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133567 | Hernandez Ayala, Carlos J. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133197 | Hernandez Cajigas, Gilberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133197 | Hernandez Cajigas, Gilberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133300 | Hernandez Gines, Darymar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133300 | Hernandez Gines, Darymar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133300 | Hernandez Gines, Darymar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133307 | Hernandez Martinez, Alexander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133307 | Hernandez Martinez, Alexander | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133505 | Hernandez Ramirez, Yahaira | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133505 | Hernandez Ramirez, Yahaira | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133544 | Hernandez Rodriguez, Militza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133544 | Hernandez Rodriguez, Militza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133269 | Jaca Flores, Dorcas | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133269 | Jaca Flores, Dorcas | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133269 | Jaca Flores, Dorcas | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133517 | Jaime Gonzalez, Migdalia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133517 | Jaime Gonzalez, Migdalia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133076 | Jimenez Fernandini, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133076 | Jimenez Fernandini, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133255 | Juarbe Perez, Wilma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 27

Exhibit L

Omnibus 306 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133255 | Juarbe Perez, Wilma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133137 | Jusino Lugo, Jessie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133137 | Jusino Lugo, Jessie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133528 | Kinney Ortiz, Jaymei | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133528 | Kinney Ortiz, Jaymei | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133530 | Ledesma Torres, Tania | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133530 | Ledesma Torres, Tania | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133272 | Leon Lugo, Felipe | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133272 | Leon Lugo, Felipe | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133272 | Leon Lugo, Felipe | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133290 | Lisboa Gonzalez, Sandra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133290 | Lisboa Gonzalez, Sandra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133192 | Lizardi O'Neill, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133192 | Lizardi O'Neill, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133498 | Llantin Ramirez, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133498 | Llantin Ramirez, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133275 | Lloveras Mattei, Carlos A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133275 | Lloveras Mattei, Carlos A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133126 | Lopez Abril, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133126 | Lopez Abril, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133073 | Lopez Olivencia, Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133073 | Lopez Olivencia, Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133188 | Lopez Robles, Margarita | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133188 | Lopez Robles, Margarita | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133165 | Lopez Rosa, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133165 | Lopez Rosa, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133348 | Lopez Torres, Angel T. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133348 | Lopez Torres, Angel T. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133490 | Lorenzo Muniz, Waleska | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133490 | Lorenzo Muniz, Waleska | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133274 | Lorenzo Suarez, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133274 | Lorenzo Suarez, Osvaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133274 | Lorenzo Suarez, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133166 | Loubriel Umpierre, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133166 | Loubriel Umpierre, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133325 | Luciano Collazo, Denisse | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133325 | Luciano Collazo, Denisse | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133325 | Luciano Collazo, Denisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133429 | Lugo Colon, Lissette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133429 | Lugo Colon, Lissette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133110 | Lugo Irizarry, Maria del R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133110 | Lugo Irizarry, Maria del R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133187 | Lugo Medina, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133187 | Lugo Medina, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133328 | Lugo Rodriguez, Maritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133328 | Lugo Rodriguez, Maritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133186 | Machuca Martinez, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133186 | Machuca Martinez, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133497 | Malave Durant, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133497 | Malave Durant, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133084 | Malave Rivera, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133084 | Malave Rivera, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133408 | Malave Rodriguez, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133408 | Malave Rodriguez, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133419 | Maldonado Figueroa, Gabino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133419 | Maldonado Figueroa, Gabino | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133362 | Maldonado Rivera, Nelly | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133362 | Maldonado Rivera, Nelly | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133368 | Maldonado Soto, Ivan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133368 | Maldonado Soto, Ivan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133424 | Maldonado Valentin, Viviana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133424 | Maldonado Valentin, Viviana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133448 | Mancebo Perez, Arelis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133448 | Mancebo Perez, Arelis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133384 | Mangual Vazquez, Maribel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133384 | Mangual Vazquez, Maribel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133388 | Manners Richardson, Lessette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133388 | Manners Richardson, Lessette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133485 | Marcano Diaz, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133485 | Marcano Diaz, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133485 | Marcano Diaz, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133526 | Marengo Serrano, Amarilis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133526 | Marengo Serrano, Amarilis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133372 | Marquez Birriel, Wilfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133372 | Marquez Birriel, Wilfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133409 | Marquez Ruiz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133409 | Marquez Ruiz, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133523 | Marquez Santa, Eduardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133523 | Marquez Santa, Eduardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133564 | Marrero Fernandez, Gilberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133564 | Marrero Fernandez, Gilberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133329 | Marrero Garcia, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133329 | Marrero Garcia, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133329 | Marrero Garcia, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133093 | Marrero Robles, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133093 | Marrero Robles, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133136 | Martell Barbosa, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133136 | Martell Barbosa, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133455 | Martinez Alicea, Linnette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133455 | Martinez Alicea, Linnette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133455 | Martinez Alicea, Linnette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133367 | Martinez Garcia, Magda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133367 | Martinez Garcia, Magda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133242 | Martinez Hernandez, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133242 | Martinez Hernandez, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133413 | Martinez Jordan, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133413 | Martinez Jordan, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133098 | Martinez Negron, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133098 | Martinez Negron, Victor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133373 | Matos Concepcion, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133373 | Matos Concepcion, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133321 | Medero Normandia, Edgardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133321 | Medero Normandia, Edgardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133547 | Medero Normandia, Vanessa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133547 | Medero Normandia, Vanessa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133376 | Medina Badillo, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133376 | Medina Badillo, Victor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133183 | Medina Castro, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133183 | Medina Castro, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133463 | Medina Garcia, Lorna M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133463 | Medina Garcia, Lorna M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133543 | Medina Nazario, Josue A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133543 | Medina Nazario, Josue A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133545 | Melendez Melendez, Marilourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133545 | Melendez Melendez, Marilourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133545 | Melendez Melendez, Marilourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133363 | Melendez Berrios, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133363 | Melendez Berrios, Victor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133151 | Melendez Malonado, Grisel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133151 | Melendez Malonado, Grisel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133114 | Melendez Martinez, Carlos R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133114 | Melendez Martinez, Carlos R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133278 | Melendez Morales, Joseli | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133278 | Melendez Morales, Joseli | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133278 | Melendez Morales, Joseli | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133350 | Melendez Sojo, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133350 | Melendez Sojo, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133174 | Mendez Perez, Migna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133174 | Mendez Perez, Migna | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133088 | Mendoza Ruiz, Gloria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133088 | Mendoza Ruiz, Gloria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133124 | Mercado Falcon, Sonia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133124 | Mercado Falcon, Sonia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133276 | Millan Calderon, Enid | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133276 | Millan Calderon, Enid | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133276 | Millan Calderon, Enid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133374 | Miranda Cristobal, Lilliam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133374 | Miranda Cristobal, Lilliam | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133190 | Miranda Gutierrez, Rosana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133190 | Miranda Gutierrez, Rosana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133538 | Miranda Perez, Lisbeth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133538 | Miranda Perez, Lisbeth | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133211 | Miranda Perez, Monica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133211 | Miranda Perez, Monica | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133209 | Mojica Fernandez, Fernando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133209 | Mojica Fernandez, Fernando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133418 | Mojica Ortiz, Gladys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133418 | Mojica Ortiz, Gladys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133536 | Molina Cruz, Jessica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133536 | Molina Cruz, Jessica | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133208 | Molina Cuevas, Elda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133208 | Molina Cuevas, Elda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133207 | Molina Cuevas, Jannette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133207 | Molina Cuevas, Jannette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133403 | Molina Perez, Nurys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133403 | Molina Perez, Nurys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133228 | Montalvo Torres, Edgar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133228 | Montalvo Torres, Edgar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133228 | Montalvo Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133195 | Montanez, Carmen Albert | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133195 | Montanez, Carmen Albert | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133326 | Mora Munoz, Alfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133326 | Mora Munoz, Alfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133326 | Mora Munoz, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133153 | Morales De Jesus, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133153 | Morales De Jesus, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133382 | Morales Gonzalez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133382 | Morales Gonzalez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133382 | Morales Gonzalez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133233 | Morales Mateo, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133233 | Morales Mateo, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133233 | Morales Mateo, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133553 | Morales Olmo, Sonia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133553 | Morales Olmo, Sonia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133420 | Morales Oquendo, Ray | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133420 | Morales Oquendo, Ray | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133380 | Morales Rodriguez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133380 | Morales Rodriguez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133163 | Morales Tonge, Vanessa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133163 | Morales Tonge, Vanessa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133282 | Moyeno Valle, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133282 | Moyeno Valle, Irma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133268 | Moyet Rodriguez, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133268 | Moyet Rodriguez, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133551 | Muniz Torres, Cipriano | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133551 | Muniz Torres, Cipriano | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133237 | Munoz Marrero, Axel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133237 | Munoz Marrero, Axel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133237 | Munoz Marrero, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133203 | Nanasi Costa, Ahmed | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133203 | Nanasi Costa, Ahmed | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133491 | Narvaez Pons, Jacqueline | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133491 | Narvaez Pons, Jacqueline | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133565 | Natal Rivera, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133565 | Natal Rivera, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133100 | Natal Sanchez, Aurora | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133100 | Natal Sanchez, Aurora | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133189 | Navarro Rodriguez, Regino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133189 | Navarro Rodriguez, Regino | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133146 | Nazario Vinas, Ivette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133146 | Nazario Vinas, Ivette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133113 | Negron Rodriguez, Elsa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133113 | Negron Rodriguez, Elsa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133113 | Negron Rodriguez, Elsa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133101 | Nieves Jusino, Andres | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133101 | Nieves Jusino, Andres | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133265 | Nieves Otero, Julia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133265 | Nieves Otero, Julia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133265 | Nieves Otero, Julia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133444 | Nieves Reyes, Marilyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133444 | Nieves Reyes, Marilyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133150 | Novoa Garcia, Jose Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133150 | Novoa Garcia, Jose Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133150 | Novoa Garcia, Jose Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133302 | Nunez Rivera, Bernice | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133302 | Nunez Rivera, Bernice | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133302 | Nunez Rivera, Bernice | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133182 | Ocasio Fernandez, Raul | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133182 | Ocasio Fernandez, Raul | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133182 | Ocasio Fernandez, Raul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2134484 | Olazabal Garcia, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2134484 | Olazabal Garcia, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2134484 | Olazabal Garcia, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133115 | Orellana Rosado, Ricardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133115 | Orellana Rosado, Ricardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133359 | Ortiz Burgos, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133359 | Ortiz Burgos, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133359 | Ortiz Burgos, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133535 | Ortiz De Jesus, Roland D. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133535 | Ortiz De Jesus, Roland D. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133535 | Ortiz De Jesus, Roland D. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133090 | Ortiz Gonzalez, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133090 | Ortiz Gonzalez, Miguel A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133090 | Ortiz Gonzalez, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133393 | Ortiz Lopez, Mery | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133393 | Ortiz Lopez, Mery | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133393 | Ortiz Lopez, Mery | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133433 | Ortiz Navarro, Cesar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133433 | Ortiz Navarro, Cesar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133433 | Ortiz Navarro, Cesar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133215 | Ortiz Olmo, Pamela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133215 | Ortiz Olmo, Pamela | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133215 | Ortiz Olmo, Pamela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133509 | Ortiz Ortiz, Mayra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133509 | Ortiz Ortiz, Mayra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133509 | Ortiz Ortiz, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133371 | Ortiz Ortiz, Wanda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133371 | Ortiz Ortiz, Wanda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133371 | Ortiz Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133297 | Ortiz Sanchez, Coraly | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133297 | Ortiz Sanchez, Coraly | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133297 | Ortiz Sanchez, Coraly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133141 | Ortiz Santiago, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133141 | Ortiz Santiago, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133141 | Ortiz Santiago, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133142 | Ortiz Santiago, Luz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133142 | Ortiz Santiago, Luz | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133142 | Ortiz Santiago, Luz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133156 | Ortiz Zayas, Isander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133156 | Ortiz Zayas, Isander | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133156 | Ortiz Zayas, Isander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133398 | Padilla Munoz, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133398 | Padilla Munoz, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133398 | Padilla Munoz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133221 | Pagan Flores, Astrid | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133221 | Pagan Flores, Astrid | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133221 | Pagan Flores, Astrid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133308 | Pagan Garcia, Luz C. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133308 | Pagan Garcia, Luz C. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133308 | Pagan Garcia, Luz C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133139 | Pastor Reyes, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133139 | Pastor Reyes, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133139 | Pastor Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133193 | Perez Carrion, Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133193 | Perez Carrion, Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133193 | Perez Carrion, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133299 | Perez Elvira, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133299 | Perez Elvira, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133299 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133532 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133532 | Perez Guillermety, Irma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133532 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133149 | Perez Marquez, Ivelisse | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133149 | Perez Marquez, Ivelisse | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133149 | Perez Marquez, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133466 | Perez Rodriguez, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133466 | Perez Rodriguez, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133466 | Perez Rodriguez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133178 | Perez Torruellas, Jose R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133178 | Perez Torruellas, Jose R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133178 | Perez Torruellas, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133217 | Perez Zapata, Dayna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133217 | Perez Zapata, Dayna | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133217 | Perez Zapata, Dayna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133315 | Pernes Rivera, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133315 | Pernes Rivera, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133315 | Pernes Rivera, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133515 | Pesante Ramos, Adelmarie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133515 | Pesante Ramos, Adelmarie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133515 | Pesante Ramos, Adelmarie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133432 | Pizarro Calderon, Daniel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133432 | Pizarro Calderon, Daniel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133432 | Pizarro Calderon, Daniel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133475 | Prestamo Lozada, Barbara | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133475 | Prestamo Lozada, Barbara | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133475 | Prestamo Lozada, Barbara | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133447 | Quinones Moret, Josue | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133447 | Quinones Moret, Josue | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133447 | Quinones Moret, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133291 | Ramos Burgos, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133291 | Ramos Burgos, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133291 | Ramos Burgos, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133439 | Ramos Hernandez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133439 | Ramos Hernandez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133439 | Ramos Hernandez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133375 | Ramos Pagan, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133375 | Ramos Pagan, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133375 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133177 | Ramos Perez, Enoc | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133177 | Ramos Perez, Enoc | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133177 | Ramos Perez, Enoc | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133083 | Ramos Pitre, Daisy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133083 | Ramos Pitre, Daisy | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133083 | Ramos Pitre, Daisy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133369 | Ramos Quinones, Eluid | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133369 | Ramos Quinones, Eluid | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133369 | Ramos Quinones, Eluid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133086 | Ramos Rodriguez, Maria S. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133086 | Ramos Rodriguez, Maria S. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133086 | Ramos Rodriguez, Maria S. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133537 | Ramos Rosario, Carlos A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133537 | Ramos Rosario, Carlos A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133537 | Ramos Rosario, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133458 | Ramos Velez, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133458 | Ramos Velez, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133458 | Ramos Velez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133443 | Rechani Infanzon, Heidi | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133443 | Rechani Infanzon, Heidi | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133443 | Rechani Infanzon, Heidi | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133438 | Reyes Diaz, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133438 | Reyes Diaz, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133438 | Reyes Diaz, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133338 | Reyes Peguero, Gloria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133338 | Reyes Peguero, Gloria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133338 | Reyes Peguero, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133320 | Reyes Serrano, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133320 | Reyes Serrano, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133320 | Reyes Serrano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133415 | Reyes Sorto, Fredy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133415 | Reyes Sorto, Fredy | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133415 | Reyes Sorto, Fredy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133457 | Reyes Villegas, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133457 | Reyes Villegas, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133457 | Reyes Villegas, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133379 | Rivera Andaluz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133379 | Rivera Andaluz, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133379 | Rivera Andaluz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133452 | Rivera Aponte, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133452 | Rivera Aponte, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133452 | Rivera Aponte, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133253 | Rivera Bello, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133253 | Rivera Bello, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133253 | Rivera Bello, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133279 | Rivera Calero, Julie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133279 | Rivera Calero, Julie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133279 | Rivera Calero, Julie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133240 | Rivera Claudio, Aida | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133240 | Rivera Claudio, Aida | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133240 | Rivera Claudio, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133091 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133091 | Rivera Collazo, Haydee | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133091 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133277 | Rivera Collazo, Luis F. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133277 | Rivera Collazo, Luis F. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133277 | Rivera Collazo, Luis F. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133554 | Rivera Colon, Aurea E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133554 | Rivera Colon, Aurea E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133554 | Rivera Colon, Aurea E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133170 | Rivera Colon, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133170 | Rivera Colon, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133170 | Rivera Colon, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133159 | Rivera Corchado, Moysses | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133159 | Rivera Corchado, Moysses | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133159 | Rivera Corchado, Moysses | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133109 | Rivera Coriano, Lilliam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133109 | Rivera Coriano, Lilliam | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133109 | Rivera Coriano, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133358 | Rivera Cubano, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133358 | Rivera Cubano, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133358 | Rivera Cubano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133270 | Rivera Espinell, Aracelis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133270 | Rivera Espinell, Aracelis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133270 | Rivera Espinell, Aracelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133227 | Rivera Lebron, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133227 | Rivera Lebron, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133227 | Rivera Lebron, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133133 | Rivera Marrero, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133133 | Rivera Marrero, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133133 | Rivera Marrero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133289 | Rivera Martinez, Fernando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133289 | Rivera Martinez, Fernando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133289 | Rivera Martinez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133316 | Rivera Miranda, Alba Iris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133316 | Rivera Miranda, Alba Iris | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133316 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133222 | Rivera Orsini, Ivonne | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133222 | Rivera Orsini, Ivonne | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133222 | Rivera Orsini, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133471 | Rivera Ortiz, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133471 | Rivera Ortiz, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133471 | Rivera Ortiz, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133456 | Rivera Rivera, Edgar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133456 | Rivera Rivera, Edgar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133456 | Rivera Rivera, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133087 | Rivera Rivera, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133087 | Rivera Rivera, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133087 | Rivera Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133224 | Rivera Santiago, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133224 | Rivera Santiago, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133224 | Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133243 | Rivera Vazquez, Vivian | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133243 | Rivera Vazquez, Vivian | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133243 | Rivera Vazquez, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133442 | Rivera Vicens, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133442 | Rivera Vicens, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133442 | Rivera Vicens, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133122 | Robledo Rodriguez, Jacqueline | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133122 | Robledo Rodriguez, Jacqueline | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133122 | Robledo Rodriguez, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133496 | Robles Korber, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133496 | Robles Korber, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133496 | Robles Korber, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133232 | Rodriguez Algarin, Gisela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133232 | Rodriguez Algarin, Gisela | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133232 | Rodriguez Algarin, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133103 | Rodriguez Bernecer, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133103 | Rodriguez Bernecer, Miguel A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133103 | Rodriguez Bernecer, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133235 | Rodriguez Cruz, Ilka | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133235 | Rodriguez Cruz, Ilka | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133235 | Rodriguez Cruz, Ilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133116 | Rodriguez Diaz, Marilyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133116 | Rodriguez Diaz, Marilyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133116 | Rodriguez Diaz, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133434 | Rodriguez Dieppa, Leandro | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133434 | Rodriguez Dieppa, Leandro | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133434 | Rodriguez Dieppa, Leandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133074 | Rodriguez Gonzalez, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133074 | Rodriguez Gonzalez, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133074 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133548 | Rodriguez Lopez, Domingo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133548 | Rodriguez Lopez, Domingo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133548 | Rodriguez Lopez, Domingo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133229 | Rodriguez Lozano, Jose J. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133229 | Rodriguez Lozano, Jose J. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133229 | Rodriguez Lozano, Jose J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133075 | Rodriguez Mejias, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133075 | Rodriguez Mejias, Osvaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133075 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133102 | Rodriguez Ortiz, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133102 | Rodriguez Ortiz, Irma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133102 | Rodriguez Ortiz, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133213 | Rodriguez Rios, Joany | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133213 | Rodriguez Rios, Joany | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133213 | Rodriguez Rios, Joany | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133089 | Rodriguez Rodriguez, Nelson | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133089 | Rodriguez Rodriguez, Nelson | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133089 | Rodriguez Rodriguez, Nelson | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133287 | Rodriguez Rodriguez, Sylvia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133287 | Rodriguez Rodriguez, Sylvia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133287 | Rodriguez Rodriguez, Sylvia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133171 | Rodriguez Rosa, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133171 | Rodriguez Rosa, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133171 | Rodriguez Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133309 | Rodriguez Sanchez, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133309 | Rodriguez Sanchez, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133309 | Rodriguez Sanchez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133542 | Rodriguez Vazquez, Cynthia A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133542 | Rodriguez Vazquez, Cynthia A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133542 | Rodriguez Vazquez, Cynthia A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133416 | Rodriguez Velez, Marcelo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133416 | Rodriguez Velez, Marcelo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133416 | Rodriguez Velez, Marcelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133569 | Rolon Castillo, Maria del C. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133569 | Rolon Castillo, Maria del C. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133569 | Rolon Castillo, Maria del C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133249 | Rolon Castillo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133249 | Rolon Castillo, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133249 | Rolon Castillo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133144 | Rolon Colon, Marcos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133144 | Rolon Colon, Marcos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133144 | Rolon Colon, Marcos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133571 | Roman Torres, Maileen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133571 | Roman Torres, Maileen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133571 | Roman Torres, Maileen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133337 | Romero Ramirez, Ricardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133337 | Romero Ramirez, Ricardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133337 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133262 | Roque Cruz, Maria Del L | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133262 | Roque Cruz, Maria Del L | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133262 | Roque Cruz, Maria Del L | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133488 | Rosa Escudero, Justiniano | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133488 | Rosa Escudero, Justiniano | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133488 | Rosa Escudero, Justiniano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133313 | Rosa Saavedra, Pedro | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133313 | Rosa Saavedra, Pedro | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133313 | Rosa Saavedra, Pedro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133546 | Rosa Saavedra, Yaritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133546 | Rosa Saavedra, Yaritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133546 | Rosa Saavedra, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133518 | Rosa Torres, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133518 | Rosa Torres, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133518 | Rosa Torres, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133264 | Rosado De Jesus, Gabriel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133264 | Rosado De Jesus, Gabriel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133264 | Rosado De Jesus, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133127 | Rosado Santiago, William | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133127 | Rosado Santiago, William | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133127 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 27

