**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors. [1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Three Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 16641] (the "***Three Hundred Twelfth Omnibus Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Three Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses were Received [Docket No. 16642] (the "***Three Hundred Thirteenth Omnibus Objection***")

- Three Hundred Fourteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement Systems for the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not Liable [Docket No. 16638] (the "***Three Hundred Fourteenth Omnibus Objection***")

- Three Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims [Docket No. 16656] (the "***Three Hundred Fifteenth Omnibus Objection***")

- Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims [Docket No. 16643] (the "***Three Hundred Sixteenth Omnibus Objection***")

- Three Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 16640] (the "***Three Hundred Seventeenth Omnibus Objection***")

- Three Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims [Docket No. 16644] (the "***Three Hundred Eighteenth Omnibus Objection***")

- Three Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims [Docket No. 16645] (the "***Three Hundred Nineteenth Omnibus Objection***")

- Three Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities for Bonds Sold by Claimants [Docket No. 16646] (the "***Three Hundred Twentieth Omnibus Objection***"

2

- Three Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is not Liable [Docket No. 16647] (the "*Three Hundred Twenty-First Omnibus Objection*")

- Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Bond Claims [Docket No. 16648] (the "*Three Hundred Twenty-Second Omnibus Objection*")

- Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No Liability Bond Claims [Docket No. 16649] (the "*Three Hundred Twenty-Third Omnibus Objection*")

- Three Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Duplicate, Deficient, and No Liability Bond Claims [Docket No. 16650] (the "*Three Hundred Twenty-Fourth Omnibus Objection*")

- Three Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims [Docket No. 16651] (the "*Three Hundred Twenty-Fifth Omnibus Objection*")

- Three Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate, Deficient, and No Liability Bond Claims [Docket No. 16652] (the "*Three Hundred Twenty-Sixth Omnibus Objection*")

- Three Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims [Docket No. 16653] (the "*Three Hundred Twenty-Seventh Omnibus Objection*")

- Three Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims [Docket No. 16654] (the "*Three Hundred Twenty-Eighth Omnibus Objection*")

- Three Hundred Twenty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and No Liability Bond Claims [Docket No. 16655] (the "*Three Hundred Twenty-Ninth Omnibus Objection*")

- Three Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims [Docket No. 16658] (the "***Three Hundred Thirtieth Omnibus Objection***")

- Three Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims [Docket No. 16659] (the "***Three Hundred Thirty-First Omnibus Objection***")

- Three Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Partially Satisfied Claims [Docket No. 16657] (the "***Three Hundred Thirty-Second Omnibus Objection***")

- Three Hundred Thirty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims that are Partially Satisfied and Partially for Amounts for which PREPA is not Liable [Docket No. 16660] (the "***Three Hundred Thirty-Third Omnibus Objection***")

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twelfth Omnibus Objection to be served by the method set forth on the Three Hundred Twelfth Omni Service List attached hereto as **Exhibit B**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirteenth Omnibus Objection to be served via first class mail on the Three Hundred Thirteenth Omni Service List attached hereto as **Exhibit C**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fourteenth Omnibus Objection to be served by the method set forth on the Three Hundred Fourteenth Omni Service List attached hereto as **Exhibit D**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifteenth Omnibus Objection to be served via first class mail on the Three Hundred Fifteenth Omni Service List attached hereto as **Exhibit E**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Sixteenth Omnibus Objection to be served by the method set forth on the Three Hundred Sixteenth Omni Service List attached hereto as **Exhibit F**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Seventeenth Omnibus Objection to be served by the method set forth on the Three Hundred Seventeenth Omni Service List attached hereto as **Exhibit G**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Eighteenth Omnibus Objection to be served by the method set forth on the Three Hundred Eighteenth Omni Service List attached hereto as **Exhibit H**

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Nineteenth Omnibus Objection to be served via first class mail and email on the Three Hundred Nineteenth Omni Service List attached hereto as **Exhibit I**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twentieth Omnibus Objection to be served via first class mail and email on the Three Hundred Twentieth Omni Service List attached hereto as **Exhibit J**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twenty-First Omnibus Objection to be served via first class mail and email on the Three Hundred Twenty-First Omni Service List attached hereto as **Exhibit K**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twenty-Second Omnibus Objection to be served via first class mail and email on the Three Hundred Twenty-Second Omni Service List attached hereto as **Exhibit L**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twenty-Third Omnibus Objection to be served by the method set forth on the Three Hundred Twenty-Third Omni Service List attached hereto as **Exhibit M**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twenty-Fourth Omnibus Objection to be served by the method set forth on the Three Hundred Twenty-Fourth Omni Service List attached hereto as **Exhibit N**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twenty-Fifth Omnibus Objection to be served via first class mail and email on the Three Hundred Twenty-Fifth Omni Service List attached hereto as **Exhibit O**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twenty-Sixth Omnibus Objection to be served by the method set forth on the Three Hundred Twenty-Sixth Omni Service List attached hereto as **Exhibit P**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twenty-Seventh Omnibus Objection to be served by the method set forth on the Three Hundred Twenty-Seventh Omni Service List attached hereto as **Exhibit Q**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twenty-Eighth Omnibus Objection to be served by the method set forth on the Three Hundred Twenty-Eighth Omni Service List attached hereto as **Exhibit R**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Twenty-Ninth Omnibus Objection to be served by the method set forth on the Three Hundred Twenty-Ninth Omni Service List attached hereto as **Exhibit S**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirtieth Omnibus Objection to be served by the method set forth on the Three Hundred Thirtieth Omni Service List attached hereto as **Exhibit T**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirty-First Omnibus Objection to be served by the method set forth on the Three Hundred Thirty-First Omni Service List attached hereto as **Exhibit U**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirty-Second Omnibus Objection to be served by the method set forth on the Three Hundred Thirty-Second Omni Service List attached hereto as **Exhibit V**.

On April 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirty-Third Omnibus Objection to be served by the method set forth on the Three Hundred Thirty-Third Omni Service List attached hereto as **Exhibit W**.

Dated: May 6, 2021

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on May 6, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 53292

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito de Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | ealmeida@almeidadavila.com zdavila@almeidadavila.com enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. 420 Ave. Ponce de Leon, Suite 910 San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. PO Box 9023654 San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, LP, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo,<br>Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón,<br>Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai 445 12th St., SW Washington DC 20554 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com jsuarez@gjb-law.com jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Lochlan F. Shelfer & Jeremy M. Christiansen 1050 Connecticut Ave., NW Washington DC 20036 | mmcgill@gibsondunn.com jchristiansen@gibsondunn.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 43

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00924-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310 Suite 32 San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter 390 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl<br>N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J.<br>Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M.<br>Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J.<br>DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjo y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjo Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 43

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>677 Broadway #500<br>Albany NY 12207 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq. 7 Times Square New York NY 10036 | jrapisardi@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com mdiconza@omm.com wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot C-19 Calle Almendra Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez Urb. Torrimar K-4 Bambú St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe Columbia Center 1152 15th Street, N.W. Washington DC 20005 | TRowe@orrick.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Peter C Hein, Pro Se | Peter C Hein | 101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | cspringer@reedsmith.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C.<br>Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez,<br>Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | emaldonado@smlawpr.com acouret@smlawpr.com adeliz@smlawpr.com jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | acouret@smlawpr.com jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez 1016 Avenida Ponce de León Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker 425 Lexington Avenue New York NY 10017-3954 | bfriedman@stblaw.com nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum 425 Lexington Avenue New York NY 10017 | jyoungwood@stblaw.com david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg One Manhattan West New York NY 10001 | mark.mcdermott@skadden.com Bram.Strochlic@skadden.com Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq One Rodney Square 920 N. King St. Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman PO Box 79564 Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources<br>Division, Environmental Enforcement<br>Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200<br>Constitution Ave<br>Washington DC 20210 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>cslsloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Three Hundred Twelfth Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2103875 | Alvarado Quinones, Ivelissa | P.O. BOX 1597 | | | | CAGUAS | PR | 00726 | | | First class mail |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Calle #2 Box 854 | | | Patillas | PR | 00723-0854 | andreaamil8715@gmail.com | | First class mail & Email |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Callez | | | Patillas | PR | 00723 | | | First class mail |
| 2042538 | Anaya Ortiz, Mayda | C-8 Calle C | | | | Arroyo | PR | 00714 | | | First class mail |
| 1884220 | Arroyo Ayala, Blanca I | 257 Int. Villa Palmera | | | | San Juan | PR | 00915 | arrouoblanca7385@gmail.com | | First class mail & Email |
| 1641324 | Arroyo Gonzalez, Jennifer | Departamento Educacion | HC 2 Box 7710 Carr 666 | | | Barceloneta | PR | 00617 | jenniferarroyo_88@hotmail.com | | First class mail & Email |
| 1667050 | Arroyo Velez, Doris | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | bermudezperez_law@yahoo.com | | First class mail & Email |
| 1950889 | Avenouet Cerra, Soraya | Attn: Griselle M. Gines Erazo | Cond Bahio A, Apt. 404 | | | San Juan | PR | 00907 | | | First class mail |
| 1950889 | Avenouet Cerra, Soraya | Clamazors # 124 | Urb El Paraiso | | | San Juan | PR | 00926 | sorayaavenaut785@gmail.com | | First class mail & Email |
| 1810201 | Balaguer Almodovar, Ricardo L. | HC 02 Box 11290 | | | | San Germán | PR | 00683 | rbalapr@gmail.com | | First class mail & Email |
| 2157293 | BARBOSA MELENDEZ, IVAN | BARRIO CACAO BAJO CARRT 184 H0-2 | | | | PATILLAS | PR | 00723 | | | First class mail |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | REDVINE69@GMAIL.COM | | First class mail & Email |
| 2018580 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 | | | First class mail |
| 1699551 | Borgess Tirado, Carmen I | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 | carmenborges@hotmail.com | | First class mail & Email |
| 2177979 | Boria Montes, Angel L | Aguacate Comuras Viejas #54 | | | | Yabucoa | PR | 00767 | | | First class mail |
| 2231995 | Calderon Lee, Betsua | #179 Calle Orquideas | | | | Fajardo | PR | 00738 | suabet@gmail.com | | First class mail & Email |
| 1740680 | CANCIO LUGO, ELVIRA M | APT L 501 COND DOS TORRES | 651 FDEZ JUNCOS MIRAMAR | | | SAN JUAN | PR | 00907 | emcancio@gmail.com | | First class mail & Email |
| 2230855 | Cardona Rivera, Lucia | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 | | | First class mail |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | PO BOX 1036 | | | | Guayama | PR | 00785-1036 | | | First class mail |
| 1426806 | Castro, Pablo Peterson | HC-01 Box 7331 | | | | Vieques | PR | 00765 | ppc6352@gmail.com | | First class mail & Email |
| 1752967 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | oecm1234@gmail.com | | First class mail & Email |
| 1752967 | Colón Medina, Olga E | Olga E Colón Medina Acreedor Ninguna Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | oecm1234@gmail.com | | First class mail & Email |
| 2156956 | COLON RODRIGUEZ, JIMMY | 143 ESTANCIAS DE FLORIDA | | | | BARCELONETA | PR | 00617 | jimmycr7545@hotmail.com | | First class mail & Email |
| 1741377 | Colon Torres, Frances Germain | 600 Apt.2 Calle Lombardia Urb. Villa Capri Norte | | | | San Juan | PR | 00924 | | | First class mail |
| 1847759 | COSME GONZALEZ, ALEXIS | #25 CALLE ALONDRA | | | | JUANA DIAZ | PR | 00795 | a_c1234@yahoo.com | | First class mail & Email |
| 1858637 | COSME THILLET, MARIA J | Departamento de Salud | | | | Rios Piedras | PR | | mariacosmethilet@hotmail.com | | First class mail & Email |
| 1890728 | COTTO LOPEZ, BENITO | HC 43 BOX 11940 | | | | CAYEY | PR | 00736-9202 | | | First class mail |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | CPALUISROD@GMAIL.COM | | First class mail & Email |
| 2140816 | Crespo Jr, Pedro | Centon Mercedt B 856 | 1304 | | | | PR | 00715 | | | First class mail |
| 2078511 | Cruz Bonilla, Antonio Luis | L - 4 42 | | | | Caguas | PR | 00727 | | | First class mail |
| 2097338 | Cruz Chamorro, Carmen L | Condominio Los Flamboyanes | | | | Ponce | PR | 00716 | | | First class mail |
| 2074556 | Cruz Hernandez, Rosa N. | Bo. Carreras Carr 109 Km 4.3 | | | | Anasco | PR | 00610 | nelmar70@hotmail.com | | First class mail & Email |
| 1979007 | CRUZ SANTA , EILEEN | URB. UNIVERSITY GARDEN CALLE MASA D-Y | | | | ARECIBO | PR | 00612 | | | First class mail |
| 1987545 | Cruz Vargas, Pedro Juan | P.O. Box 1829 | | | | San German | PR | 00683 | | | First class mail |
| 1987545 | Cruz Vargas, Pedro Juan | Pedro Juan Cruz Vargas | P.O. Box 1829 | | | San German | PR | 00683 | | | First class mail |
| 1989993 | Cruz Vazquez, Felipe A. | Urb. El Real #13 Calle Conde | | | | San German | PR | 00683 | | | First class mail |
| 1186032 | CURET VAZQUEZ, CRISTOBAL | HC 1 BOX 4318 | | | | ARROYO | PR | 00714 | | | First class mail |
| 1814939 | De Jesus Perez, Vilma M. | PO Box 13 Bajadero | | | | Arecibo | PR | 00616 | | | First class mail |
| 1558298 | De Jesus Vera, Orlando | Colinas del Prado 297 calle Rey Carlo | | | | Juana Diaz | PR | 00795-2163 | orlando15551@gmail.com | | First class mail & Email |
| 1558298 | De Jesus Vera, Orlando | Urb. Colinas del Prado 297 | Calle Rey Carlos | | | Juana Diaz | PR | 00795-2163 | orlando15551@gmail.com | | First class mail & Email |
| 1560171 | De Suza Ramirez, Myrlette J | Urb Bueraventura de Ateli #5006 | | | | Mayaguez | PR | 00680 | | | First class mail |
| 1560171 | De Suza Ramirez, Myrlette J | Urb. Buenaventura 4 | Ateli #5096 | | | Mayaguez | PR | 00680 | myrlettedesuza@gmail.com | | First class mail & Email |
| 2134888 | Delgado Pomales, Layda | Bo Valenciano Abaji | Carr 928 KM 1.8 | | | Juncos | PR | 00777 | | | First class mail |
| 1950952 | Delgado Pomoles, Noelia | HC-02 Box 9886 | | | | Juncos | PR | 00777 | | | First class mail |
| 1880968 | DELGADO RAMIREZ, RUBEN | PENUELAS HILL BROTHERS | CALLE 7 #87C | | | San Juan | PR | 00924 | | | First class mail |
| 2004279 | Deliz Garcia, Edna Hilda | Ave. Noel Estrada H26 A | | | | Isabela | PR | 00662 | ehdeliz@hotmail.com | | First class mail & Email |
| 1976114 | Diaz Colon, Eddie Humberto | Calle San Carlos | Urb Santa Teresita | | | Ponce | PR | 00730 | humbertbombero@gmail.com | | First class mail & Email |
| 2227203 | Diaz Colon, Luis F. | Box 608 | | | | Yabucoa | PR | 00767 | | | First class mail |
| 1959745 | Diaz Hernandez, Anibal | D-4 3 | | | | Juana Diaz | PR | 00795 | | | First class mail |
| 2033977 | Diaz Hernandez, Carmen L. | PO Box 1091 | | | | Penuelas | PR | 00624 | | | First class mail |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | 659 Calle Pedro Alvarado Apt. 1091 | | | | Penuelas | PR | 00624 | | | First class mail |
| 1682241 | Diaz Marrero, Eneida | DE | | | | Hato Rey | PR | | diazeneida8@gmail.com | | First class mail & Email |
| 2139181 | Diaz Montanez, Mignalis | HC 03 Box 9519 | | | | Comerio | PR | 00782 | diazmmi@de.pr.gov | | First class mail & Email |
| 2087131 | Dominguez Rosa, David | 472 Juan Kepler, Cupey Bajo | Urb Tulipan | | | San Juan | PR | 00926-0000 | | | First class mail |
| 2100426 | Echevarria Morales, Confesor | HC 7-Box 5445 | | | | Juana Diaz | PR | 00795 | | | First class mail |
| 1526193 | ENCARNACION PIZARRO, NELSON | Calle 508 OL7 4TA EXT | Urb. Country Club | | | Carolina | PR | 00982 | nencarnacio97@yahoo.com | | First class mail & Email |
| 2236729 | Fantauzzi Rivera, Yahaira | Urb. La Providencia | Calle 6A 1-A-1 | | | Toa Alta | PR | 00953 | ysirena3@hotmail.com | | First class mail & Email |
| 1650814 | Fernandez Molina, Gisely D. | Valle Arriba Heights Calle 11 BV 16 | | | | Carolina | PR | 00983 | fernandezgisely@gmail.com | | First class mail & Email |
| 22292 | FERNANDINI BURGOS , ANA E. | VISTAS DE MONTE SOL | 106 CALLE SATURNO | | | YAUCO | PR | 00698 | anasofia_jimenez@yahoo.com | | First class mail & Email |
| 2235627 | Figueroa Collazo, Justino | PO Box 965 | | | | Maunabo | PR | 00707 | | | First class mail |
| 2119120 | Figueroa Felix, Natividad | Victor Regs I Calle Atulu 46 | | | | Arecebo | PR | 00612 | | | First class mail |
| 2121598 | Figueroa Perez, Javier | Carr. 125 KM 7 | | | | Moca | PR | 00676 | | | First class mail |
| 1989875 | Figueroa Rivera, Miguel | #1248 Calle 3 | | | | San Juan | PR | 00923 | iomonaar@outlook.com | | First class mail & Email |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 | jfuentesaponte@pucpr.edu | | First class mail & Email |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | Arecibo | PR | 00614 | jfuentesaponte@pucpr.edu | | First class mail & Email |
| 2160270 | Galarza Ortiz, Hector | Urbs Costa Azul Calle 28 | | | | Guayama | PR | 00784 | | | First class mail |
| 1655889 | Garcia , Felix J. | BAYAMON MEDICAL PLAZA | SUITE 410 | | | BAYAMON | PR | 00959 | | | First class mail |
| 1655889 | Garcia , Felix J. | URB LUCHETTI | 66 CALLE PEDRO MUNIZ | | | MANATI | PR | 00674 | | | First class mail |
| 2107793 | Garcia Cales, Emilia | 184A - Calle 383 Km 1.7 | | | | Guayanilla | PR | 00656 | emiliagarciacales@gmail.com | | First class mail & Email |
| 185911 | GARCIA LOPEZ, MIGUEL | URB. RIO HONDO II | AK-61 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | rafi.mario@gmail.com | | First class mail & Email |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISAS DEL VALLE | CALLE VIENTO | | | JUANA DIAZ | PR | 00795 | | | First class mail |
| 1338906 | GARCIA SERRANO, ISMAEL | RR 2 Box 5941 | | | | Cidra | PR | 00739 | | | First class mail |
| 2059730 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | | | First class mail |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | | Cabo Rojo? | PR | 00623 | brendamorales44@yahoo.com | | First class mail & Email |
| 2179176 | Gonzalez Moran, Angel Luis | Urb Jaime C Rodriguez | Calle 5-D-18 | | | Yabucoa | PR | 00767 | | | First class mail |
| 2160003 | Gonzalez Rodriguez, Angel | HC 1 Box 16708 | | | | Yabucoa | PR | 00767 | | | First class mail |
| 2045950 | Gonzalez Santos, Jesus | 1307 Carr. 7787 | Sector Marrero | | | Cidra | PR | 00739 | muyterrible1978@yahoo.com | | First class mail & Email |
| 2117088 | Gonzalez Vargas, Miriam | Carr. 111 K-33. 7 int. | | | | Lares | PR | 00669 | Braulio66@hotmail.com | | First class mail & Email |
| 1821794 | Hernandez Guma, Lydia A. | 45 Greenview Dr | | | | Newnan | GA | 30265 | | | First class mail |