Exhibit L

Omnibus 306 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133204 | Rosario Caballero, Fidel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133204 | Rosario Caballero, Fidel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133204 | Rosario Caballero, Fidel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133412 | Rosario Echeverria, Glorimar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133412 | Rosario Echeverria, Glorimar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133412 | Rosario Echeverria, Glorimar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133218 | Rosario Hernandez, Noel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133218 | Rosario Hernandez, Noel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133218 | Rosario Hernandez, Noel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133081 | Rosario Melendez, Jaime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133081 | Rosario Melendez, Jaime | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133081 | Rosario Melendez, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133386 | Rosario Morales, Onix | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133386 | Rosario Morales, Onix | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133386 | Rosario Morales, Onix | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133147 | Rosario Rivera, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133147 | Rosario Rivera, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133147 | Rosario Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133148 | Rosario Rivera, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133148 | Rosario Rivera, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133148 | Rosario Rivera, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133167 | Rosario Vargas, Vivian | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133167 | Rosario Vargas, Vivian | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133167 | Rosario Vargas, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133520 | Rucci Torres, Clarissa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133520 | Rucci Torres, Clarissa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133520 | Rucci Torres, Clarissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133423 | Ruiz Alvarez, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133423 | Ruiz Alvarez, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133423 | Ruiz Alvarez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133169 | Ruiz Garcia, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133169 | Ruiz Garcia, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133169 | Ruiz Garcia, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133440 | Ruiz Rivera, Alex | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133440 | Ruiz Rivera, Alex | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133440 | Ruiz Rivera, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133353 | Ruiz Ruiz, Arnaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133353 | Ruiz Ruiz, Arnaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133353 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133158 | Ruiz Velez, Eduardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133158 | Ruiz Velez, Eduardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133158 | Ruiz Velez, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133516 | Ruscallenda Reyes, Soledad | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133516 | Ruscallenda Reyes, Soledad | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133516 | Ruscallenda Reyes, Soledad | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133396 | Russe Berrios, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133396 | Russe Berrios, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133396 | Russe Berrios, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133301 | Saavedra Velazquez, Maritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133301 | Saavedra Velazquez, Maritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133301 | Saavedra Velazquez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133562 | Sanchez Bonilla, Sheila | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133562 | Sanchez Bonilla, Sheila | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133562 | Sanchez Bonilla, Sheila | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133402 | Sanchez Casiano, Guillermo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133402 | Sanchez Casiano, Guillermo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133402 | Sanchez Casiano, Guillermo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133559 | Sanchez Colon, Jerimar Y. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133559 | Sanchez Colon, Jerimar Y. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133559 | Sanchez Colon, Jerimar Y. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133390 | Sanchez Navarro, Justino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133390 | Sanchez Navarro, Justino | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133390 | Sanchez Navarro, Justino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133212 | Sanchez Rojas, Brenda I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133212 | Sanchez Rojas, Brenda I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133212 | Sanchez Rojas, Brenda I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133473 | Sanchez William, Edgardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133473 | Sanchez William, Edgardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133473 | Sanchez William, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133472 | Sandoval Melendez, Saul | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133472 | Sandoval Melendez, Saul | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133472 | Sandoval Melendez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133239 | Santa Rodriguez, Jesus | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133239 | Santa Rodriguez, Jesus | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133239 | Santa Rodriguez, Jesus | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133080 | Santaella Diaz, Sergiomar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133080 | Santaella Diaz, Sergiomar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133080 | Santaella Diaz, Sergiomar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133119 | Santana Vazquez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133119 | Santana Vazquez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133119 | Santana Vazquez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133132 | Santiago Adorno, Blanca I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133132 | Santiago Adorno, Blanca I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133132 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133503 | Santiago Cancel, Confesor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133503 | Santiago Cancel, Confesor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133503 | Santiago Cancel, Confesor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133258 | Santiago Gelabert, Micky | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133258 | Santiago Gelabert, Micky | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133258 | Santiago Gelabert, Micky | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133501 | Santiago Gonzalez, Saul | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133501 | Santiago Gonzalez, Saul | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133501 | Santiago Gonzalez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133421 | Santiago Guzman, Merari | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133421 | Santiago Guzman, Merari | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133421 | Santiago Guzman, Merari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133506 | Santiago Irizarry, Alfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133506 | Santiago Irizarry, Alfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133506 | Santiago Irizarry, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133072 | Santiago Lopez, Maria del M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133072 | Santiago Lopez, Maria del M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133072 | Santiago Lopez, Maria del M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133263 | Santiago Luciano, Gramary | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133263 | Santiago Luciano, Gramary | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133263 | Santiago Luciano, Gramary | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133336 | Santiago Maldonado, Anselmo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133336 | Santiago Maldonado, Anselmo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133336 | Santiago Maldonado, Anselmo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133205 | Santiago Mateo, Leonardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133205 | Santiago Mateo, Leonardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133205 | Santiago Mateo, Leonardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133479 | Santiago Montes, Ysuannette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133479 | Santiago Montes, Ysuannette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133479 | Santiago Montes, Ysuannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133254 | Santiago Oliveri, Charlotte | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133254 | Santiago Oliveri, Charlotte | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133254 | Santiago Oliveri, Charlotte | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133513 | Santiago Reyes, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133513 | Santiago Reyes, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133513 | Santiago Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133476 | Santiago Rivas, Wilfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133476 | Santiago Rivas, Wilfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133476 | Santiago Rivas, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133078 | Santiago Vzquez, Caleb | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133078 | Santiago Vzquez, Caleb | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133078 | Santiago Vzquez, Caleb | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133357 | Santos Santos, Nyrma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133357 | Santos Santos, Nyrma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133357 | Santos Santos, Nyrma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133128 | Seda Rivera, Ivonne | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133128 | Seda Rivera, Ivonne | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133128 | Seda Rivera, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133231 | Serrano Medina, Emelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133231 | Serrano Medina, Emelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133231 | Serrano Medina, Emelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133558 | Serrano Ramos, Hector E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133558 | Serrano Ramos, Hector E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133558 | Serrano Ramos, Hector E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133267 | Serrano Robles, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133267 | Serrano Robles, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133267 | Serrano Robles, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133097 | Siberon Maldonado, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133097 | Siberon Maldonado, Miguel A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133097 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133511 | Silen Beltran, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133511 | Silen Beltran, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133511 | Silen Beltran, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133461 | Silva Collazo, Armando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133461 | Silva Collazo, Armando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133461 | Silva Collazo, Armando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133555 | Silva Heylinger, Madeline | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133555 | Silva Heylinger, Madeline | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133555 | Silva Heylinger, Madeline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133514 | Sobrado Cantres, Mariselle | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133514 | Sobrado Cantres, Mariselle | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133514 | Sobrado Cantres, Mariselle | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133070 | Soler Estarlich, Acela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133070 | Soler Estarlich, Acela | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133070 | Soler Estarlich, Acela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133525 | Sostre Gonzalez, Helga | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133525 | Sostre Gonzalez, Helga | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133525 | Sostre Gonzalez, Helga | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133121 | Sostre Marcano, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133121 | Sostre Marcano, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133121 | Sostre Marcano, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133198 | Soto Nieves, Lumary | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133198 | Soto Nieves, Lumary | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133198 | Soto Nieves, Lumary | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133280 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133280 | Stella Diaz, Hiram A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133280 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133474 | Subero Collazo, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133474 | Subero Collazo, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133474 | Subero Collazo, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133427 | Tamariz Vargas, Celia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133427 | Tamariz Vargas, Celia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133427 | Tamariz Vargas, Celia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133417 | Tejero Rodriguez, Maricelly | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133417 | Tejero Rodriguez, Maricelly | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133417 | Tejero Rodriguez, Maricelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133099 | Toledo Gonzalez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133099 | Toledo Gonzalez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133099 | Toledo Gonzalez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133563 | Toledo Santiago, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133563 | Toledo Santiago, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133563 | Toledo Santiago, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133334 | Toro Martinez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133334 | Toro Martinez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133334 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133365 | Torres Camacho, Isa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133365 | Torres Camacho, Isa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133365 | Torres Camacho, Isa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133199 | Torres Carrero, Brenda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133199 | Torres Carrero, Brenda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133199 | Torres Carrero, Brenda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133453 | Torres Cruz, Miguel E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133453 | Torres Cruz, Miguel E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133453 | Torres Cruz, Miguel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133092 | Torres Daz, Sonia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133092 | Torres Daz, Sonia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133092 | Torres Daz, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133085 | Torres Lopez, Melvin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133085 | Torres Lopez, Melvin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133085 | Torres Lopez, Melvin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133068 | Torres Luznariz, Alex | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133068 | Torres Luznariz, Alex | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133068 | Torres Luznariz, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133201 | Torres Morales, Jaime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133201 | Torres Morales, Jaime | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133201 | Torres Morales, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133459 | Torres Ortega, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133459 | Torres Ortega, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133459 | Torres Ortega, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133250 | Torres Ortiz, Gerardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133250 | Torres Ortiz, Gerardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133250 | Torres Ortiz, Gerardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133117 | Torres Santana, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133117 | Torres Santana, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133117 | Torres Santana, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133140 | Torres Suarez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 27