Exhibit B
Three Hundred Twelfth Omni Service List
Served by the method set forth below

| ID | Name | Address1 | Address2 | Address3 | Suite | City | State | Zip | Email | Email2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075149 | Hernandez Rivera, Flor M | PO Box 923 | | | | Catano | PR | 00963 | | | First class mail |
| 2158868 | HUERTAS DIAZ, JUAN R | HC 69 BOX 7360 PATILLAS PR | | | | ARROYO | PR | 00714 | | | First class mail |
| 1905863 | Irizarry Santiago, Moraima | 250 Highland Meadows Ct. | | | | Davenport | FL | 33837 | moraimai@yahoo.com | | First class mail & Email |
| 1664490 | JIMENEZ PEREZ, SONIA N. | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 | iainsonjp1968@gmail.com | | First class mail & Email |
| 2019040 | Jimenez Rivera, Angie | Paisaje del Lago C-22 | Camino del Monte | | | Luquilo | PR | 00773 | angie.jimenez@yahoo.com | | First class mail & Email |
| 2144140 | Jr Marche, Felix | Estancia de Santa Isabel | C20 Calle Esmeralda | | | Santa Isabel | PR | 00757 | | | First class mail |
| 2141151 | Juan Burgos, Jadira | Brisa del Caribe Calle 13 Buzon 137 | | | | Ponce | PR | 00728 | | | First class mail |
| 1917875 | La Salle Velazquez, Emelynda | Calle 533 QI 11 Country Club | | | | Carolina | PR | 00983 | elv15901@gmail.com | | First class mail & Email |
| 2103905 | Laboy Guilbe, Julia I. | Calle 54 ZA49 | | | | Ponce | PR | 00730 | w-rivera-22@hotmail.com | | First class mail & Email |
| 2074565 | Lamboy Martinez, Cruz M. | Parcelas Irizarry | | | | Adjuntas | PR | 00601 | mayielamb@gmail.com | | First class mail & Email |
| 2128068 | LAREAU MALDONADO, CARLOS | ED1653 LUIS TORRES | | | | Ponce | PR | 00953 | | | First class mail |
| 1959599 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | B71 Calle 57 SE | | | San Juan | PR | 00921 | marilsa66@hotmail.com | | First class mail & Email |
| 2161181 | Lazi Perez, Cristhian | Guardarraya | H621 Box 8462 | | | Patillas | PR | 00723 | | | First class mail |
| 2002775 | LEBRON RIVERA, MARGARITA | CALLE BENITO RODRIGUEZ C52 IDAMARIS | | | | CAGUAS | PR | 00727 | | | First class mail |
| 2157129 | Lebron Rivera, Martin | HC-1 Box 7206 | | | | Yauco | PR | 00727 | | | First class mail |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | | Maunabo | PR | 00707 | | | First class mail |
| 1995449 | Lopez Berrios, Wilma Y. | Apartado 1322 Carr. 733 | | | | Cidra | PR | 00739 | toywil63@yahoo.com | | First class mail & Email |
| 1952705 | Lopez Cruz, Nancy I. | Urb.Las Flores Calle # 27 | | | | Juanna Diaz | PR | 00795 | franciscolonlopez@gmail.com | | First class mail & Email |
| 1984698 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | | Canovanas | PR | 00777 | maryellanez1@live.com | | First class mail & Email |
| 1901929 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | iraida.lopez@yahoo.com | | First class mail & Email |
| 2042762 | LOPEZ RUIZ, ELSIE | Box 571 | | | | Isabela | PR | 00662 | | | First class mail |
| 1942344 | Loxada, Valoisa Monsanto | 3 CALLE BARCELONA S | | | | GUAYAMA | PR | 00784 | | | First class mail |
| 1931505 | MA CARABALLO (2907), CRUZ | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | | | First class mail |
| 2935411 | MALDONADO VALENTIN, VIVIANA | COND QUITA REAL | CALLE REY ALBERTO 8204 | | | TOA BAJA | PR | 00949 | maldona08204@gmail.com | | First class mail & Email |
| 1872035 | Maria Caraballo, Cruz | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | | | First class mail |
| 313888 | MARTINEZ VILARINI, NOEL | Calle San Rafael #33-Int | | | | Ponce | PR | 00730-2845 | | | First class mail |
| 2207679 | Martinez, Luis | 716 Raven Dr. | | | | Fort Worth | TX | 76131 | leoneslevittown@gmail.com | leoneslevittown@att.net | First class mail & Email |
| 1994234 | Matos Cortes, Hilda | Cond. Ashford Tower Apt. 4-D | | | | San Juan | PR | 00907 | | | First class mail |
| 1953618 | Melecio Abreu, Orlando L. | PO Box 50430 | | | | Toa Baja | PR | 00950-0430 | emmajdj_7@yahoo.com | | First class mail & Email |
| 1725720 | Melendez Burgos, Carmen N | | | 18 | | Ponce | PR | 00716-4278 | | | First class mail |
| 2226044 | Mercado Merced, Sylvia K. | 1791 Ferrer y Ferrer | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | kattda39@yahoo.com | | First class mail & Email |
| 1965968 | Monsanto Lozada, Valoisa | 3 Calle Barcelona S | | | | Guayama | PR | 00784-4815 | | | First class mail |
| 1832422 | Montalvo Negron, Luz E. | Jesus M Lago # 18 Calle Jiminez Rivera | | | | Utuado | PR | 00641 | alexaidaja@yahoo.com | | First class mail & Email |
| 2133653 | Montalvo Rodriguez, Evelyn | P.O. Box 990 | | | | Guanica | PR | 00653 | emr_52@hotmail.com | | First class mail & Email |
| 667411 | MONTES GILORMINI, HORACIO | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | tribotec@tribotecpr.com | | First class mail & Email |
| 667411 | MONTES GILORMINI, HORACIO | Presidente | Ave. San Mancos, Store Shell Bldg. | Suite 126 | | Carolina | PR | 00982 | | | First class mail |
| 940535 | MORA REYES, WILFREDO | 24 O-O JONES ARECIBO | | | | ARECIBO | PR | 00612 | | | First class mail |
| 940535 | MORA REYES, WILFREDO | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 | willieimora@hotmail.com | | First class mail & Email |
| 2044883 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | | | Gurabo | PR | 00778 | | | First class mail |
| 1970248 | Morales Delgado, Agustin | Altura de Lajas #1 Box 898 | | | | Lajas | PR | 00667 | | | First class mail |
| 2158535 | Morales Sanchez, Pedro | Urb. Santa Juanita | Calle Estonia N4 | | | Bayamon | PR | 00956 | | | First class mail |
| 1613878 | MORENO, ISAAC RODRIGUEZ | APARTADO 1042 | | | | MOCA | PR | 00676 | iirdrt@yahoo.com | | First class mail & Email |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ISSAC RODRIGUEZ MORENO, ACREEDOR | APARTADO 2042 | | | MOCA | PR | 00676 | iirdrt@yahoo.com | | First class mail & Email |
| 2134955 | Mout Velazquez, Nilza E. | A-9 Joeal Urb Villa Hur | | | | Guayama | PR | 00784 | | | First class mail |
| 1921968 | MUNIZ DROZ, IRMA I | # 1410 CAPARRA TERRACE CALLE 85.O. | | | | San Juan | PR | 00921 | IMUNIZ07@YAHOO.COM | | First class mail & Email |
| 2001067 | Muniz Droz, Irma I. | #1410 CaparraTerrace Calle 8 S.O. | | | | San Juan | PR | 00921 | imuniz07@yahoo.com | | First class mail & Email |
| 2229909 | Muniz, Yolanda | 182 Garden Wood Dr. | | | | Ponte Vedra | FL | 32081 | lindseil@gmail.com | | First class mail & Email |
| 1847029 | MUNOZ CEDENO, AIDA L | BOX 13903 | | | | JUANA DIAZ | PR | 00795 | AIDAIMUNOZ1@GMAIL.COM | | First class mail & Email |
| 2009291 | Munoz Cedeno, Militho Lady | 1 Calle Eleganzia | Urb. Glenview Gardens | | | Ponce | PR | 00730 | | | First class mail |
| 1941372 | Munoz Lugo, Edna M. | Calle Isabela 8 - P.O. Box 56034 | | | | Guayanilla | PR | 00656-0304 | | | First class mail |
| 2234492 | Murray Fornes, Elsa N. | Calle Santa Angela 1636 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 | elsitamurray@gmail.com | | First class mail & Email |
| 2012240 | Musa Ortiz, Maryann | Calle 18 U-19 River View | | | | Bayamon | PR | 00961 | maryannmusa2016@gmail.com | | First class mail & Email |
| 2115804 | NAZARIO MORIN, MIRIAM M. | PO BOX 13 MERCEDITA | | | | JUANA DIAZ | PR | 00795 | | | First class mail |
| 2017445 | Negron Adorno, Carmen G. | Apto. 5401 | Cond. Terroza de Parque Escorial | | | Carolina | PR | 00987 | cnegron5401@gmail.com | | First class mail & Email |
| 1952796 | Negron Berrios, Juan Antonio | P.O. Box 1291 | | | | Orocovs | PR | 00720 | labclmercado@gmail.com | | First class mail & Email |
| 1901041 | NIEVES BURGOS, JORGE | URB JARDINES DE CAPARRA | AC-33 CALLE 43-A | | | BAYAMON | PR | 00959 | jrgnvs06@gmail.com | alex6684@gmail.com | First class mail & Email |
| 1952113 | NIEVES RIVERA, GLADYS | PO Box 1127 | | | | Cidra | PR | 00739 | gladysnievesrivera29@gmail.com | | First class mail & Email |
| 1977715 | NIEVES ROJAS, FLOR MARIA | NH B Novena Seccion | Santa Juanita | | | Bayamon | PR | 00956 | | | First class mail |
| 1991480 | Nogueras Rivera, Neida L. | Caja-15 Buzon 38 | | | | Cayey | PR | 00736 | | | First class mail |
| 1979556 | Nogueras Rivera, Neida L | Caja 15 Buzon 38 | | | | Cayey | PR | 00736 | | | First class mail |
| 2209905 | Nova, Mercedes Catalina | Calle Arzuaga 365 | Rio Piedras | | | San Juan | PR | 00925 | | | First class mail |
| 1872941 | Olivera Olivera, Elia M. | 5146 Calle Reniforme | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | fhwopr@hotmail.com | | First class mail & Email |
| 1946559 | Olivieri Hernandez, Omayra | Bo Asomante carr. 14 km 46 2 int | | | | Alberrto | PR | 00705 | omairaolivieri@yahoo.es | | First class mail & Email |
| 2072651 | Olive Rivera, Raul Alberto | Villa Del carmen Calle Turpial | | | | Ponce | PR | 00716-2251 | | | First class mail |
| 2235596 | Olmeda Ubiles, Pedro | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | | | First class mail |
| 2069090 | Oppenheimer Rosario, Luis M. | Urb. Jardines County Club | Calle 34 AN12 | | | Carolina | PR | 00983 | luisoppenheimer469@gmail.com | | First class mail & Email |
| 1553684 | Ortiz Acevedo, Mabel | P.O. Box 2989 | | | | San German | PR | 00683 | mabellortiz61@yahoo.com | | First class mail & Email |
| 2061454 | Ortiz Alonso, Michelle | C/Ricardo Marti | | | | Cayey | PR | 00736 | michelleortiz.1206@gmail.com | | First class mail & Email |
| 1879249 | Ortiz Colon, Maria Antonia | Box 102 | | | | Cayey | PR | 00737 | | | First class mail |
| 1981126 | ORTIZ GARCIA, ELBA | RR02 BUZON 5903 | | | | CIDRA | PR | 00739 | | | First class mail |
| 2042473 | Ortiz Perez, Josefina | Bo. Sumidero | Sector La Arana | | | Aguas Buenas | PR | 00703 | | | First class mail |
| 2079344 | Ortiz Quironez, Hamilton | #1547 Calle Marginal | | | | Guayama | PR | 00784 | artehamil@gmail.com | | First class mail & Email |
| 2231034 | Ortiz, Carlos L. | Jardines de Guamani | Calle 13 F-14 | | | Guayama | PR | 00784 | | | First class mail |
| 2235860 | Oyola Clavell, Javier | Calle Quiros #385 | Urbanization Covadonga | | | Toa Baja | PR | 00949 | joyolacla@hotmail.com | | First class mail & Email |
| 2177664 | Pastrana Sandoval, Roman | Bo Capey Alto | | | | San Juan | PR | 00926 | | | First class mail |
| 2118804 | Perez Jaidar, Caridad | 1390 Pontezuela Vistamar | | | | Carolina | PR | 00983 | caridadperezjaidar@gmail.com | | First class mail & Email |
| 1939676 | Perez Justiniano, Luz Nereida | PO Box 80 | | | | Las Marias | PR | 00670 | luispez8332@gmail.com | | First class mail & Email |
| 1087899 | Perez Lacen, Rosa G. | PMB 139 PO Box 1980 | | | | Loiza | PR | 00772 | jeandra8381@gmail.com | | First class mail & Email |
| 2068350 | PEREZ MARTINEZ, LUZ A | HC-91 BUZON 9583 | | | | VEGA ALTA | PR | 00692 | LUCY.PEREZ3@HOTMAIL.COM | | First class mail & Email |