Exhibit L
Omnibus 306 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133140 | Torres Suarez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133140 | Torres Suarez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133445 | Traverzo Mendez, Darisabel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133445 | Traverzo Mendez, Darisabel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133445 | Traverzo Mendez, Darisabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133160 | Trigo Castillo, Jose B. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133160 | Trigo Castillo, Jose B. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133160 | Trigo Castillo, Jose B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133492 | Vargas Cordero, Christopher | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133492 | Vargas Cordero, Christopher | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133492 | Vargas Cordero, Christopher | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133296 | Vargas Diaz, Melissa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133296 | Vargas Diaz, Melissa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133296 | Vargas Diaz, Melissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133138 | Vargas Montalvo, Dixon | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133138 | Vargas Montalvo, Dixon | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133138 | Vargas Montalvo, Dixon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133251 | Vargas Roman, Alfonso | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133251 | Vargas Roman, Alfonso | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133251 | Vargas Roman, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133079 | Vazquez De Aza, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133079 | Vazquez De Aza, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133079 | Vazquez De Aza, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133469 | Vazquez Olivero, Rebecca | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133469 | Vazquez Olivero, Rebecca | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133469 | Vazquez Olivero, Rebecca | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133352 | Vazquez Rivera, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133352 | Vazquez Rivera, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133352 | Vazquez Rivera, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133366 | Vazquez Rivera, Fernando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133366 | Vazquez Rivera, Fernando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133366 | Vazquez Rivera, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133303 | Vazquez Sanabria, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133303 | Vazquez Sanabria, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133303 | Vazquez Sanabria, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133286 | Vazquez Velazquez, Janet | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133286 | Vazquez Velazquez, Janet | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133286 | Vazquez Velazquez, Janet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133464 | Vega Hernandez, Mariela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133464 | Vega Hernandez, Mariela | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133464 | Vega Hernandez, Mariela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133134 | Velazquez Delgado, Alexandra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133134 | Velazquez Delgado, Alexandra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133134 | Velazquez Delgado, Alexandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133462 | Velazquez Guardiola, Mario | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133462 | Velazquez Guardiola, Mario | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133462 | Velazquez Guardiola, Mario | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133164 | Velez Echevarria, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133164 | Velez Echevarria, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133164 | Velez Echevarria, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133214 | Verdejo Colon, Marcelo M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133214 | Verdejo Colon, Marcelo M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133214 | Verdejo Colon, Marcelo M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133327 | Vicens Davila, Jonathan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133327 | Vicens Davila, Jonathan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 27