Exhibit B
Three Hundred Twelfth Omni Service List
Served by the method set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1907814 | Perez Rosario, Edith | Box 011672 | | | Yauco | PR | 00698 | | First class mail |
| 1950467 | PEREZ SANCHEZ, JAVIER | URB LA PROVIDENCIA | 2170 CALLE BALBOA | | PONCE | PR | 00728 | | First class mail |
| 1983533 | Ramirez Rivera, Wilfredo | Carr 330 KM 0.5 INT | Bo Duey Bajo | | San German | PR | 00683 | | First class mail |
| 2058363 | Ramos Ramos, Vilna I. | Apt 170 | | | Toa Alta | PR | 00954 | rosado.minerva@gmail.com | First class mail & Email |
| 1894419 | RAULL, FRANCESCA J. | AUE ESTACION 282 | | | ISABELA | PR | 00662 | | First class mail |
| 1179566 | REMIGIO GARCIA, CARMEN A | PO Box 592 | | | Toa Alta | PR | 00954 | CREMIGIO5613@GMAIL.COM | First class mail & Email |
| 1878966 | Rentas Colon, Jose Rafael | Calle 9 H5 Urb Late | | | Juana Diaz | PR | 00795 | magdarentas@hotmail.com | First class mail & Email |
| 2143098 | Retamar Stgo, Jorge A. | Parcela Oguilita Calle Millonario II 1047 | | | Juana Diaz | PR | 00295 | | First class mail |
| 1092570 | REYES AGUAYO, SARA N | AVE BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 | sreyes@avp.pr.gov | First class mail & Email |
| 2001831 | Reyes Irizarry, Mildred | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | MAYAGUEZ | PR | 00680 | | First class mail |
| 2141890 | Reyes Rosario, Luis | PO Box 9867 | | | Juana Diaz | PR | 00795 | | First class mail |
| 858704 | REYES, WILFREDO MORA | Calle O Casa 024 | Jardines de Arecibo | | Arecibo | PR | 00612 | williemom@hotmail.com | First class mail & Email |
| 1840693 | Rios Cervantes, Alba N. | Reparto Dagaey Calle 463 | | | Anasco | PR | 00610 | | First class mail |
| 523288 | RIVAS RIVERA, DAMARIS | CRUZ E. RIVERA CORTES | CALLE REINA 25-A PARC CARMEN | | VEGA ALTA | PR | 00692 | | First class mail |
| 146808 | RIVERA CANCEL, EDDIE | URB LA SALAMANCA | 134 CALLE VALDEPENA | | SAN GERMAN | PR | 00683 | gonzaleztorresmm@icloud.com | First class mail & Email |
| 2131175 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4 - F16 | | Penuelas | PR | 00624 | | First class mail |
| 1566577 | Rivera Dominguez, Elizabeth | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 | | First class mail |
| 1933982 | Rivera Jebres, William | HC 3 Box 352 | | | Caguas | PR | 00725 | | First class mail |
| 2122206 | Rivera Lugo, Lesbia | Urb Santa Teresita | Calle C BN-17 | | Ponce | PR | 00730 | | First class mail |
| 2106983 | Rivera Morales, Miriam | B13-34 Calle Colon Van Scoy | | | Bayamon | PR | 00957 | | First class mail |
| 1960816 | Rivera Ortiz, Axel J. | 1704 Carr 7787 | | | Cidra | PR | 00739 | axelrivera368@gmail.com | First class mail & Email |
| 1574116 | Rivera Ortiz, Jorge J | Bo. Jaraguas | Las Viduas 218 | | Juana Diaz | PR | 00795 | | First class mail |
| 2040347 | Rivera Pomales, Maria | 108 Apt | | | Aibonito | PR | 00705 | | First class mail |
| 2134746 | Rivera Ramos, Nancy | 75 La Sanche | | | Utuado | PR | 00641 | alexaidaja@yahoo.com | First class mail & Email |
| 1882329 | Rivera Rivera, Ana E | Box | | | Angeles | PR | 00611 | elizabeth.rivera@gmail.com | First class mail & Email |
| 1841073 | Rivera Rivera, Luz H. | F-9 Urb. San Jose | | | Aibonito | PR | 00705 | | First class mail |
| 2065001 | Rivera Rivera, Melquiel | Calle Espiro Ruben | Calle Escondido Carr. 14 | | Coamo | PR | 00769 | melquielrivera@gmail.com | First class mail & Email |
| 2046506 | Rivera Rodriguez, Elba | Caes. 735- Km. 6.9- Sec Valle Real | | | Cayey | PR | 00737 | | First class mail |
| 2129604 | Rivera Rodriguez, Elba | Carr. 735 Km .09 Sec Valle Real | | | Cayey | PR | 00737 | | First class mail |
| 1722837 | Rivera Rodriguez, Natalia A. | 101 Sandy Circle | | | Woodstock | GA | 30188 | LORNACUSI@GMAIL.COM | First class mail & Email |
| 1929487 | Rivera Rodriguez, Diana | Apt 7A Sky Tower III | Hortensia #3 | | San Juan | PR | 00926 | dianashorty71@gmail.com | First class mail & Email |
| 1996300 | Rivera Santiago, Loida | Carr. #171 KM 4-9 Br. Rincon | | | Cidra | PR | 00739 | 1965loida@gmail.com | First class mail & Email |
| 1736286 | Rivera Vargas, Melvin Israel | PO Box 119 | | | Lajas | PR | 00667 | carlos.garcia02@icloud.com | First class mail & Email |
| 1731047 | Rivera Vargas, Melvin Israel | PO Box 12 | | | Lajas | PR | 00668 | carlos.garcia02@icloud.com | First class mail & Email |
| 2042591 | Rivera Vega, Julio M. | C-12 Calle 7 Urb. Villa Recreo | | | Yabucoa | PR | 00767 | felar54@gmail.com | First class mail & Email |
| 2094200 | Rivera Velez, Santos | Garr.105 Limon Km8.5 | | | Mayaguez | PR | 00680 | rositarivera2dz@hotmail.com | First class mail & Email |
| 2094200 | Rivera Velez, Santos | HC 3 Box 36675 | | | Mayaquez | PR | 00680 | | First class mail |
| 2125912 | Rivera, Hiram | A-3 URB VILLA BEATRIZ | | | MANATI | PR | 00674 | hiramriveraortiz@gmail.com | First class mail & Email |
| 2103992 | ROBLES MATOS, NESTOR | 3810 CANTERBURY LANE | | | METAIRIE | LA | 70001 | | First class mail |
| 1962700 | Robles Rodriguez, Blanca I. | RR 02 BZ 5723 | | | Cidra | PR | 00739 | b.i.robles787@gmail.com | First class mail & Email |
| 2073016 | Rosa Carrillo, Eduardo | Carr 959 Km 1.6 Apt 93 | | | Rio Grande | PR | 00745 | | First class mail |
| 2122981 | RODRIGUEZ COLON, EDUARDO | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | Cayey | PR | 00736 | | First class mail |
| 2178929 | Rodriguez Flores, Irving | Calle 2 Rio Canos Abajo | | | Juana Diaz | PR | 00795 | delisar30@gmail.com | First class mail & Email |
| 2111857 | Rodriguez Irizarry, Jose H. | Urb. Monte Verde #10 | | | Penuelas | PR | 00624 | johadro614@hotmail.com | First class mail & Email |
| 1915019 | Rodriguez Moreno, Alma D. | HC 01 Box 4837 | | | Rincon | PR | 00677 | adrorodriguez@policia.pr.gov | First class mail & Email |
| 1838183 | RODRIGUEZ MUNIZ, MARGARITA | URB EL MADRIGAL CALLE 23-518 | | | Ponce | PR | 00730 | | First class mail |
| 1913394 | Rodriguez Nunez, Gladys E | PO Box 3343 | | | Cidra | PR | 00739 | glaypr@gmail.com | First class mail & Email |
| 2156957 | Rodriguez Ortiz, Edgardo | HC 03 Buzon 13043 | | | Juana Diaz | PR | 00795 | | First class mail |
| 2156987 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 | | First class mail |
| 1773870 | Rodriguez Quinones, Evelyn | PO Box 1183 | Saint Just Station | | Toa Alta | PR | 00953 | | First class mail |
| 2236889 | Rodriguez Rivera, Daisy | Urb. Villa Linda Calle Zorzal #133 | | | Aguadilla | PR | 00603 | daisyarianis@gmail.com | First class mail & Email |
| 1232715 | RODRIGUEZ SOBA, JOSE A | AR18 RIO SONADOR ESTE | VALLE VERDE I | | BAYAMON | PR | 00961 | kirisile@hotmail.com | First class mail & Email |
| 1925091 | Rodriguez Villafane, Rosa | 152 Chestnut Avenue | 2nd Floor | | Waterbury | CT | 06710 | millafane37@gmail.com | First class mail & Email |
| 1871940 | Rodriguez Medina, Ricardo | BO. BORRERO CARR INT. 131 K.0.7 | | | GUAYANILLA | PR | 00656 | | First class mail |
| 1805872 | Rosado Crespo, Vanessa | PO Box 299 | | | Rincon | PR | 00677 | | First class mail |
| 2024915 | Rosado Figueroa, Jose Antonio | Carr 824 K 4.0 Bo Qda Cruz | | | Toa Alta | PR | 00954 | | First class mail |
| 2235632 | Ruiz Garcia, Claudio | Barrio Tumbao | Buzon T-29 | | Maunabo | PR | 00707 | | First class mail |
| 1598412 | Saez Montalvo, Denis | BO. QUEBRADILLAS PARCELA #406 | | | GUAYANILLA | PR | 00656 | denismontalvo.ds@gmail.com | First class mail & Email |
| 1530118 | Saez Montalvo, Denis | P.O BOX 561795 | | | Guayanilla | PR | 00656 | denismontalvo.ds@gmail.com | First class mail & Email |
| 2235600 | Sanchez, Martin | Paloseco Tumbao T-20 | | | Maunabo | PR | 00707 | | First class mail |
| 2239339 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | Arecibo | PR | 00612 | zaidasantiago@gmail.com | First class mail & Email |
| 2012548 | Santiago Torres, Joel | Parcela Hatillo #583 | | | Villalba | PR | 00766 | | First class mail |
| 1471096 | Santiago, Edwin Torres | Edwin Torres Santiago | Metropolitan Bus Authority | 37 Avenue de Diego Borrio Morscillos | San Juan | PR | 00919 | | First class mail |
| 1471096 | Santiago, Edwin Torres | Vizcaya | 200 Calle 535 Apt 128 | | Carolina | PR | 00985 | | First class mail |
| 682358 | SANTOS ORTIZ, JOSE A | HC 1 BOX 4260 | | | VILLALBA | PR | 00766 | | First class mail |
| 2160371 | Serrano Cruz, Marcelino | HC 12 BOX 818 | | | Humacao | PR | 00791 | | First class mail |
| 1890451 | Sierra Pagan, Doris M. | BO. Apeadero Call.151 Ramal 562 K.2 H-8 | | | Villalba | PR | 00766 | dmsierrapagan@gmail.com | First class mail & Email |
| 1571818 | SONIA EDITH, RIVERA TORRES | 486 CALLE VILLA FINAL | | | PONCE | PR | 00731 | | First class mail |
| 2024095 | Soto Castro, Carmen N | Ave Teniente Cesar Gonzalez | Esquina Calas | Urb Industrail Tres Monjitas | Hato Rey | PR | 00918 | | First class mail |
| 2236710 | Soto Lebron, Bernardo | Barrio Tumbao | Buzon T 26 | | Maunabo | PR | 00707 | | First class mail |
| 1616408 | Tarafa Ortiz, Marcos A. | BO. Encarnacion calle 2 #86 | | | Penuelas | PR | 00624-9718 | marcosgtarafa@yahoo.com | First class mail & Email |
| 1616408 | Tarafa Ortiz, Marcos A. | HC 03 Box 13439 | | | Penuelas | PR | 00624-9718 | marcosgtarafa@yahoo.com | First class mail & Email |
| 2178746 | Torres Gonzalez, Eduardo | Angel Xavier Ayala Bones | Vistas Arroyo Casa S-6 | | Arroyo | PR | 00714 | | First class mail |
| 2178746 | Torres Gonzalez, Eduardo | Calle San Judas Parcela 220 Buzon 12 | | | Guayama | PR | 00714 | | First class mail |
| 1408779 | TORRES MERCADO, GUMERSINDA | EL TUQUE CALLE GA D20 | | | PONCE | PR | 00731 | Marylee75@hotmail.com | First class mail & Email |
| 1408779 | TORRES MERCADO, GUMERSINDA | ROSA H. VELEZ TORRES | P39 JOSE F. RIVERA | | PONCE | PR | 00731 | | First class mail |
| 1577670 | Torres Morell, Zulma I. | Calle Ronda Cond. Florimar Gardens H-501 | | | San Juan | PR | 00926 | | First class mail |
| 2100000 | Torres Pagan, Aurea E. | 723 C/ Rivera Esbri | | | Ponce | PR | 00728 | montalvo84@yahoo.com | First class mail & Email |
| 2100000 | Torres Pagan, Aurea E. | Las Delicias | | | | | | | First class mail |

Exhibit B
Three Hundred Twelfth Omni Service List
Served by the method set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2100000 | Torres Pagan, Aurea E. | Programa Head Start-Ponce | Calle Villa Final | | | Ponce | PR | | | First class mail |
| 1792480 | Torres Porrata, Edga M. | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monaolitos Rio Piedras | PR | | | First class mail |
| 1888781 | TORRES PORRATA, EDGA M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | QUITO8MILA@GMAIL.COM | First class mail & Email |
| 1792480 | Torres Porrata, Edga M. | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | Santa Isabel | PR | 00757 | | First class mail & Email |
| 1010301 | TORRES TORRES, ISMAEL | HC01 BOX 5231 | | | | SANTA ISABEL | PR | 00757 | | First class mail |
| 2159128 | Torres, Jose | 149 CALLE RGTO 65 INF | | | | VIEQUES | PR | 00765 | dfff@gmail.com | First class mail & Email |
| 2235585 | Ubiles Ubiles, Hipolito | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | | First class mail |
| 1783353 | Uribe Perez, Stefanie | Punta Las Marias | Calle Bucare | | | San Juan | PR | 00913 | stef.blue7@gmail.com | First class mail & Email |
| 2157935 | Vazquez Garcia, Wilfredo | Urb Jaime C. Rodriguez | Calle 19 B-29 | | | Yabucoa | PR | 00767 | | First class mail |
| 2156221 | Vazquez Mateo, Edwin F. | Bda Santa Ana Calle B #364 Bz 9 | | | | Guayama | PR | 00784 | edwinvazquez1955@gmail.com | First class mail & Email |
| 2160925 | Vazquez Solis, Arsenia A. | HC 02 Box 8189 | | | | Yabucoa | PR | 00767 | igrimicam@gmail.com | First class mail & Email |
| 2157047 | Verges Gonzalez, Jorge A | Calle A Pepito Figueroa # 216 | Cotto Laurel | | | Ponce | PR | 00780 | | First class mail |
| 2041487 | Vidro Zayas, Mercedes | ATOCHE STATION BOX 6612 | | | | PONCE | PR | 00732 | | First class mail |
| 2080514 | Villafane, Rosa Rodriguez | 152 Chestnut Avenue | 2nd FL | | | Waterbury | CT | 06710 | rrvillafane37@gmail.com | First class mail & Email |
| 1759119 | VILLANUEVA FELIX, WILMA I. | Box 6098 | RR4 | | | Toa Alta | PR | 00953 | shadriana35@yahoo.com | First class mail & Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 4