Exhibit L

Omnibus 306 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133327 | Vicens Davila, Jonathan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133407 | Viera Andrade, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133407 | Viera Andrade, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133407 | Viera Andrade, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133082 | Villanueva Sosa, Ruth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133082 | Villanueva Sosa, Ruth | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133082 | Villanueva Sosa, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133499 | Villegas Estrada, Aleria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133499 | Villegas Estrada, Aleria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133499 | Villegas Estrada, Aleria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133431 | Villegas Levis, Noelis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133431 | Villegas Levis, Noelis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133431 | Villegas Levis, Noelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133539 | Virella Garcia, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133539 | Virella Garcia, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133539 | Virella Garcia, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133349 | Viruet Ramos, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133349 | Viruet Ramos, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133349 | Viruet Ramos, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2133397 | Zayas Rodriguez, Mayra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133397 | Zayas Rodriguez, Mayra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133397 | Zayas Rodriguez, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |

**<u>Exhibit M</u>**

Exhibit M
Omnibus 307 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Urb munoz Rivera | 8 Calle Alborada | | Guaynabo | PR | 00969-3566 | wiburgos@gmail.com | First Class Mail and Email |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | The Rivera Group, Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 | gabriela@therivera.group | First Class Mail and Email |
| 1001193 | BARRIOS RIVERA, GREGORIO | HC 4 BOX 136751 | | | ARECIBO | PR | 00612-9222 | | First Class Mail |
| 1556773 | Basora Chabrier, Fideicomiso | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | San Juan | PR | 00926 | vicbasora@myeint.com | First Class Mail and Email |
| 1485546 | Cintron Otero, Blanca I | Barrio Achiote | Sector Aldea | | Naranjito | PR | 00719 | | First Class Mail |
| 1485546 | Cintron Otero, Blanca I | Urb Palacios Del Rio I | 488 Tanama | | Toa Alta | PR | 00953-5009 | | First Class Mail |
| 1392991 | DEFENDINI GARCIA, IRAIDA | URB. FLORAL PARK | 422 CALLE FRANCISCO SEIN | | SAN JUAN | PR | 00917 | | First Class Mail |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | 14 AMAPOLA ST.APT. 1001 | URB. BIASCOLHEA | | CAROLINA | PR | 00979 | mig_gonzalez@yahoo.com | First Class Mail and Email |
| 2113686 | Hernandez, Estela | University Gardens | 265 Georgetown | | San Juan | PR | 00927-4114 | ajperezhdez@gmail.com | First Class Mail and Email |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | MOCA | PR | 00676 | fmigdalia1@hotmail.com | First Class Mail and Email |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rios Canas | | Ponce | PR | 00728 | | First Class Mail |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Migdalia Fuentes Caban | 5 Calle Paloma | | Moca | PR | 00676 | | First Class Mail |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 CALLE PALOMA | | MOCA | PR | 00676 | | First Class Mail |
| 1531324 | QUILICHINI ORTIZ, JESSICA M | PO BOX 9020895 | | | SAN JUAN | PR | 00902-0895 | | First Class Mail |
| 1537611 | Quilichini Paz , Carlos A | PO Box 9020895 | | | San Juan | PR | 00902-0895 | | First Class Mail |
| 2113686 | Santander que paso sus cuanta en Boston | Sixto Hernandez Lopez | Urb. Bucare Esmeralda 19 | | Guaynabo | PR | 00969 | shernandez@refricentro.com | First Class Mail and Email |
| 698285 | SOLA APONTE, LISETTE | TERRALINDA | 3 CALLE ARAGON | | CAGUAS | PR | 00727 | | First Class Mail |
| 698285 | SOLA APONTE, LISETTE | CESAR OSCAR BORRI DIAZ, REPRESENTANTE | CESAR O BORRI ACCOUNTING AND TAXES SERVICES | PO BOX 35 | CAGUAS | PR | 00725 | mmcesarborri@yahoo.com; tipi-cesarborri@hotmail.com | First Class Mail and Email |