**Exhibit C**

Exhibit C

Three Hundred Thirteenth Omni Service List

Served via first class mail

**Exhibit D**

Exhibit D

Three Hundred Fourteenth Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|
| 2214755 | Acevedo Almodorar, Carmelo | HC 1 Box 9334 | caliz_law@yahoo.com | | First class mail & Email |
| 1726028 | B.P.S.E. | CARLOS J. SAGARDIA-ABREU, ESQ. | AFIGUEROA@DSCGR.COM | cjsa@sagardialaw.com | First class mail & Email |
| 1418738 | BAEZ LAUREANO, ANGEL | HC04 BOX 5163 | | | First class mail |
| 1418738 | BAEZ LAUREANO, ANGEL | JESÚS JIMÉNEZ RUBIO | | | First class mail |
| 1418738 | BAEZ LAUREANO, ANGEL | JESUS M. JIMENEZ | jimesensei@yahoo.com | | First class mail & Email |
| 1657997 | Bahía Park S.E. | Carlos J. Sagardía-Abreu, Esq. | cjsa@sagardialaw.com | | First class mail & Email |
| 503719 | CALIZ LOPEZ, RUTH E | HC 1 BOX 9334 | caliz_law@yahoo.com | | First class mail & Email |
| 2214968 | Caliz, Ruth | HC 01 Box 9334 | caliz-law@yahoo.com | | First class mail & Email |
| 714656 | COLON ALICEA, MARIBEL | PO BOX 580 | maribelcolonalicea1@gmail.com | | First class mail & Email |
| 157947 | ESTATE OF VERA BRYANT | 4828 WILDER AVE | | | First class mail |
| 183132 | GANDIA GARCIA, GILBERTO | URB LAS LOMAS | GILBERTOGANDIASR@GMAIL.COM | | First class mail & Email |
| 1987041 | Garcia Hicks, Jaslind | Sta. Juanita P 18 Calle Formosa | Jaslindgarcia@hotmail.com | | First class mail & Email |
| 1629410 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | fragarcia@hotmail.com | | First class mail & Email |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | JANEBECKERWHITAKER@GMAIL.COM | | First class mail & Email |
| 1530591 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | fpabon@lvvlaw.com | | First class mail & Email |
| 1451997 | LUGO SANTIAGO, VICTOR | PO BOX 13275 | VICTORLUGO14@HOTMAIL.COM | | First class mail & Email |
| 292791 | MALDONADO RIVERA, WILBERTO | PO BOX 523 | wmaldonado@engineer.com | | First class mail & Email |
| 1869770 | MIRANDA MALDONADO, MARIA L. | COND RIVERSIDE PLAZA | | | First class mail |
| 834084 | Municipality of San Sebastian | John E. Mudd | johnmuddlaw@gmail.com | jemudd@yahoo.com | First class mail & Email |
| 834084 | Municipality of San Sebastian | PO Box 1603 | | | First class mail |
| 1485813 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | First class mail |
| 1485813 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | | | First class mail |
| 1497761 | Pirtle, Jeanette & Humberto Medina-Torres | David Fernandez-Esteves (Pirtle) | davidfernandez@lobajr.com | | First class mail & Email |
| 430021 | Ramos Veguilla, Javier | 11 Urb Terra Del Valle | javierr777@yahoo.com | | First class mail & Email |
| 1470617 | Rios Torres, Eduardo | C/O Charles M. Briere | charles.briere@brierelaw.com | | First class mail & Email |
| 1540759 | RIVERA DE JESUS, ARIEL | 22 JENNIFER PL | piragua77@yahoo.com | | First class mail & Email |
| 1562197 | Robles Rodriguez, Zaida L. | Zaida L. Robles Rodriguez | lucero_74@hotmail.com | | First class mail & Email |
| 484518 | ROHENA SANTIAGO, OSCAR | PO BOX 51663 | ROHENOS@gmail.com | | First class mail & Email |
| 2214982 | Rosa Laboy, Luz Mercedes | HC #3, Box 12,905 | sherleyrosa55@gmail.com | | First class mail & Email |
| 2216386 | Santiago, Sofia Mercado | Villa El Recreo B-9 Calle 2 | manitastraviesas05@hotmail.com | | First class mail & Email |

**Exhibit E**

Exhibit E

Three Hundred Fifteenth Omni Service List

Served via first class mail

**<u>Exhibit F</u>**

Exhibit F
Three Hundred Sixteenth Omni Service List
Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113667 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 | natirf@prtc.net | | First class mail and Email |
| 1502960 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 | felixbonilla_@hotmail.com | | First class mail and Email |
| 4511 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 | | | First class mail |
| 1520324 | Acosta Vélez, Steven | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | | Ponce | PR | 00728 | eslaw2000@yahoo.com | | First class mail and Email |
| 659213 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 | ednel@prtc.net | | First class mail and Email |
| 659213 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | | | First class mail |
| 778508 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | Mariaalbertorio@gmail.com | | First class mail and Email |
| 1737662 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | | San Juan | PR | 00921 | rafa69alda@yahoo.com | | First class mail and Email |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 | | | First class mail |
| 1818426 | Altreche Esponda, Merry N | 3951 Ave. Militar | | | | Isabela | PR | 00662 | | | First class mail |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 | | | First class mail |
| 1640807 | AMARO RODRIGUEZ, BENNY O | PO BOX 521 | | | | MAUNABO | PR | 00707 | benny30427@gmail.com | | First class mail and Email |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | efraincoln@yahoo.com | | First class mail and Email |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | 3699 PONCE BY PASS INST. MEDIANA SEG. PONCE 1,000 | | | | PONCE | PR | 00728-1500 | | | First class mail |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | MARILYN CARDONA PAGAN | SECTOR GUANIQUILLA, BUYE | HC BOX 13616 | | CABO ROJO | PR | 00623 | | | First class mail |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | | | First class mail |
| 1783278 | Arrufat Marquez, William | Alturas ded Villa Fontana Calle 22 B18 | | | | Carolina | PR | 00985 | arrufat.william@gmail.com | | First class mail and Email |
| 1533384 | Ayala-Calderon, Ileana | Calle Los Pinos #42 | Buena Vista | | | Carolina | PR | 00985 | lucycalderon2002@yahoo.com | | First class mail and Email |
| 965462 | BARBOSA MORALES, CARLOS | PO BOX 578 | | | | TOA BAJA | PR | 00951 | cholobarbosa@gmail.com | | First class mail and Email |
| 1712248 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 | zuleyka.llera@gmail.com | | First class mail and Email |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | | GURABO | PR | 00778 | olbenitez@policia.pr.gov | | First class mail and Email |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | angelbermudez953@yahoo.com | | First class mail and Email |
| 1489362 | Besares Rivera, Carmen L | HC-4 Box 5414 | | | | Humacao | PR | 00791 | carmenbesares7850@gmail.com | | First class mail and Email |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 | barnecet@hotmail.com | | First class mail and Email |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 | mcaballero315@gmail.com | | First class mail and Email |
| 1958521 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 | calderon7647@gmail.com | | First class mail and Email |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 | onesimocalzarba.oc@gmail.com | | First class mail and Email |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 | onesimocalzada.oc@gmail.com | | First class mail and Email |
| 621663 | CARO MORENO, CARELYN | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603 | carelyncr@yahoo.com | | First class mail and Email |
| 1042107 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 | cuquicc@yahoo.com | | First class mail and Email |
| 83665 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | tatiana.lassalle@gmail.com | | First class mail and Email |
| 83665 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 | ana.castro@familia.pr.gov | | First class mail and Email |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERNERE | FL | 34786 | Milrosas40@yahoo.com | | First class mail and Email |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | ccrtransport@gmail.com | | First class mail and Email |
| 1821474 | CEDENO RUIZ, MYRTHA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | MYRCE1950@GMAIL.COM | | First class mail and Email |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 | cclaudio2350@gmail.com | | First class mail and Email |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | | | AIBONITO | PR | 00705 | eliezer.colon04@gmail.com | | First class mail and Email |
| 1422553 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1 | | | | Carolina | PR | 00985 | mir.concepcion@gmail.com | | First class mail and Email |
| 1422553 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | | San Juan | PR | 00917 | mir.concepcion@gmail.com | | First class mail and Email |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 | lcdanormaconcepcion@gmail.com | | First class mail and Email |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 | secretaria.nicp@gmail.com | | First class mail and Email |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Jose David Casillas Aponte | PO Box 195600 | | | San Juan | PR | 00919-5600 | jd-casillas@prepanetworks.net | | First class mail and Email |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Rodriguez-Marxuach, PSC | P.O.Box 16636 | | | San Juan | PR | 00908-6636 | mrm@rmlawpr.com | | First class mail and Email |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | | | First class mail |
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | | CAROLINA | PR | 00988-9722 | lcorderolclc336@gmail.com | | First class mail and Email |
| 241778 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | equinterlaw@hotmail.com | | First class mail and Email |
| 1458190 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 | gabriel.cottogarcia62@gmail.com | | First class mail and Email |
| 1458190 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | | Bayamon | PR | 00959 | | | First class mail |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | ICOTTONS@HOTMAIL.COM | | First class mail and Email |
| 1764855 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 | lyan.cuevas1020@gmail.com | | First class mail and Email |
| 2120683 | Curbelo Muniz, Jose A. | BI 11 10 Santa Elena | | | | Bayamon | PR | 00957 | JCTAZMANIA51@gmail.com | | First class mail and Email |
| 1604530 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 | YAHAIRAGARRIGA@GMAIL.COM | | First class mail and Email |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | REPTO OLIVERAS | 21 SATURNO | | | CABO ROJO | PR | 00623 | martha.tennant@yahoo.com | | First class mail and Email |
| 130747 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | | | First class mail |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | | BAYAMON | PR | 00961 | abigaildeclet@hotmail.com | | First class mail and Email |
| 1468548 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | anamdeltoro@gmail.com | | First class mail and Email |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | | San Juan | PR | 00924 | sadchap@hotmail.com | | First class mail and Email |
| 1884597 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 | jd5559285@gmail.com | | First class mail and Email |
| 1566440 | Duenas Trailers Rental, Inc. | Po Box 194859 | | | | San Juan | PR | 00919 | a_cobros@duenastrailers.com | | Email |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | eallegalpr@gmail.com | | First class mail and Email |
| 1393355 | DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | eallegalpr@gmail.com | | First class mail and Email |
| 1566474 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 | eallegalpr@gmail.com | | First class mail and Email |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Jaun | PR | 00919 | EALLEGALPR@GMAIL.COM | | First class mail and Email |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | ecopresidente06@gmail.com | | First class mail and Email |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | ecopresidente06@gmail.com | | First class mail and Email |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | | | First class mail |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | ecopresidente06@gmail.com | | First class mail and Email |
| 298346 | Empresas Fortis, Inc. | Empresas Fortis Inc. | Po Box 2125 | | | Orocovis | PR | 00720 | | | First class mail |
| 298346 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 | | | First class mail |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | ericrivera397@gmail.com | | First class mail and Email |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 | evelyn-kia@hotmail.com | | First class mail and Email |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | evlop1954@gmail.com | DILOP1218@GMAIL.COM | First class mail and Email |
| 1128246 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 | olgafalu@gmail.com | | First class mail and Email |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 | MFLJR17855@GMAIL.COM | | First class mail and Email |
| 175441 | FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | | BAYAMON | PR | 00957 | lyfs.1625@gmail.com | | First class mail and Email |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | ESANCHEZ687@YAHOO.COM | | First class mail and Email |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | | SAN JUAN | PR | 00926-4265 | | | First class mail |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 | | | First class mail |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 | fdm@bldmpr.com | | First class mail and Email |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | | Juncos | PR | 00777-8630 | carmen.franco4459@gmail.com | | First class mail and Email |
| 1419797 | FUENTES APONTE, CLEMENTE | PO Box 2758 | | | | Guayama | PR | 00785 | rubenborillalaw@yahoo.com | | First class mail and Email |
| 1419797 | FUENTES APONTE, CLEMENTE | PO BOX 300 | | | | GUAYAMO | PR | 00785 | | | First class mail |
| 1419797 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | rubenborillolaw@yahoo.com | | First class mail and Email |
| 2046066 | Fuentes Cruz, Ines | AB32 Calle 29 | Toa Alta HTS | | | Toa Alta | PR | 00953-4308 | | | First class mail |
| 2046066 | Fuentes Cruz, Ines | Urb Toa Alta HTS | AB32 Calle 29 | | | Toa Alta | PR | 00953-4308 | | | First class mail |
| 2129208 | Furseth Perez, Eugene A | 552 9 Vista Verde | | | | Aguadilla | PR | 00603 | | | First class mail |
| 2129208 | Furseth Perez, Eugene A | Oficinista II Facturacion y Cobro | PO Box 250105 | | | Aguadilla | PR | 00604 | | | First class mail |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023 | | | | YAUCO | PR | 00698 | | | First class mail |
| 1813126 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | feliciano.fernando50@yahoo.com | | First class mail and Email |
| 1778301 | Garcia Loprerena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 | feliciano.fernando50@yahoo.com | | First class mail and Email |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 | V.GAMORA3087@GMAIL.COM | | First class mail and Email |
| 1753071 | Garcia, Elisa M. | 96 Calle Los Lopererna | | | | Moca | PR | 00676-5023 | feliciano.fernando50@yahoo.com | | First class mail and Email |
| 1586095 | Garriga De Jesus, Yahaira | Urb Brisas Laurel | 1001 Calle Los Flamboyanes | | | Cotto Laurel | PR | 00780-2240 | yahairagarriga@gmail.com | | First class mail and Email |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | gtba.asociados@gtbatpr.com | | First class mail and Email |
| 1463128 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 | | | First class mail |
| 1456467 | Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 | | | First class mail |
| 2128957 | Gonzalez Badillo, Margarita | 552 9 Urb. Vista Verde | | | | Aguadilla | PR | 00603 | | | First class mail |
| 2128957 | Gonzalez Badillo, Margarita | PO Box 250105 | | | | Aguadilla | PR | 00604 | | | First class mail |
| 223972 | GONZALEZ BURGOS, HIRAM | PO BOX 107 | | | | AGUADA | PR | 00602-0107 | agrnm63hiran@gmail.com | | First class mail and Email |
| 916906 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 | postorieupr@yahoo.com | | First class mail and Email |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 | carlosgg1964@yahoo.com | | First class mail and Email |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | gonmarcff@yahoo.com | | First class mail and Email |
| 943190 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 | hlglez_47@hotmail.com | | First class mail and Email |
| 657488 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 | | | First class mail |
| 1037195 | GUTIERREZ TORRES, LUZ | 5A Condoninio Aceaparque | | | | Levittown, Toa Baja | PR | 00949-2635 | gutierreztorres.lucy@yahoo.com | | First class mail and Email |
| 1037195 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 | gutierreztorres.lucy@yahoo.com | | First class mail and Email |