**Exhibit N**

Exhibit N

Omnibus 308 Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 1967553 | Guzman, Lillian | Bromelia #51 | Panjun de Burne | Guaynabo | PR | 00969 | lillian.guzman@gmail.com |
| 1967553 | Guzman, Lillian | ATTN: Nelson Robles Diaz | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com |
| 1787435 | Guzmen de Amador, Irmita | Condomino Plaza del Prado #5 | Calle 833 Apt. 1203B | Guaynabo | PR | 00969 | irmitaguz61@gmail.com |
| 1787435 | Guzmen de Amador, Irmita | Nelson Robles DIaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com |
| 1549426 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | PO Box 13615 | | San Juan | PR | 00908 | duffyponsa@aol.com |
| 154694 | MOLINA CUEVAS, ENRIQUE | PO BOX 29 | | NARANJITO | PR | 00719 | enriquemolinacuevas2011@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit O**

Exhibit O

Omnibus 310 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1436365 | AALAE, HANNAH | TERESA SZEWCZYK | 3741 45TH STREET | HIGHLAND | IN | 46322 | SAHRAHANNAH@GMAIL.COM | First Class Mail and Email |
| 2134603 | Kaplan, Shoshana | 8C Ruthland Lane | | Monroe Twp | NJ | 08331 | | First Class Mail |
| 1461522 | Van Ness Seymour, Tryntje | P.O. Box 363 | | Salisbury | CT | 06068 | wseymour@snet.net | First Class Mail and Email |
| 1461522 | Van Ness Seymour, Tryntje | 56 Mt. Riga Rd | | Salisbury | CT | 06068 | | First Class Mail |

**Exhibit P**

Exhibit P

Omnibus 311 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1434308 | Panagopoulos, Pavlos | PO BOX 1279 | | | Belen | NM | 87002-1279 | pavlos@ceteranetworks.com | First Class Mail and Email |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | EMILIO E. SOLE-DE LA PAZ ESQ., RAFAEL G. MARTINEZ-GEIGEL, ESQ. | 13031 Southwest 119 Street | | Miami | FL | 33186-4507 | ngmglaw@gmail.com | First Class Mail and Email |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | SOLE-DE LA PAZ LAW OFFICES | ATTN: RAFAEL G. MARTINEZ-GEIGEL | OCHOA BUILDING, SUITE 203, TANCA ST. | SAN JUAN | PR | 00901 | | First Class Mail |
| 1523282 | Quilichini Ortiz, Nicole | PO Box 9020895 | | | San Juan | PR | 00902-0895 | | First Class Mail |
| 1436073 | Sabatini, Paul | 1500 Washington St Apt 7J | | | Hoboken | NJ | 07030 | psab1963@gmail.com | First Class Mail and Email |

**<u>Exhibit Q</u>**

Exhibit Q

Omnibus 268 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342 | APONTE BARRIOS, GERARDO | 1123 WALT WILLIAMS RD LOT 207 | | LAKELAND | FL | 33809-2394 | Gapontebarrios@gmail.com | First Class Mail and Email |
| 53778 | BLESS THERAPY PLACE P S C | PLAZA CAROLINA STATION | PO BOX 10038 | CAROLINA | PR | 00988-1038 | cubano5718@gmail.com | First Class Mail and Email |
| 834319 | Bless Therapy Place PSC | Plaza Carolina Station | PO Box 10038 | Carolina | PR | 00988-1038 | cubano5718@gmail.com | Email |
| 831252 | Caribbean Data System Inc. | Ave. San Patricio # 636 | | San Juan | PR | 00920 | efigueroa@caribbeandata.com | First Class Mail and Email |
| 834564 | Cordova, Jeannette Fernandez | Urb San Pedro | G1 Calle David | Toa Baja | PR | 00949-5415 | jfjf6765@gmail.com | First Class Mail and Email |
| 1585909 | General Investment LLC (EIN No. 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) | PO Box 365051 | | San Juan | PR | 00936-5051 | eg@gmholdings.com | First Class Mail and Email |
| 835138 | Hernandez, Lucas Martinez | Urb Vista Lago 98 Calle Lago Carite | | Gurabo | PR | 00778 | luckmas@hotmail.com | First Class Mail and Email |
| 855660 | Puerto Rico Legal Advocates PSC | 203 San Cristobal Office Park Ste 201 | | Coto Laurel | PR | 00780 | | First Class Mail |
| 855660 | Puerto Rico Legal Advocates PSC | PO Box 7462 | | Ponce | PR | 00732 | Alexandra.bigas@gmail.com | First Class Mail and Email |
| 1569968 | Rivera Siaca, Luis  A. | Charles A. Cuprill PSC Law Offices | 356 Fortaleza Street 2 Floor | San Juan | PR | 00901 | ccuprill@cuprill.com | First Class Mail and Email |
| 1569968 | Rivera Siaca, Luis  A. | Luis A. Rivera Siaca | PO Box 190681 | San Juan | PR | 00919-0681 | pinsy@erspr.com | First Class Mail and Email |
| 835136 | Smart Pave Solution LLC | 352 Ave San Claudio PMB 351 | | San Juan | PR | 00926 | lucasm@smartpavepr.com | First Class Mail and Email |
| 534636 | SOLIDARITY MEDICAL GROUP INC | PO BOX 6833 | | MAYAGUEZ | PR | 00681 | cpaopm@hotmail.com | First Class Mail and Email |
| 1424500 | WOLFF, GEORGE | 5576 LUCIA PLACE | | SARASOTA | FL | 34238-6206 | ghwolff@earthlink.net | First Class Mail and Email |