Exhibit F
Three Hundred Sixteenth Omni Service List
Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 | alfredomiguelhw@gmail.com | | First class mail and Email |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 | alfredomiguelhw@gmail.com | herreralf@prtc.net | First class mail and Email |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1519 Ave Ponce de Leon | First Federal Bldg, Suites 713-715 | | | San Juan | PR | 00909 | | | First class mail |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON | APT 1803 | | | SAN JUAN | PR | 00909 | mhernandez@mihglaw.com | | First class mail and Email |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | APT 141844 | | | | ARECIBO | PR | 00614 | | | First class mail |
| 748910 | Hernandez Torres, Rosa T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 | rosatht@gmail.com | | First class mail and Email |
| 1657999 | Hernandez, Roberto Rodriguez | Calle 60 2I20 | Urb. Metropolis | | | Carolina | PR | 00987 | | | First class mail |
| 2092023 | Herrera Bravo, Debra A. | PO Box 1224 | | | | Isabela | PR | 00662 | | | First class mail |
| 1578644 | ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA | AA 29 C/46A | | | CANOVANAS | PR | 00729 | gransue01@gmail.com | | First class mail and Email |
| 1665395 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | | San Juan | PR | 00926 | jaumora@hotmail.com | jaumora@juno.com | First class mail and Email |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | PO Box 29322 | | | | San Juan | PR | 00929 | jeje1818@yahoo.com | | First class mail and Email |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | PO Box 29322 | | | | San Juan | PR | 00929 | jeje1818@yahoo.com | | First class mail and Email |
| 1544481 | Jimenez Velez, Glendalee | RR04 Box 7491 | | | | Cidra | PR | 00739 | glenda.jimenezvelez@gmail.com | | First class mail and Email |
| 2041310 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | P.O. BOX 6616 | | | | Caguas | PR | 00726-6616 | vidalasolaw@gmail.com | | First class mail and Email |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | fsanchez@krestonpr.com | | First class mail and Email |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 | carboilka72@gmail.com | | First class mail and Email |
| 983474 | LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 | | | First class mail |
| 942579 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | | GUAYANAMA | PR | 00784 | | | First class mail |
| 942579 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 | betty.rosario03@gmail.com | | First class mail and Email |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | | MAYAGUEZ | PR | 00680 | leidapaganlaw@hotmail.com | | First class mail and Email |
| 265797 | LEON RODRIGUEZ, EDDIE | 8 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | ednel@prtc.net | | First class mail and Email |
| 1420211 | LÓPEZ COTTO, MYRIAM | LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | barneat@hotmail.com | | First class mail and Email |
| 1177357 | LOPEZ LOPEZ, CARLOS J | HC02 BOX 8021 | | | | SALINAS | PR | 00751 | LOPEZC502@YAHOO.COM | | First class mail and Email |
| 32997 | Lopez Rodriguez, Arlene | Cond. La Floresta Num.1000 | Apto. 651 Carr. 831 | | | Bayamon | PR | 00956 | lcda.alopezrod@hotmail.com | | First class mail and Email |
| 142824 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | | | First class mail |
| 279960 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 | gilbertoluciano2459@icloud.com | | First class mail and Email |
| 285958 | LUNA DE JESUS , MIGUEL A | 500 AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | | TOA ALTA | PR | 00953 | migluna.luna@gmail.com | | First class mail and Email |
| 591218 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | barnecet@hotmail.com | | First class mail and Email |
| 1585315 | MANFREDO PLICET, URSULA | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | | | First class mail |
| 1585315 | MANFREDO PLICET, URSULA | URSULA MANFREDO PLICET | P.O. BOX 30528 | | | SAN JUAN | PR | 00929 | umanfredo16@gmail.com | | First class mail and Email |
| 1363724 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | | | First class mail |
| 1363724 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | | Isabela | PR | 00662 | veronicaromanmantilla@gmail.com | | First class mail and Email |
| 296055 | MARCIAL SANABRIA, LUIS | PO BOX 479 | | | | ENSENADA | PR | 00647 | lmarcial2002@yahoo.com | | First class mail and Email |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 | JMMARQUEZ@POLICIA.PR.GOV | | First class mail and Email |
| 1761265 | Marte Rodriguez, Ramon | Urbanizacion Las Flores | Calle Karimar #335 | | | Isabela | PR | 00662-6610 | | | First class mail |
| 1597285 | Martinez Collazo, Angela | PO Box 3056 | | | | Juncos | PR | 00777 | angie738100@gmail.com | | First class mail and Email |
| 309224 | MARTINEZ GOMEZ, ROSA | URB.VALLE ALTO 2057 CALLE COLINAS | | | | PONCE | PR | 00731 | cebada2011@live.com | | First class mail and Email |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | joseecolon.abogado@gmail.com | | First class mail and Email |
| 887772 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 | carlosmattarivera21@gmail.com | | First class mail and Email |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 | mmelendez4@policia.pr.gov | mmdrdc@gmail.com | First class mail and Email |
| 1551936 | MELENDEZ FRAYUADA, EVA E | PO BOX 361 | | | | CANOVONES | PR | 00729 | EVAESTELLA@OUTLOOK.COM | | First class mail and Email |
| 2141779 | Melendez Perez, Juan A. | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 | rodriguezjosey@hotmail.com | juan.a.melendez.perez@gmail.com | First class mail and Email |
| 2120454 | Miranda Ortiz, Angel L. | 13 Calle S Vietnam | | | | Guaynabo | PR | 00965 | mirandaangel8@gmail.com | | First class mail and Email |
| 2120454 | Miranda Ortiz, Angel L. | Urb. Bella Vista | D-20 Calle 2 | | | Bayamon | PR | 00957 | mirandaangel8@gmail.com | | First class mail and Email |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 | | | First class mail |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 | | | First class mail |
| 191148 | MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 | gmontido@gmail.com | gmontib@gmail.com | First class mail and Email |
| 1634297 | Montalvo Nieves, Edgardo | PO Box 8926 | | | | Bayamon | PR | 00960 | bazukajoe20032000@yahoo.com | | First class mail and Email |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | | | First class mail |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 | | | First class mail |
| 1242059 | MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 | | | First class mail |
| 344771 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 | | | First class mail |
| 344771 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 | | | First class mail |
| 979549 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 | | | First class mail |
| 296647 | MORALES MORALES, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 | moralesm_m@yahoo.com | | First class mail and Email |
| 296647 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | | | First class mail |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 | | | First class mail |
| 1584314 | MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | | SAN JUAN | PR | 00924-4586 | fehrro23@yahoo.com | | First class mail and Email |
| 2205303 | Navarro lugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 | vigilante1206@yahoo.com | | First class mail and Email |
| 1239657 | NAVARRO MERCED, JOSELITO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE TENIENTE CESAR GONZALEZ ESQ | CALLE JUAN CALAF#34 URB INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00936 | | | First class mail |
| 1239657 | NAVARRO MERCED, JOSELITO | PO BOX 9776 | | | | CIDRA | PR | 00739 | joselito2379@hotmail.com | | First class mail and Email |
| 1064807 | NEGRON ORTIZ, MILDRED | HC 3 BOX 13662 | | | | CABO ROJO | PR | 00623 | | | First class mail |
| 1064807 | NEGRON ORTIZ, MILDRED | HC3 Box 13609 | | | | Cabo Rojo | PR | 00623-9048 | | | First class mail |
| 1464862 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 | | | First class mail |
| 267706 | NIEVES GONZALEZ, LINA M. | URB. CONSTANCIA | #2613 BLVD. LUIS A FERRE | | | PONCE | PR | 00717 | linamnieves@yahoo.com | | First class mail and Email |
| 1804938 | Nieves Morales, Carmen M. | 130 calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 | c.millie.63@gmail.com | | First class mail and Email |
| 884716 | NUNEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | anunezfox@gmail.com | | First class mail and Email |
| 367944 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 | ednel@prtc.net | | First class mail and Email |
| 1123294 | Ojeda Martinez, Nayda | Villas de Loiza | E-8 Calle 2 | | | Canovanas | PR | 00729-4228 | naydanana@hotmail.com | | First class mail and Email |
| 74830 | ORTA FALU, CARMEN D | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | | RIO GRANDE | PR | 00745 | deliaorta@gmail.com | | First class mail and Email |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | | AIBONITO | PR | 00705 | aorlandi52@gmail.com | | First class mail and Email |
| 1579884 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 | | | First class mail |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 | l.ortizsegura@ploolaw.com | | First class mail and Email |
| 1505984 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 | linda.gloriacordero@gmail.com | | First class mail and Email |
| 1249060 | PACHECO GONZALEZ, LISANDRA | EH 13 CALLE PINO NORTE | SANTA JUANITA | | | BAYAMON | PR | 00956 | lisapacheco.lp@gmail.com | | First class mail and Email |
| 731109 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | | HORMIGUEROS | PR | 00660 | nory_pacheco@hotmail.com | | First class mail and Email |
| 1576194 | Peña Rodriguez, Keila | Urb Santa Maria M15 Calle Santa Ana | | | | Toa Baja | PR | 00949 | obedpena2004@gmail.com | | First class mail and Email |
| 1649142 | Perez Aponte, Luis A | PO Box 3306 | | | | Arecibo | PR | 00612 | fantasma.cops@gmail.com | | First class mail and Email |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | | AGUAS BUENAS | PR | 00703 | | | First class mail |
| 949652 | PEREZ FIGUEROA, ALMA E | P. 224 - RIO 6 | LA DOLORCZ CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | Perezalma297@gmail.com | | First class mail and Email |
| 949652 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2309 | perezalma297@gmail.com | | First class mail and Email |
| 2091019 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | | ISABELA | PR | 00662-2303 | iwandaperez@hotmail.com | | First class mail and Email |
| 2091019 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | | Del Rio | TX | 78840 | | | First class mail |
| 2091019 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | | | First class mail |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | jjacob4014@yahoo.com | | First class mail and Email |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 | ibenito@qcspr.com | | First class mail and Email |
| 1678331 | Quiñones Matos, Marlain | Calle 31 au-10 Urb. Teresita | | | | Bayamon | PR | 00961 | quinonesmarlain@gmail.com | | First class mail and Email |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | | LAS PIEDRAS | PR | 00771 | quintanaclaribel@yahoo.com | | First class mail and Email |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | roigyasociados@gmail.com | | First class mail and Email |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | | | First class mail |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | clrg1170@gmail.com | | First class mail and Email |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | | CAGUAS | PR | 00725 | wito2114@gmail.com | | First class mail and Email |
| 2119701 | Ramos Flores, Jose A. | F-18 Calle 1 Urb. Villas De Gurabo | | | | Gurabo | PR | 00778 | | | First class mail |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | javier-rames-ortiz@hotmail.com | | First class mail and Email |
| 1583430 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | jamcolon@hotmail.com | | First class mail and Email |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 | EMINEHMARRERO@HOTMAIL.COM | | First class mail and Email |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | | | First class mail |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | HC 1 BOX 3946 | LAS PALMAS | | | UTUADO | PR | 00641 | reyesfredesvinda@yahoo.com | | First class mail and Email |
| 442120 | Rivera Baez, Edgardo | HC 74 BOX 28816 | | | | CAYEY | PR | 00736 | edgardo6259@gmail.com | | First class mail and Email |
| 2069169 | RIVERA CHEVERES, CARMEN S | BOX 101 | | | | BARRANQUITAS | PR | 00794 | csonia4129@gmail.com | | First class mail and Email |
| 620389 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | | Naranjito | PR | 00719 | csonia4129@gmail.com | | First class mail and Email |
| 443779 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLEERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 | FELIXRIVERA981@GMAIL.COM | | First class mail and Email |
| 443779 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 | FELIXRIVERA981@GMAIL.COM | | First class mail and Email |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | | | First class mail |
| 1199374 | RIVERA MALDONADO, EMILY M | BUZON 205R | | | | ARECIBO | PR | 00612-5322 | emily_m3@yahoo.com | | First class mail and Email |
| 449696 | Rivera Marcano, Gloria L. | C/14 A Bloque O-789 | Alturas De Rio Grande | | | Rio Grande | PR | 00745 | grmarcan@live.com | | First class mail and Email |

Exhibit F
Three Hundred Sixteenth Omni Service List
Served by the method set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 2124623 | Rivera Molina, Damary | HC 73 Box 4379 | | | Naranjito | PR | 00719 | damaryrivera@gmail.com | First class mail and email |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CADRA | | | QUEBRADILLAS | PR | 00678 | MAYRAMYKRAZI@GMAIL.COM | First class mail and email |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | SAN JUAN | PR | 00912 | hxr2wk@hotmail.com | First class mail and email |
| 1213990 | RIVERA ORTIZ, HAYBED | HC 63 BOX 3614 | | | PATILLAS | PR | 00723 | HAYBED44@GMAIL.COM | First class mail and email |
| 249946 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | BAYAMON | PR | 00960 | cjbeltran12@gmail.com | First class mail and email |
| 645465 | RIVERA VIERA, ELIZABETH | 1124 URB VILLAS DEL COQUI | | | AGUIRRE | PR | 00704 | | First class mail |
| 2155356 | Robles Rodriguez, Carlos Luis | Bo Los Cnoabas Carr 987 | | | Fajardo | PR | 00738 | | First class mail |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | HC 67 BOX 21591 | BO LAS CROABAS CARR 987 | | FAJARDO | PR | 00738-9499 | rodolforobles2008@hotmail.com | First class mail and email |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | URB REPTO METROPOLITANO | SE 985 CALLE 11 | | SAN JUAN | PR | 00921 | panci066.apr@gmail.com | First class mail and email |
| 1987376 | Rodriguez Cavila, Aramis | 165 Diego Zalduondo | | | Fajardo | PR | 00738 | archie.coolca.bou@gmail.com | First class mail and email |
| 1987375 | Rodriguez Cavila, Aramis | P.O. Box 4387 | | | Carolina | PR | 00984 | | First class mail |
| 1987538 | Rodriguez Dania, Erik | Alturas de Hato Nuevo 95 | Calle Rio Cibuco | | Gurabo | PR | 00778 | | First class mail |
| 1987539 | Rodriguez Denis, Erik | Segundo Seccion Villa del Rey | Calle Bosognete B-15 | | Caguas | PR | 00725 | | First class mail |
| 957379 | RODRIGUEZ FLORES, ANGELA | URB RIO GRANDE EST | C20 CALLE 4 | | RIO GRANDE | PR | 00745-5001 | | First class mail |
| 1123631 | RODRIGUEZ FUENTES, HILDA | ALTURAS DE RIO GRANDE | N481 CALLE 10 | | RIO GRANDE | PR | 00745-3334 | ruben.archer81@gmail.com | First class mail and email |
| 2082372 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | Juncos | PR | 00777 | edwinrodz81@gmail.com | First class mail and email |
| 1553054 | Rodriguez Hernandez, Maria L | Barriada Isla Verde A-27 | | | Cisano | PR | 00769 | | First class mail |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | Carousanas | PR | 00729 | ivette1972@hotmail.com | First class mail and email |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCN | 1330 PASEO DURAZNO | | | LEVITTOWN | PR | 00949 | ONBABDUANAROBLA@GMAIL.COM | First class mail and email |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCN | 1492 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | | First class mail |
| 250469 | RODRIGUEZ NIEVES, JOSE R. | 591 BO HELLERA | URB ALTURAS DE HATO NUEVO | | GURABO | PR | 00778 | JRRODRIGUEZ@PSQAAFM.PR.GOV | First class mail and email |
| 1499296 | Rodriguez Nuñez, Jessica | PO Box 29322 | | | San Juan | PR | 00929 | pipi1818@yahoo.com | First class mail and email |
| 1524705 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | San Juan | PR | 00926 | | First class mail |
| 1460179 | RODRIGUEZ REYES, MARANGELY | COND. CAPITOLIO PLAZA | 100 C/AVUELLE APTO 1907 | | SAN JUAN | PR | 00901 | MARANGELY1@GMAIL.COM | First class mail and email |
| 708502 | RODRIGUEZ REYES, MARANGELY | CONDOMINIO CAPITO PLAYA APTO. 1907 | 100 CALLE DE MUELLE | | SAN JUAN | PR | 00901 | marangely1@gmail.com | First class mail and email |
| 708502 | RODRIGUEZ REYES, MARANGELY | PO BOX 141763 | | | ARECIBO | PR | 00614-1765 | marangely1@gmail.com | First class mail and email |
| 881773 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 9356 | | | ARECIBO | PR | 00613 | | First class mail |
| 881773 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | CAMUY | PR | 00627 | KENUELS30@HOTMAIL.COM | First class mail and email |
| 1586743 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | CAGUAS | PR | 00726 | ROJASSOPHYA0404@GMAIL.COM | First class mail and email |
| 2061346 | Roman De Jesus, Alexander | HC 50 Box 40362 | | | San Lorenzo | PR | 00754 | alexroman1981.ar@gmail.com | First class mail and email |
| 1617528 | Roman Lopez, Ada Maritza | Volcan Arenas 181 Carr 872 | | | Bayamon | PR | 00961 | aromanpr@yahoo.com | First class mail and email |
| 1725465 | Roman Miranda, Heriberto | Urb. Irlanda Heights HI 47 Calle Sino | | | Bayamon | PR | 00956 | roman0043@gmail.com | First class mail and email |
| 1622232 | Rosa Colon, Alfredo | 312 Emilio Castelar | | | San Juan | PR | 00912 | incla161@gmail.com | First class mail and email |
| 1456232 | Rosa Robledo, Juan | 10907 Rey Fernando | | | Rio Grande | PR | 00745 | afadorbor.28437@yahoo.com | First class mail and email |
| 1890716 | Rosado Ortiz, Ana L | HC-09 Box 3807 | | | Sabana Grande | PR | 00637 | bot_am@yahoo.com | First class mail and email |
| 694541 | Rosado Quiniones, Ramon | Alturas Del Mayaguez | 2417 Calle Montoso | | Mayaguez | PR | 00680 | | First class mail |
| 1765943 | Rosario Torres, Irma | PO BOX 253 | | | Barranquitas | PR | 00794 | irosario794@hotmail.com | First class mail and email |
| 1422554 | RUBE ENTERTAINMENT, INC | 1479 AVE. ASHFORD APT #1118 | | | SAN JUAN | PR | 00907-1570 | | First class mail |
| 1422554 | RUBE ENTERTAINMENT, INC | ANGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | SAN JUAN | PR | 00917-4820 | fcloofrangonzalez@yahoo.com | First class mail and email |
| 885213 | RUIZ MEDINA, ARNALDO | Z-29 CALLE 25 | | | CAGUAS | PR | 00725 | | First class mail |
| 2101634 | Ruiz Morales, Maria T. | Sector Pabon | 93 Calle Pedro Pabon | | Moroxis | PR | 00687 | mariatruiz28@icloud | First class mail and email |
| 1532578 | RS Trading Corporation | PO Box 10119 | | | Ponce | PR | 00732-0119 | lucero@ritrading.com | First class mail and email |
| 506638 | San Antonio Solar, Ambar | PO Box 1757 | | | Sabana Seca | PR | 00952 | topquopayacuo@hotmail.com | First class mail and email |
| 2115590 | SANCHEZ ACEVEDO, CARMEN R | URB. LA CUMBRE CALLE 22 SO #16667 | | | SAN JUAN | PR | 00921 | | First class mail |
| 1590586 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | SAN JUAN | PR | 00928-1039 | ASC@ASC-ENG.COM | First class mail and email |
| 1203436 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferré | | Ponce | PR | 00728-1815 | eclaw2000@yahoo.com | First class mail and email |
| 1505698 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | Ponce | PR | 00728 | eclaw2000@yahoo.com | First class mail and email |
| 1551681 | Sánchez Recto, Edwin G. | HC 55 Box 8216 | | | Cedra | PR | 00735 | eharuzse2@gmail.com | First class mail and email |
| 1631612 | Santana Estrada , Carlos A. | ZH-21 C/18 Terrace Del Toa | | | TOA ALTA | PR | 00953 | papalulu266@gmail.com | First class mail and email |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | GUAYANILLA | PR | 00656 | chapo1891@yahoo.com | First class mail and email |
| 2059379 | Santiago Pratts, Carlos | Guillermo Mojica Maldonado | 894 Ave Munos Rivera, Ste 210 | | San Juan | PR | 00927 | tratif@prty.net | First class mail and email |
| 1247476 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | YAUCO | PR | 00698 | | First class mail |
| 1247476 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12138 | | | YAUCO | PR | 00698 | | First class mail |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | Penuelas | PR | 00624 | luissantas315@gmail.com | First class mail and email |
| 1527483 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | Ponce | PR | 00716-2143 | | First class mail |
| 1855375 | Segarra Guzman, Jose I. | 5 E-2 Urb. San Martin | | | Juana Diaz | PR | 00795 | nanpic_29@hotmail.com | First class mail and email |
| 521794 | Sierra Garcia, Luis A. | Urb Bairoa Park | ZH-53 Vicente Munoz | | Caguas | PR | 00727 | nildals597@gmail.com | First class mail and email |
| 1937860 | Sola Orellano, Jose V. | Urb. Valle Fatima | Myrna Vazquez I 2 | | Caguas | PR | 00727 | jsola@yahoo.com | First class mail and email |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | AK-32 CALLE 5 EXT | VILLA RICA | | BAYAMON | PR | 00959 | ASAX13145@GMAIL.COM | First class mail and email |
| 1595288 | Taveras Sanchez, Victor | Calle 19 G-960 Villas de Loiza | | | Canovanas | PR | 00729 | adatwitt2@hotmail.com | First class mail and email |
| 1596196 | Toledo Mendez, Francisco J | 205 Calle Betances | | | Camuy | PR | 00627 | toledo.frannanco@gmail.com | First class mail and email |
| 1738096 | Toledo Torres, Julyadette D. | PO BOX 1989 | | | Yabucoa | PR | 00767 | julicipti@hotmail.com | First class mail and email |
| 1481728 | Torres Gonzalez, Jose O. | E-27 Abacoa Parque Las Haciendas | | | Caguas | PR | 00725 | jotorres16211@gmail.com | First class mail and email |
| 1479071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | Caguas | PR | 00725 | jotorres16211@gmail.com | First class mail and email |
| 1786568 | Torres Navarro, Daniel | PO Box 988 | | | Jayuya | PR | 00664 | daniel23022003@gmail.com | First class mail and email |
| 1155887 | TORRES POZZI, ZENAIDA | ALTO DE LITUADO | B17 CALLE RIO CRISTAL | | LITUADO | PR | 00641-3646 | | First class mail |
| 1616348 | Torres Rivera, Juan E. | 173 Governor St | 121 Governor St | | East Hartford | CT | 06108 | | First class mail |
| 1788377 | Torres Rosa, Melvin | Urb. Valle Bello Chalets | A5 Calle 1 | | Bayamon | PR | 00956 | melvintorresrosa@hotmail.com | First class mail and email |
| 556533 | TORRES TORRES, ANTONIO | URB SANTA JUANITA | CC-3 BUZON 405 | | SABANA GRANDE | PR | 00637-5210 | | First class mail |
| 1445723 | Universal Care Corporation | PO Box 1031 | | | Sabana Seca | PR | 00952-1031 | dtorres@uncorpgr.com | First class mail and email |
| 2039172 | VALASÉ Marquez, Carmen M. | Calle 23 - 104 Alturas de Rio Grande | | | Rio Grande | PR | 00745 | carmer-madmarquez@hotmail.com | First class mail and email |
| 2009847 | Valentin Alers, Israel | 24 Villas de Encanut Miraderi | | | Mayaguez | PR | 00682-7524 | cireedenorcrigues@yahoo.com | First class mail and email |
| 521826 | VALENTIN RODRIGUEZ, DANIEL | HC 4 BOX 15025 | | | AGUADILLA | PR | 00603-9665 | danvalrodlm21@gmail.com | First class mail and email |
| 2070245 | Valladares Natal, Ricardo | 22430 D-25 Calle San Andres | | | Juana Diaz | PR | 00795-8910 | Valladaresricardo51@gmail.com | First class mail and email |
| 1805328 | VARGAS PEREZ, CARMEN | 428 CARR 842 S | | | SAN JUAN | PR | 00926 | | First class mail |
| 1448640 | Vazquez Calvas, Arturo E. | HC-03 Box 33051 | | | Aguada | PR | 00602 | arturovazquez@gmail.com | First class mail and email |
| 1942441 | Vazquez Vega, Gloria | AA 4-23 Jardines Arroyo | | | Arroyo | PR | 00714 | | First class mail |
| 1229812 | VEGA CRUZ, JORGE L | PO BOX 1312 | | | SAN LORENZO | PR | 00754 | | First class mail |
| 1229812 | VEGA CRUZ, JORGE L | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE 43 41-14 | | SAN LORENZO | PR | 00754-1761 | azucareir_4@hotmail.com | First class mail and email |
| 1229813 | VEGA CRUZ, JORGE L | URB CIUDAD MASSO CALLE 43 41-14 | | | SAN LORANZO | PR | 00754-1761 | azucareir_4@hotmail.com | First class mail and email |
| 1540887 | Vega Garcia, Maribel | M-24 c/o Rosa Jardines de Borinquen | | | Carolina | PR | 00985 | | First class mail |
| 878871 | VELAZQUEZ CRUZ, MARLYN | PO BOX 1840 | | | LAS PIEDRAS | PR | 00771-1840 | marnevcruz@hotmail.com | First class mail and email |
| 515807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 622 | | | ARROYO | PR | 00714 | hhvanarar@policia.gr.pr.gov | First class mail and email |
| 908811 | VELEZ BURGOS, JOSE A | Z 6-2 CALLE 4 | URB. VISTA DE CONVENTO | | FAJARDO | PR | 00738 | jawelz171@hotmail.com | First class mail and email |
| 1901458 | VELEZ JIMENEZ, AIDA E. | HC 2 BOX 5222 | | | COMERIO | PR | 00782 | aidavelzv@gmail.com | First class mail and email |
| 2232247 | Vera Roldan, Lourdes | 110 Pascas Ave Apt 315 | | | Harrison | NJ | 07029 | lourdes43@yahoo.com | First class mail and email |
| 1593858 | Vieras Rodriguez, Mirsy | PO Box 712 | | | Las Piedras | PR | 00771 | vieramiroy@gmail.com | First class mail and email |
| 71593 | WILLIAMS, CARLA | 234 WESTBROOK DRIVE | | | CLIFTON HEIGHTS | PA | 19018 | carla.williams2@aol.com | First class mail and email |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 | barrios@worldnetpr.com | First class mail and email |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | GUAYNABO | PR | 00968 | mvirella@worldnetpr.com | lrodriguez@worldnetpr.com | First class mail and email |
| 1561614 | Ydor Vega, Virtha | Via Georgia 4-R18 Villa Fontana | | | Carolina | PR | 00983 | ydorvirtha@gmail.com | First class mail and email |
| 998211 | ZARAGOZA FERNANDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNANDEZ-(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNANDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | SAN LORENZO | PR | 00754 | Charlytragoza@hotmail.com | First class mail and email |
| 1423419 | ZAYAS CORREA, JOSE | NISLBA RAMOS | PO BOX 945 | | SAN LORENZO | PR | 00754 | | First class mail |
| 1423419 | ZAYAS CORREA, JOSE | PO Box 215 | | | Lake Placid | FL | | | First class mail |
| 2117899 | Zerdio Santiago, Jennifer | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | COAMO | PR | 00769 | | First class mail |

**Exhibit G**

Exhibit G
Three Hundred Seventeenth Omni Service List
Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30035 | APONTE NAVEDO, DONATO | 1364 EAGLE CREEK BLVD APT 205 | | | SHAKOPEE | MN | 55379-2969 | | | First Class Mail |
| 784419 | CASTRO BADILLO, MYRKA L | URB. MONTE CLARO MM-15 PLAZA 28 | | | BAYAMON | PR | 00961-4764 | MLEECAST_74@YAHOO.COM | | First Class Mail and Email |
| 784419 | CASTRO BADILLO, MYRKA L | URBANIZACION MONTE CLARO | PASEO DEL VALLE MO-26 | | BAYAMON | PR | 00961 | MLEECAST_74@YAHOO.COM | | First Class Mail and Email |
| 109772 | CORTEZ DIAZ, MARIAM | BOX GUARAGUA O PARC. LOPEZ CASES | 188 CARR 836 SECT MONTE K. M. 2.6 | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 109772 | CORTEZ DIAZ, MARIAM | HC 06 BOX 10140 | | | GUAYNABO | PR | 00971 | XICA1610@GMAIL.COM | | First Class Mail and Email |
| 1560947 | DE JESUS MORALES, ANGEL | LCDO JOSE A FELICIANO | URB SANTIAGO IGLESIAS | 1416 AVE PAZ GRANELA | San Juan | PR | 00921 | felicianogalen@yahoo.com | | First Class Mail and Email |
| 137036 | DIAZ COSME, JOCELYN | HHC 3 BOX 9431 | | | GURABO | PR | 00778 | | | First Class Mail |
| 140115 | Diaz Ramirez, Luis | RR 1 Box 15057 | | | Manati | PR | 00674 | ldiaz009@yahoo.com | | First Class Mail and Email |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | PMB 323 405 Ave Esmeralda Ste 2 | | | Guaynabo | PR | 00969 | vanessa.bayonet@gmail.com | | First Class Mail and Email |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | URB TORREMOLINOS | H14 CALLE E | | GUAYNABO | PR | 00969-3728 | vanessa.bayonet@gmail.com | | First Class Mail and Email |
| 1507893 | FirstBank Puerto Rico | Attn: Lawrence Odell | 1519 Avenue Ponce de Leon | | San Juan | PR | 00912 | lawrence.odell@firstbankpr.com | | First Class Mail and Email |
| 1507893 | FirstBank Puerto Rico | Moore and Van Allen PLLC | C/o Zachary H Smith | 100 North Tryon St. Suite 4700 | Charolette | NC | 28202 | zacharysmith@mvalaw.com | | First Class Mail and Email |
| 1530293 | Gonzalez Martinez, Reinaldo | 276 Calle Jilguero Montehiedra | | | San Juan | PR | 00926 | reinaldogonzalez65@gmail.com | | First Class Mail and Email |
| 206414 | GONZALEZ VILLANUEVA, CARLOS | RR 3 BOX 9923 | | | TOA ALTA | PR | 00953 | MPCCAG2@YAHOO.COM | | First Class Mail and Email |
| 1522019 | HERNANDEZ GIERBOLINI, ALBERTO | PARQUE MEDITERRANEO J 2 FLORENCIA | | | GUAYNABO | PR | 00966 | aihgassoc@hotmail.com | | First Class Mail and Email |
| 229450 | IRIZARRY COLON, JANNICEL | COND ACQUALINA | 186 CARR 2 APT 404 | | GUAYNABO | PR | 00966 | janniecel_irizarry@yahoo.com | | First Class Mail and Email |
| 239614 | JIMENEZ FERNANDINI, ANA | URB VISTAS DE MONTE SOL | 106 CALLE SATURNO | | YAUCO | PR | 00698 | anasofia_jimenez@yahoo.com | | First Class Mail and Email |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | 2023 PASEO AZALEA | | | LEVITTOWN TOA BAJA | PR | 00949 | rlacomba@gmail.com | | First Class Mail and Email |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | URB SANTA ROSA | 34-27 CALLE 26 | | BAYAMON | PR | 00957 | | | First Class Mail |
| 1512658 | LOPEZ AVILES, HECTOR M. | HC 43 BOX 11888 | | | CAYEY | PR | 00736-9202 | manolo_40@gmail.com | manolo_40@yahoo.com | First Class Mail and Email |
| 307005 | MARTI LUGO, LUIS | HC 7 BOX 32047 | | | HATILLO | PR | 00659 | Kiomary@presbypr.com | | First Class Mail and Email |
| 178153 | MENDEZ RIVERA, FRANCISCO J | URB SAN FRANCISCO | 1704 CALLE CRISANTEMO | | SAN JUAN | PR | 00927-6332 | FSNCISCO1965@GMAIL.COM | | First Class Mail and Email |
| 236005 | Miranda Rodriguez, Javier A | Estancias de La Fuente | 10 Calle Pradera | | Toa Alta | PR | 00953 | javier.a.miranda@gmail.com | | First Class Mail and Email |
| 340917 | MONTANES VAZQUEZ, MIGUEL | HC 6 BOX 10130 | | | YABUCOA | PR | 00767 | montaez.miguel@gmail.com | | First Class Mail and Email |
| 1560701 | Omega Engineering, LLC | Oscar I. Rivera | PO Box 331180 | | Miami | FL | 33233 | orivera@omega-pa.net | | First Class Mail and Email |
| 380653 | ORTIZ MENENDEZ, HECTOR | PO BOX 135 | | | CASTANER | PR | 00631 | | | First Class Mail |
| 402416 | PEREZ GONZALES, VANESSA | CARIBE GARDENS | CALLE ORQUIDEA I 12 | | CAGUAS | PR | 00725 | VANESSAPEREZ02.VP@GMAIL.COM | | First Class Mail and Email |
| 1488759 | Portalatin Irizarry, Miguel | PO Box 403 | | | Angeles | PR | 00611 | porta396@gmail.com | | First Class Mail and Email |
| 544206 | RIOS VAN DE LINDEN, TANIA | 420 SAGRADO LOFTS | CALLE SAN ANTONIO APTO 201 | | SAN JUAN | PR | 00915 | TANIARIOS93@YAHOO.COM | | First Class Mail and Email |
| 544206 | RIOS VAN DE LINDEN, TANIA | PO BOX 367668 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1507661 | Rivera Candelario, Eric | HC2 Box 47053 | | | Arecibo | PR | 00612 | eric_r70@yahoo.com | | First Class Mail and Email |
| 922521 | Rivera Lopez, Maria Victoria | X-47 Calle San Alfonso | Urb Mariolga | | Caguas | PR | 00725 | mariavrl1961@yahoo.com | | First Class Mail and Email |
| 493043 | ROSADO ARISTUD, ALEX | METROPOLITAN BUS AUTHORITY | AGUDANTE DE MECANICO | #37 AVENIDA DE DIEGO | SAN JUAN | PR | 00927 | | | First Class Mail |
| 493043 | ROSADO ARISTUD, ALEX | URB SENDEROS DE JUNCOS | 20 CALLE MANDARINA | | JUNCOS | PR | 00777 | | | First Class Mail |
| 500823 | RUIZ BERRIOS, CARLOS | HC 12 BOX 7265 | | | HUMACAO | PR | 00791 | carlos.j.ruiz@hotmail.com | | First Class Mail and Email |
| 574117 | VAZQUEZ, ANTONIO | RR 2 BOX 7111 | | | GUAYAMA | PR | 00784 | vazqueza16@me.com | | First Class Mail and Email |
| 588105 | VILLANUEVA ROMAN, IVONNE | VICTOR ROJAS 2 | 125 CALLE I | | ARECIBO | PR | 00612 | ennovimarie.22@gmail.com | | First Class Mail and Email |
| 1459840 | Xavier Zequeira, Inc | P.O. Box 190191 | | | San Juan | PR | 00919-0191 | zequeira409@yahoo.com | | First Class Mail and Email |

**Exhibit H**

Exhibit H

Three Hundred Eighteenth Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL1 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2230909 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | Juana Diaz | PR | 00795 | | First class mail |
| 1460673 | APONTE COLON, DAMARIS | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 | maclegaljc@gmail.com | First class mail and Email |
| 2207767 | Arce, Mary Elin | Box 620 Carr. 112 | Arenales Altos | | Isabela | PR | 00662 | cucusa72@gmail.com | First class mail and Email |
| 1670773 | BARRETO REYES, ANA M | HC 2 BOX 16588 | | | ARECIBO | PR | 00612-9048 | | First class mail |
| 2209072 | Batista Montaner, Esther | Urb. Los Caobos | 2731 Calle Corozo | | Ponce | PR | 00716 | | First class mail |
| 1732403 | Blanco Bou, Fideicomiso | Hector Velez Garcia | | | | | | | First class mail |
| 1732403 | Blanco Bou, Fideicomiso | PO Box 1228 | | | Manati | PR | 00674-1228 | cpahvg@yahoo.com | First class mail and Email |
| 2146498 | Burgos Cruz, Julia | HC 5 Box 13479 | | | Juana Diaz | PR | 00795-9515 | | First class mail |
| 2236691 | Calderon Lopez, Eliseo | HC-02 Box 4853 | Bo. Mini Mini | | Lorza | PR | 00772-9720 | | First class mail |
| 840047 | Cofan Hernandez, Melissa | PO Box 944 | | | Dorado | PR | 00646 | melissacofan@yahoo.com | First class mail and Email |
| 2101966 | Colon Santiago, Maribel | 263 Calle Maga | Urb Jarduis de Jayuya | | Jayuya | PR | 00664 | | First class mail |
| 2209016 | Colon Torres, Francisca | HC 05 Box 5828 | | | Juana Diaz | PR | 00795 | | First class mail |
| 2205198 | Cruz Figueroa, Maritza | PO BOX 1844 | | | Guaynabo | PR | 00970 | JOHN_CARLA2001@YAHOO.COM | First class mail and Email |
| 2205198 | Cruz Figueroa, Maritza | PO BOX 360998 | | | San Juan | PR | 00936 | JOHN_CARLA2001@YAHOO.COM | First class mail and Email |
| 1531368 | Deya Elevator Service Inc | GPO Box 362411 | | | San Juan | PR | 00936-2411 | jortiz@deya.com | First class mail and Email |
| 1445407 | Diaz Del Valle, Angel L | Jose J. Garcia Diaz, Esq. | Pmb 1127 Calle Paris 243 | | San Juan | PR | 00917 | | First class mail |
| 1445407 | Diaz Del Valle, Angel L | Po Box 366877 | | | San Juan | PR | 00936-6877 | jose_garci14@hotmail.com | First class mail and Email |
| 1424164 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | M-14 Calle Teniente Bermudez, Villa Retiro Su | | | Santa Isabel | PR | 00757 | fazayas@yahoo.com | First class mail and Email |
| 1424164 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Orlando Ortiz-Cintron | Attorney-at-Law | Jardines Fagot, C-19 Calle Almendra | Ponce | PR | 00716 | orlando1701@gmail.com | First class mail and Email |
| 2206136 | Fuentes Rivera, Eunice | RR 12 Box 977 | | | Bayamón | PR | 00956 | | First class mail |
| 1566375 | Gonzalez Briets , Rosa M | T-706 Calle Pasionuia Urb Loita | | | Canovanas | PR | 00729 | | First class mail |
| 2209534 | Gonzalez, Eric O. | P.O. Box 142311 | | | Arecibo | PR | 00614-2311 | | First class mail |
| 272479 | Lopez Gracia, Marta | HC 03 Box 15410 | | | Juana Diaz | PR | 00795 | | First class mail |
| 2208034 | Lugo, Roberto Navarro | Hc-15 Box 16233 | | | Humacao | PR | 00791 | vigilante1206@yahoo.com | First class mail and Email |
| 2216441 | MALAVE RAMOS, ISIDRO | 22-7 CALLE 10 | URB. MIRAFLORES | | BAYAMON | PR | 00957 | | First class mail |
| 2232261 | Malave Zayas, Raul | P.O. Box 1236 | | | Cidra | PR | 00739 | | First class mail |
| 2219795 | Marquez Cruz, Nitza M. | Kennedy #718 Urb. La Cumbre | | | San Juan | PR | 00926 | | First class mail |
| 2226054 | Mojica Gonzalez, Magda Iris | Calle 28 AC7 Interamericana | | | Trujillo Alto | PR | 00976 | | First class mail |
| 2211572 | Morales Rios, Carmen L. | Urb. Valle Arriba Heights T21 Granadilla St. | | | Carolina | PR | 00983 | | First class mail |
| 2228550 | Navarro Lugo, Roberto | HC 15 BOX 16233 | | | Humacao | PR | 00791 | vigilante1206@yahoo.com | First class mail and Email |
| 2224299 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | Humacao | PR | 00791 | vigilante1206@yahoo.com | First class mail and Email |
| 2224299 | Navarro Lugo, Roberto | Roberto Navarro Lugo, Vigilante de Recursos Natura | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | San Juan | PR | 00926 | | First class mail |
| 2208179 | Navarro Lugo, Roberto | Vigilante de Recursos Naturales y Ambientales | Departamento de Recursos Naturales Y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | San Juan | PR | 00791 | | First class mail |
| 2204041 | Nieves Alvarez, Mirna A. | 445 Valle de Torrimar | | | Guaynabo | PR | 00966-8710 | angietorres855@gmail.com | First class mail and Email |
| 2051316 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hndez #95 | | | Quebradillas | PR | 00678 | | First class mail |
| 2219473 | ORTEGA ORTIZ, DELFIN | ROSALINA GONZALEZ FIGUEROA | CALLE #4, G11B | URB SAN CRISTOBAL | BARRANQUITAS | PR | 00794 | ortega-pr@hotmail.com | First class mail and Email |
| 2216200 | Otero, Roberto Torres | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 | | First class mail |
| 1552455 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | dkopel@realestatepr.net | First class mail and Email |
| 1514081 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | SAN JUAN | PR | 00919-0006 | r.miranda@rmirandalex.net | First class mail and Email |
| 1552455 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | r.miranda@rmirandalex.net | First class mail and Email |
| 2209420 | Pellot Cancela, Jesus M. | P.O. Box 1374 | | | Aguada | PR | 00602 | | First class mail |
| 2225133 | Rivera Garcia, Irma M. | Urb. Belinda Calle 1 Casa B20 | | | Arroyo | PR | 00714 | | First class mail |
| 1647731 | Rivera Perez, Felicita M. | PO Box 423 | | | Adjuntas | PR | 00601 | maria.gonzalezl@familia.pr.gov | First class mail and Email |
| 2208905 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | Bayamon | PR | 00956 | BabyFelipe@gmail.com | First class mail and Email |
| 1171178 | RODRIGUEZ SANCHEZ, ARNOLD | COND LUCERNA | EDF-A-1 APT-M1 | | CAROLINA | PR | 00983 | arnoldrodriguez067@gmail.com | First class mail and Email |
| 2211354 | Roman, Francisco Ruiz | Urb. Buena Vista, Calle 3 A1 | | | Lares | PR | 00669 | | First class mail |
| 2196845 | Rosado Perez, Mildred | 1473 C/Jaquey Urb. Los Caobos | | | Ponce | PR | 00716-2630 | Lisspimen@gmail.com | First class mail and Email |
| 2206303 | Rosado Perez, Mildred | 1473 Calle Jaguey | Urb. Los Caobos | | Ponce | PR | 00716-2630 | | First class mail |
| 2205665 | TORRES OTERO, ROBERTO | CIUDAD JARDIN | CALLE LILA 132 | | CAROLINA | PR | 00987 | roberto.torres.1946@icloud.com | Email |
| 2212059 | Torres Otero, Roberto | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 | | First class mail |
| 1871448 | TORRES, LESLIE M | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 | LESLIEMARYTORRES@HOTMAIL.COM | First class mail and Email |
| 1871448 | TORRES, LESLIE M | URB. BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624 | lesliemarytorres@hotmail.com | First class mail and Email |
| 1537174 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 | jf@cardonalaw.com | First class mail and Email |
| 1511218 | United States of America | Jacksonville District, U.S. Army Corps of Enginee | Jerry T. Murphy, Deputy District Engineer | 701 San Marco Blvd. | Jacksonville | FL | 32207 | jerry.t.murphy@usace.army.mil | First class mail and Email |
| 1511218 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | | First class mail |
| 1467072 | VALLE UMPIERRE, LUZ E | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First class mail and Email |
| 1099379 | VILMA M DAPENA RODRIGUEZ, KATHERINE FIGUEROA, GUY SANCHEZ | Attn: Vilma M.Dapena | 416 Ponce de Leon Ave. | Union Plaza Bldg. st. 812 | San Juan | PR | 00918 | vdapena3@gmail.com | First class mail and Email |
| 1099379 | VILMA M DAPENA RODRIGUEZ, KATHERINE FIGUEROA, GUY SANCHEZ | COND QUANTUM METRO NORTE | AVE CHARDON 120 1202 | | SAN JUAN | PR | 00918-1731 | udapena3@gmail.com | First class mail and Email |

**Exhibit I**

Exhibit I

Three Hundred Nineteenth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|
| 713120 | GARCIA, MARIA M. | PO BOX 1584 | | ARECIBO | PR | 00613 | atinker7bell@gmail.com | |
| 2197041 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | Bayamon | PR | 00956 | nvalma59@gmail.com | |
| 2197856 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | Bayamon | PR | 00959 | ortiznirma2015@gmail.com | |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 | dkopel@realestatepr.net | r.miranda@rmirandalex.net |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | SAN JUAN | PR | 00919-0006 | r.miranda@rmirandalex.net | |

**Exhibit J**

Exhibit J

Three Hundred Twentieth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 2157873 | Noreen Wiscovitch Retirement Plan (NW Plan) | Noreen Wiscovitch-Rentas, Trustee | PMB 136 | 400 Calle Juan Calaf | San Juan | PR | 00918 | noreen@nwr-law.com |
| 1457808 | Peter Collotta & Darla Witmer | PO Box 594 | | | Stowe | VT | 05672 | pcollotta@hotmail.com |
| 1458998 | Romero Lopez, Luis R | P.O. Box 577 | | | Isabela | PR | 00662 | romeroluis2058@gmail.com |
| 1458998 | Romero Lopez, Luis R | Samuel Edwards, attorney for Luis Romero Lopez | Shepherd, Smith, Edwards & Kantas, LLP | 1010 Lamar St, Suite 900 | Houston | TX | 77002-6311 | sedwards@sseklaw.com |
| 1564116 | Sandra K Chang Trust | Sandra K Chang | 2500 KalaKaua Ave | Ste 2105 | Honolulu | HI | 96815 | sandrachang@icloud.com |

**<u>Exhibit K</u>**

Exhibit K

Three Hundred Twenty-First Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1591515 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O.BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | Laura.m.ortiz@fondopr.com |
| 1772470 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon ,Suite 101 | | | | SAN JUAN | PR | 00918 | imaris.vicenty@terrenos.pr.gov; irmaris.vicenty@terrenos.pr.gov |
| 1606209 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 | wmq@wmarrerolaw.com |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | Tha Garffer Group of Legal Advisors | J-16 Calle Mary Wood, Apt. A | San Juan | PR | 00926-1844 | wmq@wmarrerolaw.com |

**Exhibit L**

Exhibit L

Three Hundred Twenty-Second Omni Service List

Served via first class mail and email

**Exhibit M**

Exhibit M

Three Hundred Twenty-Third Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 307097 | CASTRO PADILLA, MARTIN | URB MANSIONES DE CABO ROJO | 76 CALLE PALMAS | CABO ROJO | PR | 00623 | MARTINCASTROPADILLA@YAHOO.COM | | First class mail and Email |
| 2208956 | Coll de Silva, Margarita | Urb. Villa Capri | 1166 Calle Catania | San Juan | PR | 00924 | mcollsilva@gmail.com | | First class mail and Email |
| 72265 | DALMAU NADAL, CARLOS | COND LAGUNA GARDENS III | APTO 11-B | CAROLINA | PR | 00979 | carlosdalmau4@yahoo.com | | First class mail and Email |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Alberto J Torres | PO Box 1305 | Yauco | PR | 00698 | vixmyrodriguez@gmail.com | tatotorres33@gmail.com | First class mail and Email |
| 1749983 | Lopez Vicente, Juan M. | 26 Calle Cyca, Urb. Palma Real | | Guaynabo | PR | 00969-5803 | jlovic@yahoo.com | | First class mail and Email |
| 329550 | MERCADO ROSSO MD, WILFREDO | PO BOX 363624 | | SAN JUAN | PR | 00936-3624 | wilfredomercado0436@yahoo.com | | First class mail and Email |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | 261 CALLE LUNA | | SAN JUAN | PR | 00901 | drcuchonavarez@yahoo.com | | First class mail and Email |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | C/ OLIMPIC #601 URB. SUMMIT HILLS | | SAN JUAN | PR | 00920 | clariettsanchez@hotmail.com | | First class mail and Email |
| 2208968 | Silva Coll, Maria J | Ave. Pinero #600, Apt. 1603, Torre Norite | | San Juan | PR | 00918-4061 | susisilvacoll@gmail.com | | First class mail and Email |
| 149629 | VARGAS VELAZQUEZ, EDWIN | MERRILL LYNCH (BANK OF AMERICA) | #15 SECOND ST. SUITE 210 | GUAYNABO | PR | 00968 | roberto_baerga@ml.com | | First class mail and Email |
| 149629 | VARGAS VELAZQUEZ, EDWIN | RR4 BOX 26413 | | TOA ALTA | PR | 00953 | evargasvelazquez55@gmail.com | | First class mail and Email |

**<u>Exhibit N</u>**

Exhibit N

Three Hundred Twenty-Fourth Omni Service List

Served by the method set forth below

**Exhibit O**

Exhibit O

Three Hundred Twenty-Fifth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 1936738 | DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN | | | San Juan | PR | 00926-6949 | papo428@gmail.com |
| 1880277 | Gonzales Marrero, Loyda B | El Senorial 2021 Calle Isabel Luzan | | | San Juan | PR | 00926-6949 | papo428@gmail.com |
| 1439847 | Hernandez, Teresita Tartak | Calle 5 H-26 Tintillo Gredea | | | Guaynabo | PR | 00966 | TeresitaTarTqk@yahoo.com |
| 241170 | Jirau Rovira, Diana Rosa | PMB 301 | Chalets del Parque Apt 128 | 12 Calle Arbolote | Guaynabo | PR | 00969 | DIANAJIRAU@GMAIL.COM |
| 266168 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | BAYAMON | PR | 00959 | leonorinvestment@yahoo.com |
| 1930643 | Marrero Figueroa, Maria A | PO Box 191742 | | | San Juan | PR | 00919-1742 | canoautoglasspr@yahoo.com |
| 1480057 | Rangel, Sonia | Mans de Romany Las Colinas B-29 | | | San Juan | PR | 00926 | lettyrr@prtc.net |
| 1817376 | Sucesion Victor G. Gonzalez Sandoval | PO Box 191742 | | | San Juan | PR | 00919-1742 | canoautoglasspr@yahoo.com |
| 1518521 | Vidal-Pagan, Luis | P.O. BOX 21480 | | | San Juan | PR | 00928-1480 | luisvidal@humvi.com |

**Exhibit P**

Exhibit P

Three Hundred Twenty-Sixth Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1485539 | Cintron, Blanca | Barrio Achiote | Sector Aldea | Naranjito | PR | 00719 | | First class mail |
| 1457516 | COMAS DEL TORO, EMILIA | 826 VEREDA ST. VALLE VERDE | | PONCE | PR | 00716 | | First class mail |
| 1441037 | CRUZ SANTIAGO, IRIS | BDA MARIN | 75B CALLE 5 | GUAYAMA | PR | 00784 | siri.cruz@hotmail.com | First class mail and Email |
| 1512787 | Doctor's Center Hospital Bayamon,Inc. | PO Box 30532 | | MANATI | PR | 00674-8513 | btoro@dchpr.com | First class mail and Email |
| 1533853 | Doctor's Center Hospital, Inc. | PO Box 30532 | | Manati | PR | 00674-8513 | btoro@dchpr.com | First class mail and Email |
| 1463067 | Freiria Garraton, Francisco | 327 Calle Rey Freirciano | | Guaynabo | PR | 00969 | ffreiria@yahoo.com | First class mail and Email |
| 1463067 | Freiria Garraton, Francisco | PO Box 771 | PMB 7891 | Guaynabo | PR | 00970 | | First class mail |
| 1445729 | Goharkhay, Nima | 1816 Austin Creek | | Friendswood | TX | 77546 | ngoharkhay@gmail.com | First class mail and Email |
| 2119005 | Guzman, Lillian | Bromelia #34 Parque de Bucare | | Guaynabo | PR | 00969 | lillian.guzman@gmail.com | First class mail and Email |
| 2119005 | Guzman, Lillian | Nelson Robles Diaz, Attorney | PO Box 192302 | San Juan | PR | 00919-2302 | nelsondiaz@gmail.com | First class mail and Email |
| 1551545 | Lopez Mujica, Norma L. | Urb. Borinquen GDNS | Calle Magnolia GG2 | San Juan | PR | 00926 | nlopezmujica5@gmail.com | First class mail and Email |
| 284572 | LUGO CARABALLO, LUIS | URB LOS PINOS | 435 CALLE IRIS | YAUCO | PR | 00698 | lugocaraballo@gmail.com | First class mail and Email |
| 1484288 | Lutgardo Acevedo Lopez TTEE | Fideicomiso Lalmfc | 5 Calle Paloma | Moca | PR | 00676 | | First class mail |
| 1477773 | Montoto, Carlos E. and Margarita | Carlos E. Gonzaelz Varela CPA | PO Box 266 | Caguas | PR | 00726-0266 | CEGVCPA@CEGVCPA.COM | First class mail and Email |
| 1477773 | Montoto, Carlos E. and Margarita | Sabana Llana Industrial Park | 16 La Brisa | San Juan | PR | 00924-3836 | carlosrmontoto@prtc.net | First class mail and Email |
| 1448777 | NEGRON JIMENEZ, EDWIN | 352 AVE SAN CLAUDIO PMB 115 | | SAN JUAN | PR | 00926-4143 | ednegron727@yahoo.com | First class mail and Email |
| 593880 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | COTTO LAUREL | PR | 00780 | wilsontire@gmail.com | First class mail and Email |
| 1789674 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Pablo Del Valle Rivera | PO Box 2319 | Toa Baja | PR | 00951-2319 | lsantiago@delvallegroup.net | First class mail and Email |
| 1522265 | Padilla Morales, Sucesion | Urb. Martonell | Calle Luis Munoz Rivera E-8 | Dorado | PR | 00646-2708 | jaysonpadilla@gmail.com | First class mail and Email |
| 1498545 | Quilichini Paz, Madeline | PO Box 9020895 | | San Juan | PR | 00902-0895 | | First class mail |
| 831058 | Rivera Lopez de Victoria, Lizzette | 12 Parque Las Ramblas Urb. Paseo del Parque | | San Juan | PR | 00926 | lizzetterivera29@gmail.com | First class mail and Email |
| 1597133 | SECURITY TACTICAL FORCES INC. | c/o ANGEL PONT COLON & IRMA M. NAVARRO JTTEN | PO BOX 636 | GUAYAMA | PR | 00785-0636 | | First class mail |
| 1447310 | Sifontes, Tomas C | M1 Calle 9 | Urb. Prado Alto | Guaynabo | PR | 00966 | tomassifontes@gmail.com | First class mail and Email |
| 1595126 | SOLA APONTE, CARLOS A. | PO BOX 9705 | | CAGUAS | PR | 00726-9705 | mmcesarborri@gmail.com | First class mail and Email |
| 1634991 | Soto Barreto, Omar | PO Box 3161 | | Aguadilla | PR | 00605 | lantico_nyo@hotmail.com | First class mail and Email |

**Exhibit Q**

Exhibit Q

Three Hundred Twenty-Seventh Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL1 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 331975 | BERMUDEZ DIAZ, MIGUEL A | HC 1 BOX 3698 | BO MAVILLAS CARR 159 KM 18.8 | | | COROZAL | PR | 00783 | | First class mail |
| 1459541 | Bhatia, Mohinder S. | 36 Calle Nevares Ph-D | | | | San Juan | PR | 00927-4538 | | First class mail |
| 1774153 | BLANCO BOU, FIDEICOMISO | PO BOX 1228 | | | | MANATI | PR | 00674-1228 | cpahvg@yahoo.com | First class mail and Email |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | cfrvaldes@gmail.com | First class mail and Email |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First class mail and Email |
| 1818456 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983-3328 | carlosimercado@yahoo.com | First class mail and Email |
| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | T - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 | Marios.Roman@upr.edu | First class mail and Email |
| 1475974 | Frohlich, Trudy | 12618 MacDonald Dr. | | | | Ojai | CA | 93023 | trudy@motherpod.com | First class mail and Email |
| 1465073 | GNOCCHI FRANCO, ANTONIO | PO BOX 193408 | | | | SAN JUAN | PR | 00919-3408 | AGF@GNOCCHILAW.COM | First class mail and Email |
| 1785725 | Guzman de Amador, Irmita | Condominio Plaza del Prado #5 | Calle 833 Apt 1203 B | | | Guaynabo | PR | 00969 | irmitaguzman61@gmail.com | First class mail and Email |
| 1461179 | Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831 | geraldh1346@verizon.net | First class mail and Email |
| 1449124 | LINERA DE ROSADO, MYRGIA M | SUCHVILLE 19 | | | | GUAYNABO | PR | 00966 | MMLINERA40@GMAIL.COM | First class mail and Email |
| 1522620 | LOPEZ, ANA R | MARCOS A RAMON | T-22 13 ST EXT VILLA RICA | | | BAYAMON | PR | 00959 | MARCOS.ROMAN@UPR.EDU | First class mail and Email |
| 1548050 | Molini Diaz, Doris Ann | PO Box 331283 | | | | Ponce | PR | 00733 | | First class mail |
| 1458767 | Rios Pena, Rene | 9 Cemi Villa Borinquen | | | | Caguas | PR | 00725 | renerrio10@gmail.com | First class mail and Email |
| 1535839 | Roman-Lopez, Marcos A. | T-22 13st Ext Villa Rica | | | | Bayamon | PR | 00959 | marcos.roman@upr.edu | First class mail and Email |
| 1460460 | Snider, Wilma K | 893 Forest Glen Dr. | | | | Moorefield | WV | 26836 | | First class mail |
| 1459910 | VAZQUEZ STEFANI, EMILIA | 651 CALLE ROOSEVELT APT 7 A | | | | SAN JUAN | PR | 00907 | melri632@gmail.com | First class mail and Email |

**Exhibit R**

Exhibit R

Three Hundred Twenty-Eighth Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1580368 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | 47 Harbour Lights Dr | Palmas Del Mar | Humacao | PR | 00791-6053 | HR3179@mail.com | First class mail and Email |
| 1454352 | Pollard, Julita | 5 SW 52nd St | | Des Moines | IA | 50312 | carolinadosul@hotmail.com | First class mail and Email |
| 1454374 | Pollard, Thomas | 5 SW 52nd Street | | Des Moines | IA | 50312 | | First class mail |

**Exhibit S**

Exhibit S

Three Hundred Twenty-Ninth Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1044762 | ACEVEDO LOPEZ, LUTGARDO | CALLE PALOMA 5 | | | MOCA | PR | 00676 | | First class mail |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | 35-17 Calle 24 Urb Santa Rosa | | | Bayamon | PR | 00958 | carbonell@empresasterrassa.com | First class mail and Email |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | PO Box 367013 | | | San Juan | PR | 00936 | carbonell@EmpresasTerrassa.com | First class mail and Email |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | Aguadilla | PR | 00603 | luisrodriguez246@hotmail.com | First class mail and Email |
| 855727 | Escuela Federico Froebel | Pratical Solutions Law Services | Miosoti N Valentin, Attorney | 115 Calle N Base Ramey | Aguadilla | PR | 00603 | valentinalfonso.law@gmail.com | First class mail and Email |
| 180207 | FUENTES CABAN, MIGDALIA | 5 PALOMA SEC LA SIERRA | PUEBLO | | MOCA | PR | 00676 | fmigdalia1@hotmail.com | First class mail and Email |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | Moca | PR | 00676 | fmigdalia1@hotmail.com | First class mail and Email |
| 1486161 | PORTILLA rodriguez, MARILU | 6 CARRION CT APT 202 | | | SAN JUAN | PR | 00911-1291 | | First class mail |
| 1486161 | PORTILLA rodriguez, MARILU | Emilio S Vilella | Es Vilella, CPA | PO Box 9023794 | San Juan | PR | 00902-3794 | vilella_cpa@pagi.biz | First class mail and Email |
| 1540038 | Soto Diaz, Victor | PO Box 9508 | | | Carolina | PR | 00988-9508 | vsoto13@icloud.com | First class mail and Email |

**<u>Exhibit T</u>**

Exhibit T

Three Hundred Thirtieth Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1509882 | Francisco Beltrán-Cintrón et al (4,593 Plaintiffs) collectively (the "Beltrán-Cintrón Plaintiff Grou | Lcda. Ivonne González-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First class mail and Email |
| 1418511 | JORGE ABRAHAM GIMENEZ et al (1046 Plaintiffs) | ABRAHAM GIMENEZ PLAINTIFF GROUP | YVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First class mail and Email |
| 2225088 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | | Humacao | PR | 00791 | | First class mail |
| 2199766 | Rivera Galarza, Carmen Iris | P.O. Box 512 | | | Yabucoa | PR | 00767 | | First class mail |
| 1498091 | Viella Garcia, Fiorina Maria, et al | C/O Jose F. Cardona Jimenez, ESO. | PO Box 9023593 | | San Juan | PR | 00902-3593 | jf@cardonalaw.com | First class mail and Email |

**Exhibit U**

Exhibit U

Three Hundred Thirty-First Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 647435 | ENLACE MERCANTIL INTERNATIONAL | CALLE SIERRA MORENA 267 PM 94 | | SAN JUAN | PR | 00926 | Evelynjmoreno@gmail.com | First class mail and Email |
| 647435 | ENLACE MERCANTIL INTERNATIONAL | URB LA CUMBRE | 497 AVE E POL STE 94 | SAN JUAN | PR | 00926 | ENLACEPR@HUGHES.COM | First class mail and Email |
| 647435 | ENLACE MERCANTIL INTERNATIONAL | | | | | | Evelynjmoreno@gmail.com | Email |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | GUAYNABO | PR | 00970-1914 | adm@specialtyofficeproduct.com | First class mail and Email |

**Exhibit V**

Exhibit V

Three Hundred Thirty-Second Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 878597 | EC WASTE LLC | PO Box 918 | | | Punta Santiago | PR | 00741-0918 | csteineck@ecwaste.com | fgonzalez@ecwaste.com | First class mail and Email |
| 2077592 | Maritime Transportation Authority of Puerto Rico and Island Municipalities | PO Box 41118 | | | San Juan | PR | 00940 | jdelgado@atm.pr.gov | eramirez@atm.pr.gov | First class mail and Email |
| 849195 | Pitney Bowes Puerto Rico, Inc. | c/o Germán J. Salas | PO Box 11662 | | San Juan | Puerto Rico | 00922-1662 | german.salas@pb.com | | First class mail and Email |
| 849195 | Pitney Bowes Puerto Rico, Inc. | German J. Salas | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 | | | First class mail |
| 849195 | Pitney Bowes Puerto Rico, Inc. | McConnell Valdés LLC | PO Box 364225 | | San Juan | PR | 00936 | scs@mcvpr.com | | First class mail and Email |
| 1571472 | St. James Security Services LLC | PO Box 270027 | | | San Juan | PR | 00928-2827 | eg@gmholdings.com | | First class mail and Email |
| 1446356 | Valentin, Rachel M | 208 Casa Linda Village | | | Bayamon | PR | 00959 | rava.chay@gmail.com | | First class mail and Email |

**Exhibit W**

Exhibit W

Three Hundred Thirty-Third Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 73386 | FLORES LABAULT DBA, CARLOS M | HERMANAS DAVILA | J 5 AVE BETANCES | BAYAMON | PR | 00959 | logistica@celfirepr.com | | First class mail and Email |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ | | SAN JUAN | PR | 00926-4265 | fdm@bldmpr.com | | First class mail and Email |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 191213 | | SAN JUAN | PR | 00919-1213 | | | First class mail |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 192596 | | SAN JUAN | PR | 00919 | fdm@bldmpr.com | | First class mail and Email |
| 1906825 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | Carolina | PR | 00979 | pmorales@genesissecuritypr.com | contact@genesissecuritypr.com | First class mail and Email |
| 1906825 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | San Juan | PR | 00919-5075 | info@cstlawpr.com | pmorales@genesissecuritypr.com | First class mail and Email |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | AGUADILLA | PR | 00604 | amorales@prsd.com | hcaban@prsd.com | First class mail and Email |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | Guaynabo | PR | 00970 | receivable@tech-dist.com | | First class mail and Email |
| 1402441 | TORRES NAVEIRA, MANUEL BISMARCK | DBA MBT ASSOCIATES | PO BOX 8642 | SAN JUAN | PR | 00910-0642 | mbta.pr@gmail.com | | First class mail and Email |