# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On May 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Government Parties' Opposition to Defendants' Motion to Compel [Case No. 17 BK 3283-LTS, Docket No. 16675; Adv. Proc. No. 20-00003-LTS, Docket No. 179; Adv. Proc. No. 20-00004-LTS, Docket No. 168; Adv. Proc. No. 20-00005-LTS, Docket No. 191]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Twelfth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 16677]

- First Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures [Docket No. 16680]

- Fifth Alternative Dispute Resolution Status Notice [Docket No. 16684]

On May 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email on the DN 16680 Service List attached hereto as **Exhibit B**:

- First Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures [Docket No. 16680]

On May 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via first class mail on the ADR Service List attached hereto as **Exhibit C**, and (2) via email on the ADR Email Service List attached hereto as **Exhibit D**:

- Fifth Alternative Dispute Resolution Status Notice [Docket No. 16684]


Dated: May 6, 2021

                                                      */s/ Matthew Gonzalez*
                                                      Matthew Gonzalez

State of New York
County of New York


Subscribed and sworn (or affirmed) to me on May 6, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 53390

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Ríos Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado<br>San Juan PR 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco de Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc. as Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesoras y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodriguez Miranda, C.S.P. | Attn: Maria Celeste Rodriguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujln Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional del Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marias St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai 445 12th St., SW Washington DC 20554 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb P.O. Box 9023905 San Juan PR 00902-3905 | jcc@fccplawpr.com jcc@fcclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce de Leon Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt 500 Woodward Ave., Suite 2700 Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas PO Box 9300 San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón 1519 Ponce De León Ave. First Federal Bldg. Suite 805 San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández PO Box 9022266 San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com jsuarez@gjb-law.com jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill,  Lochlan F. Shelfer & Jeremy M. Christiansen 1050 Connecticut Ave., NW Washington DC 20036 | mmcgill@gibsondunn.com jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez PO Box 9024055 San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown The New York Times Building 620 Eighth Avenue New York NY 10018 | bpastuszenski@goodwinlaw.com cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Angel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@aol.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310 Suite 32 San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodríguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund, LP and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martínez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Náira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández PO Box 190095 San Juan PR 00919-0095 | jnegron@mhlex.com rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler 250 Ave Ponce De Leon, Suite 900 San Juan PR 00918 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com igarau@mpmlawpr.com vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Financial Services LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Alejandro J. Cepeda-Díaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Financial Services LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Díaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 677 Broadway #500 Albany NY 12207 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez Urb. Industrial El Paraíso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagado, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Peter C Hein, Pro Se | Peter C Hein | 101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris Eleven Times Square New York  NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger Three First National Plaza 70 West Madison, Suite 3800 Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | sweise@proskauer.com LRappaport@proskauer.com mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown PO Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos Litigation Division PO Box 363928 San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendi@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 |  | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAMED | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejías<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

DN 16680 Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com |
| 2136550 | Janneffer Montalvo in representation of minor Naylef A Perez Montalvo | c/o Izquierdo San Miguel Law | 239 Arterial Hostos Capital Center | Suite 1005 | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com |
| 866096 | MONTALVO DELGADO, JANNEFER | C/O IZQUIERDO-SAN MIGUEL LAW OFFICE | ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL | 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 | | SAN JUAN | PR | 00918 | jizquierdo@izquierdosanmiguel.com |
| 2136552 | Sanchez Rivera, Miguel Angel | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com |
| 2136554 | Sanchez Torres, Jose Alberto | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com |
| 2136559 | Socorro Torres, Carmen | c/o Izquierdo San Miguel Law Office | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com |
| 1552417 | TORRES, DOMINGO DE JESUS | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | jizquierdo@izquierdosanmiguel.com |

**<u>Exhibit C</u>**

# Exhibit C
ADR Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1497882 | A.J.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1486564 | Acevedo Echevarria, Carl Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 1495222 | Acevedo Echevarria, Jan Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 1491116 | Acevedo Gonzalez, Carlos Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 1491147 | Acevedo Guzman, Coralys | HC 57 BOX 8959 | | | | Aguada | PR | 00602 |
| 1490326 | Acevedo Guzman, Janielis | Barrio Caracol Carr 402 Km 3.8 | | | | Anasco | PR | 00610 |
| 1701618 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 |
| 1897606 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | | | Rio Pierdas | PR | 00924 |
| 2103463 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | | | San Juan | PR | 00924 |
| 2112821 | ACOSTA VINCENTY, EVELYN | BOX 1051 | | | | VIEQUES | PR | 00765 |
| 1566524 | ADORNO-GONZALEZ, ANGEL | 802 AVE. SAN PATRICIO, URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 1767018 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | | Miami | FL | 33066 |
| 1518571 | Aguayo Cuevas, Daisy | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1942694 | Aguirre Figueroa, Edwin E. | M-1 12 Urb. La Lula | | | | Ponce | PR | 00730 |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 |
| 1653035 | ALBETORIO DIAZ, MARIA E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 |
| 1653035 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | | | Toa Alta | PR | 00953 |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | | | Toa Alta | PR | 00953 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 1501816 | Amam, a minor (Judy Ann Morales-Ramos, parent) | Judy Ann Morales Ramos | 802 Ave. San Patricio | Urb. Las Lomas | | San Juan | PR | 00921 |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN | | | | BAYAMON | PR | 00959 |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 |
| 1471921 | Angel Estrada, Manuel | c/o Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 29404 | APONTE CALDERON, ISABEL M | Urb El Rosario T13 Calle G | | | | Vega Baja | PR | 00693 |
| 29404 | APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 |
| 1189990 | ARES, DIANA H | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 |
| 1172671 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 |
| 1480301 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 |
| 1480301 | ARVELO PLUMEY, ALMA M | HC4 Box 17263 | | | | CAMUY | PR | 00627-7601 |
| 1480301 | ARVELO PLUMEY, ALMA M | PO Box 142726 | | | | Arecibo | PR | 00627 |
| 1822844 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 634569 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 |
| 710852 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | | | Bayamon | PR | 00956 |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 |
| 1588141 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | | Mayaguez | PR | 00682-7510 |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | | BAYAMON | PR | 00958 |
| 1793912 | Bonilla Heredia, Americo | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 |
| 1793912 | Bonilla Heredia, Americo | Tibes Town House | Edificio 2 Apto II | | | Ponce | PR | 00731 |
| 631950 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | | | AGUIRRE | PR | 00704 |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 |
| 1604949 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | | Toa Baja | PR | 00949 |
| 1604949 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Tao Baja | PR | 00949-9597 |
| 1604949 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9795 |
| 1917327 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 |
| 1563651 | Carbo Fernandez, Amarillys | HC-9 Box 59562 | | | | Caguas | PR | 00725-9276 |
| 1721755 | CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | José Enrico Valenzuela-Alvarado, Esq.Valenzuela-Alvarado, LLC | MCS Plaza 255 Ponce De León Ave. | Suite 825 | | San Juan | PR | 00917-1942 |
| 1796193 | Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | José Enrico Valenzuela-Alvarado, Esq. | Valenzuela-Alvarado, LLC | MCS Plaza 255 Ponce De León Ave. | | San Juan | PR | 00917-1942 |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1893210 | CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12 | | | | COAMO | PR | 00769 |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 |
| 1859073 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 |
| 718540 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 1673804 | Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | | | Fajardo | PR | 00738 |
| 1900266 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 |
| 1465408 | Colon Arroyo, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2048875 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 |
| 1818565 | COLON LOZADA, EMILY | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 |
| 1832703 | Colon Maldonado, Adelaida | #65 Calle 4 Urb Del Carmen | | | | Juana Diaz | PR | 00795 |
| 1804730 | COLON MALDONADO, CARMEN G | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | | BAYAMON | PR | 00959 |
| 1804730 | COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | | | BAYAMON | PR | 00959 |
| 1844532 | COLON NEGRON , CARLOTA | CALLE 14 | URB LOMAS | | | JUANA DIAZ | PR | 00795 |
| 1844532 | COLON NEGRON , CARLOTA | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | | | Juana Diaz | PR | 00795 |
| 1948844 | Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 1793983 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lamas | | | | Juana Diaz | PR | 00795 |
| 1877962 | Colon Negron, Carlota | Apto 963 | | | | Juana Diaz | PR | 00795 |
| 1948844 | Colon Negron, Carlota | Calle 14 Urb Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 |

Exhibit C
ADR Service List
Served via first class mail

| 1793983 | COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963 | | | | JUANA DIAZ | PR | 00795 |
|---|---|---|---|---|---|---|---|---|
| 1877962 | Colon Negron, Carlota | Urb. Las Lomas Calle 1 A-1 | | | | Juana Diaz | PR | 00795 |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 |
| 1944422 | Colon Torres, Tamara | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 1833538 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1657127 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA. Rebeca Rodriguez | RR Law LLC | 224 Domenech avenue #1 | | San Juan | PR | 00918-3538 |
| 1583565 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 |
| 300666 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | San Juan | PR | 00981-0386 |
| 943788 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 |
| 2036329 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 |
| 837394 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 |
| 120392 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 |
| 1148190 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 |
| 1419453 | DE LOS ANGELES TORRES CRUZ, MARIA | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1750699 | Diaz Gonzalez, Ilia | Brisas de Canovans | 159 Calle Gaviota | | | Canovanas | PR | 00729-2975 |
| 2026924 | Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | | | Gurabo | PR | 00778 |
| 837793 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 |
| 1523075 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1523075 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 |
| 1483928 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | | | Bayamon | PR | 00959 |
| 1472582 | Estrada Lopez, Emmanuel A. | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1651067 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 778D KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | | COMERIO | PR | 00782 |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 |
| 1956556 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 |
| 1936328 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | | | Carolina | PR | 00983 |
| 1956556 | Figueroa Carrion, Amparo | EL REMANSO ELDERLY APT. 314 | BO. MARTIN GOUZALEZ CARR. 860 KM.1.1 | | | CAROLINA | PR | 00983 |
| 1017280 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 |
| 1587652 | Figueroa Rivera, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | | BAYAMON | PR | 00956 |
| 1498932 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 |
| 1498969 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 |
| 1669586 | Garcia Piñero, Ariana | HC02 Box 9906 | | | | Juncos | PR | 00777 |
| 1957624 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 |
| 1957624 | Garcia Torres, Jorge L. | P.O. Box 323 | | | | Villalba | PR | 00764 |
| 1536473 | GOMEZ TORRES, YADIRA | HC 04 BOX 18617 | | | | GURABO | PR | 00778 |
| 1536473 | GOMEZ TORRES, YADIRA | LCDO. CARLOS ALBERTO RUIZ, CSP | CREDITOR'S ATTORNEY | | PO BOX 1298 | CAGUAS | PR | 00726-1298 |
| 2126174 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | | Vega Alta | PR | 00692 |
| 1686695 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 |
| 1502892 | Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCIL10 95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 516716 | GONZALEZ RIVERA, SANTIAGO | PO BOX 1737 | | | | UTUADO | PR | 00641-1737 |
| 1747824 | Gonzalez Rodriguez, Juana | Calle 27 II 10 | Santa Juanita Bayamon | | | Bayamon Rico | PR | 00956 |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 |
| 1500003 | Grupo Efeceta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1545750 | HERNANDEZ JIMENEZ, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 1507900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 |
| 1584590 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 |
| 1544634 | HERNANDEZ VILLANUEVA, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 1544843 | HERNANDEZ VILLANUEVA, JOSE C | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 1551780 | HERNANDEZ VILLANUEVA, YESENIA | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 1523136 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | C/O PO Box 22763, UPR Station | | | | San Juan | PR | 00931-2763 |
| 1523136 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | | | | | Camuy | PR | 00627 |
| 2136550 | Janneffer Montalvo in representation of minor Naylef A Perez Montalvo | c/o Izquierdo San Miguel Law | 239 Arterial Hostos Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 |
| 260601 | Laboy Sanchez, Teresa | Box 131 | | | | Arroyo | PR | 00714 |
| 260601 | Laboy Sanchez, Teresa | PO BOX 589 | | | | ARROYO | PR | 00714 |
| 1832692 | Lago Escalet, Nancy | PO Box 10615 | | | | Ponce | PR | 00732 |
| 1832692 | Lago Escalet, Nancy | PO Box 331709 | | | | Ponce | PR | 00733-1709 |
| 1538970 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 |
| 1549691 | Lebron Santiago, Jose Carlos | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 |
| 1549691 | Lebron Santiago, Jose Carlos | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 |
| 1502631 | LOPEZ GARCIA, MIRNA IRIS | C/O GUILLERMO RAMOS LUINA, ESQ. | P.O. BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 |
| 1890468 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 |

Exhibit C
ADR Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1890468 | LOPEZ MATOS, MARIA E. | Miriam Ramos Vazquez | Apartado 123 | | Toa Alta | PR | 00954 |
| 1457893 | LOPEZ PENA, DAVID & RIVERA, CARMEN | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | SAN JUAN | PR | 00926-6013 |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | Catano | PR | 00962 |
| 1605239 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | Lewisburg | TN | 37091 |
| 1471882 | Lopez, Eileen | c/o Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 |
| 1776141 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | Ponce | PR | 00716 |
| 1726597 | LUGO SUAREZ, NOE | 29 NELSON AVE | | | WATERBURY | CT | 06705 |
| 1674224 | Maldonado Blanco, Carmen M. | P.O. Box 0759 | | | San Juan | PR | |
| 1660210 | Maldonado Blanco, Carmen M. | Departamento de Educacion | PO Box 0759 Calle Calaf | | San Juan | PR | 00719 |
| 1660210 | Maldonado Blanco, Carmen M. | HC 01 BOX 7204 | | | Villalba | PR | 00766 |
| 1830267 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | COROZAL | PR | 00783 |
| 1591499 | Maldonado Martinez, Victor | Urb. Casa Mia 4824 Calle Cigüeña | | | Ponce | PR | 00728 |
| 1540035 | Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | Guayanilla | PR | 00656 |
| 1540035 | Maldonado Negron, Mariano | HC 2 Box 7940 | | | Guayanilla | PR | 00656-9764 |
| 1490852 | Maldonado Romero, Miriam | Lcdo. Manuel A. Ortiz Lugo | PO BOX 3286 | | Manati | PR | 00674 |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | San Juan | PR | 00925-2455 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | San Juan | PR | 00925 |
| 856019 | Marcial Torres, Edgardo | Law Offices of Jose R Cintron LLM Esq | 605 Condado, Suite 602 | | San Juan | PR | 00907 |
| 2165898 | Maria Socorro Quinones and Leonardo Cintron | Humberto | | Guzman Rodriguez PMB 733 1353 Ave. | Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 1733854 | Marrero Garcia, Miriam | 207 Evergreen II | | | Vega Alta | PR | 00692 |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | TOA ALTA | PR | 00953 |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | JUANA DIAZ | PR | 00795-2226 |
| 1518201 | Martinez Torres, Jaime | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 |
| 2046899 | Matias Perez, Jose A. | 2051 Calle Colina | | | Ponce | PR | 00730 |
| 2046899 | Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | Ponce | PR | 00730 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | SAN LORENZO | PR | 00754 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | HUMACAO | PR | 00791 |
| 1895040 | MEDINA GALINDO , RAMON | BOX 1646 | | | SAN GERMAN | PR | 00683 |
| 1500447 | Medina Ruiz, William | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | San Juan | PR | 00918 |
| 964367 | MEDINA TORRES, BRENDA I. | URB CASA MIA | | #4824 CALLE CIGUENA | | PONCE | PR | 00728-3415 |
| 1590737 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | Ponce | PR | 00728 |
| 1791708 | Melendez Gonzalez, Angel L. | PO Box 395 | | | Vieques | PR | 00765 |
| 1591166 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | Coamo | PR | 00769 |
| 866084 | MELENDEZ ORTIZ, DENNIS | C/O RAMON DIAZ GOMEZ | PO BOX 9786 | | CAROLINA | PR | 00988-9786 |
| 1484239 | Melendez Ramirez, Lesly Ann | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | San Juan | PR | 00902-3853 |
| 1484304 | Melendez Ramirez, Xavier | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | San Juan | PR | 00902-3853 |
| 1535537 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | | CAGUAS | PR | 00725 |
| 839868 | MELENDEZ, HECTOR RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | CAROLINA | PR | 00984 |
| 839878 | MELENDEZ, RENE RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | CAROLINA | PR | 00984 |
| 1490710 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | PONCE | PR | 00730 |
| 1481714 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | Ponce | PR | 00728-1504 |
| 1481714 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | Ponce | PR | 00732 |
| 1675779 | Mercado Vazquez, Luz Maria | Box 347 | | | Rio Grande | PR | 00745 |
| 1807577 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | CATANO | PR | 00962 |
| 1554268 | Mercedes Rodriguez Rodriguez y Otros | c/o Juan Corchado Juarbe | Calle Esteban Padilla, 60 E | | Bayamon | PR | 00959 |
| 1554268 | Mercedes Rodriguez Rodriguez y Otros | Juan Corchado Juarbe | I-2 Ave Betances, Urb. Heramanas Davila | | Bayamon | PR | 00959 |
| 1490635 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | Coto Laurel | PR | 00780-2892 |
| 1070101 | Miranda Rosario, Neysa | PO Box 1889 | | | Corozal | PR | 00783 |
| 866096 | MONTALVO DELGADO, JANNEFER | C/O IZQUIERDO-SAN MIGUEL LAW OFFICE | ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL | 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 | SAN JUAN | PR | 00918 |
| 804479 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | ANASCO | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | PO Box 486 | | | Anasco | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | Anasco | PR | 00610 |
| 1420694 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | SAN JUAN | PR | 00921 |
| 1780512 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 |
| 1346180 | MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | ISABELA | PR | 00662 |
| 1346180 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | | MOCA | PR | 00676 |
| 1787867 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | Guaynabo | PR | 00969 |
| 2136561 | Nathanael Rivera Rivera (minor) represented by Amalia Quinones | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | San Juan | PR | 00918 |
| 2012556 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | Juana Diaz | PR | 00795 |
| 2012556 | Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1 | Apt 963 | | Juana Diaz | PR | 00795 |
| 1683077 | Nieves, Yomaira Caraballo | Raholisa Gardens # 36 | | | San Sebastian | PR | 00685 |
| 1509538 | Northwest Security Management, Inc | Nila Olivo | PO Box 3855 | | Guaynabo | PR | 00970 |
| 1509538 | Northwest Security Management, Inc | The Batista Law Group, PSC | PO Box 191059 | | San Juan | PR | 00919 |
| 1759301 | Olmeda Almadovor, Lydia E | PO Box 762 | | | Anasco | PR | 00610 |
| 373297 | ON POINT TECHNOLOGY INC | ATTN: RICHARD LOPATIN | 1515 W 22 ND ST 900 | | OAK BROOK | IL | 60523 |
| 1512208 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | Las Piedras | PR | 00771 |
| 1512208 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | San Juan | PR | 00928 |
| 2093864 | Ortiz Hernandez, Gladys M. | HC 5 BOX 28970 | | | Utuado | PR | 00641 |
| 1912889 | Ortiz Ortiz, Efrain | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | Comerio | PR | 00782 |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | GUAYAMA | PR | 00785 |
| 766886 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | CAGUAS | PR | 00726-5026 |
| 766886 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | Caguas | PR | 00725 |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | COTO LAUREL | PR | 00780 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 5

Exhibit C
ADR Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2054965 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | COTO LAUREL | PR | 00780 |
| 1169709 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | TOA BAJA | PR | 00950 |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | PO BOX 1349 | | | LAS PIEDRAS | PR | 00771 |
| 1762996 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | Las Piedras | PR | 00771 |
| 1164030 | Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | CANOVANAS | PR | 00729 |
| 1562658 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | Yauco | PR | 00698 |
| 1809548 | Perez Santiago , Martha E | D 11 Calle 3 Urb. El Madrigal | | | Ponce | PR | 00731-1410 |
| 1809627 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | Ponce | PR | 00731-1410 |
| 1592449 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | MOCA | PR | 00676 |
| 1665507 | Perez Torres, Blanca I | PO Box 1074 | | | Adjuntas | PR | 00601 |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | SAN JUAN | PR | 00901 |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 | | | PENUELAS | PR | 00624-1144 |
| 1752825 | Pinet, Lisandra | HC-01Box 2804 | | | Loiza | PR | 00772 |
| 1752825 | Pinet, Lisandra | Lisandra Pinet Lanzo  Estudiante  edif A #4 medianía baja  Loiza Gardens | | | Loiza | PR | 00772 |
| 2003293 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 1950606 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | YAUCO | PR | 00698 |
| 1541137 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | Carolina | PR | 00983 |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | SAN GERMAN | PR | 00683 |
| 1726077 | Ramirez Alameda, Israel | HC-02 Box 11406 | | | San Germán | PR | 00683 |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | Guaynabo | PR | 00968 |
| 1544094 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | Carolina | PR | 00983 |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | San German | PR | 00683 |
| 1484262 | Ramirez Rodriguez, Quenia | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | San Juan | PR | 00902-3853 |
| 425134 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | AUSTIN | TX | 78758 |
| 425134 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | GUAYNABO | PR | 00969 |
| 1999928 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | Yabucoa | PR | 00767 |
| 1672294 | Ramos Diaz, Mildred A | Paseo Los Corales I | | | Dorado | PR | 00646-4518 |
| 1605660 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | 680 Calle Mar Indico | | Dorado | PR | 00646-4518 |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | Anasco | PR | 00610-0663 |
| 1614431 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | Ponce | PR | 00730-2925 |
| 2149944 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Castro, Ste 102 | | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | Miami | FL | 33231 |
| 2152435 | Rentas, Rafael | Josey A. Rodriguez, Esq | P.O. Box 310121 | | Miami | FL | 33231 |
| 535613 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | CAGUAS | PR | 00727-9401 |
| 535613 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | | Caguas | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | CAGUAS | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | Caguas | PR | 00727 |
| 2007677 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | San Juan | PR | 00920 |
| 1689355 | RIVERA AYALA, MARIA I | PMB 96 STE 1980 | | | LOIZA | PR | 00772 |
| 1354807 | RIVERA COSME, MARIA  A | 109 PLAIN DR | | | EAST HARTFORD | CT | 06118 |
| 1354807 | RIVERA COSME, MARIA  A | 527 Main St Apt A2 | | | East Hartford | CT | 06108 |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | PONCE | PR | 00731 |
| 839827 | RIVERA MELENDEZ, IVAN | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | CAROLINA | PR | 00984 |
| 839884 | Rivera Melendez, Saul | David W. Roman Rodriguez, Esq. | PO Box 79564 | | Carolina | PR | 00984 |
| 1637735 | RIVERA TORRES, YACHIRA | C/O DIEGO LEDEE | ABOGADO | PO BOX 891 | GUAYAMA | PR | 00875 |
| 1637735 | RIVERA TORRES, YACHIRA | C/O LCDO. DIEGO LEDEE BAZAN | APARTADO 891 | | GUAYAMA | PR | 00785 |
| 1418498 | RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | CAROLINA | PR | 00984 |
| 1468223 | Robles Garcia, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | Las Piedras | PR | 00771 |
| 1971580 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | Arroyo | PR | 00714 |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 1476901 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | Juana Diaz | PR | 00795 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | 257 Tarc Del Valle | | | Cidra | PR | 00739 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | SAN JUAN | PR | 00910-8476 |
| 1588993 | Rodriguez Lugo, Luz C. | PO Box 255 | | | Yauco | PR | 00698-0255 |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 |
| 1495332 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | Ponce | PR | 00728-2430 |
| 375043 | RODRIGUEZ NIEVES, ORLANDO | 5015 URB CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | Las Piedras | PR | 00771 |
| 981832 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 1468380 | Rodriguez Rodriguez, Carmen M. | HC-04 Box 7488 | | | Juana Diaz | PR | 00795 |
| 1094842 | RODRIGUEZ RODRIGUEZ, CARMEN M. | PO BOX 1604 | | | JUANA DIAZ | PR | 00795-5501 |
| 645677 | Rodriguez Ruiz, Elliott | 2 CALLE TENIENTE ALVARADO | | | YAUCO | PR | 00698 |
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | Carolina | PR | 00983 |
| 1651307 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | Juana Diaz | PR | 00795-2513 |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | 65 CALLE 4 URB. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 2115463 | Roldan Burgos, Fernando | Apartado 294 | | | Jayuya | PR | 00664 |
| 1633308 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | Ponce | PR | 00728-1931 |
| 2133076 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | Sta Isabel | PR | 00757 |
| 1134819 | RUIZ, RAFAEL  PARES | HC 3 BOX 37680 | | | MAYAGUEZ | PR | 00680-9351 |
| 1471964 | SAEL, a minor child, Manuel Angel Estrada and Eileen Lopez, parents | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 |
| 1665533 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | Carolina | PR | 00987 |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | Santa Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 5

Exhibit C
ADR Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297296 | SANCHEZ GOMEZ, MARIA  C | APT 9M | COND GRANADA PARK | | | GUAYNABO | PR | 00969 |
| 1256798 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 2136552 | Sanchez Rivera, Miguel Angel | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 2136554 | Sanchez Torres, Jose Alberto | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 1483196 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 |
| 2113917 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 964184 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 |
| 742136 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 |
| 2094715 | SANTIAGO NARUAEZ, IVAN | P.0 BOX 330387 | | | | PONCE | PR | 00733-0387 |
| 1473819 | Santiago Renta, Anaida M | HC 5 Box 5624 | | | | Juana Diaz | PR | 00795 |
| 1475728 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | | | Juana Diaz | PR | 00759 |
| 839704 | Santiago Rivera, Marylin | P.O. Box 1323 | | | | Vega Baja | PR | 00694 |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1584783 | Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | | | Santa Isabel | PR | 00757 |
| 1491039 | Santiago Velez, Angel I | Lcdo. Manuel A. Ortiz Lugo | PO Box 3286 | | | Manati | PR | 00674 |
| 2005542 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 |
| 1730629 | Silva Bernier, Jose V. | P.O. Box 1703 | | | | Guayama | PR | 00785 |
| 2136559 | Socorro Torres, Carmen | c/o Izquierdo San Miguel Law Office | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 |
| 2087841 | Soto Cruz, Jesus Manuel | PO Box 582 | | | | Angeles | PR | 00611 |
| 1471586 | SUCN Luis Rodriguez Velez | 101 Lourdes Sallaberry Villas Las Mesas | | | | Mayaguez | PR | 00680 |
| 1504229 | T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1036296 | TARRATS AGOSTO, LUISA  M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | RR16 BOX 3670 | | | | SAN JUAN | PR | 00926 |
| 1012259 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 |
| 1470035 | TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | | PONCE | PR | 00731 |
| 551806 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 |
| 552496 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | | PONCE | PR | 00730-4125 |
| 1474376 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 |
| 1500842 | Torres Lopez, Michelle | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1503615 | Torres Martinez, Edwin Ariel | C/O Guillermo Ramos Luiña, Esq | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2042140 | Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | | | Ponce | PR | 00731 |
| 2042140 | Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | | | Ponce | PR | 00728 |
| 2135462 | Torres Quirindong, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 |
| 1856679 | Torres Quirindongo, Mildred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 |
| 1618149 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | | Caguas | PR | 00727 |
| 2137103 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 |
| 2015441 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 |
| 1610181 | Torres Rosado, Julio | PO Box 100  43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 |
| 1610181 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 |
| 1507283 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1510626 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | | | Utuado | PR | 00641 |
| 1552417 | TORRES, DOMINGO DE JESUS | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 1586499 | Torres, Tamara Colon | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 |
| 1841931 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 |
| 1771260 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De Juliana | | | Coto Laurel | PR | 00780 |
| 1857144 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 |
| 2073170 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 |
| 1892387 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 |
| 1820653 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 1660547 | VELEZ GONZALEZ, JOSE A. | C/O GONZALEZ MALDONADO & TORRES ROSADO | ATTN: JAIME BONEL GONZALEZ-MALDONADO | ABOGADO | PO BOX 777 | ARECIBO | PR | 00613 |
| 1788625 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 |
| 1816541 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 |
| 1788625 | Velez Martinez, Elizabeth | Urb. Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 1544666 | Villanueva Medina, Sara | PO Box 3763 | | | | Aguadilla | PR | 00605 |
| 1655759 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 |
| 1779505 | WEST CORPORATION | WEST CORPORATION | C/o. JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | San Juan | PR | 00902-3593 |
| 1403588 | XAVIER A ARROYO ORTIZ Y YELIXA M | SANTIAGO RIVERA, C/O LCDO. ANTONIO | BAUZA TORRES, EDIFICIO LEMANS | OFICINA 402 AVE MUNOZ RIVERA 602 | | HATO REY | PR | 00918 |
| 1484241 | Y.M.R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |

**<u>Exhibit D</u>**

Exhibit D

ADR Email Service List
Served email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1497882 | A.J.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 1486564 | Acevedo Echevarria, Carl Luis | comaricopr43@gmail.com |
| 1495222 | Acevedo Echevarria, Jan Luis | comaricopr43@gmail.com |
| 1491116 | Acevedo Gonzalez, Carlos Luis | comaricopr43@gmail.com |
| 1491147 | Acevedo Guzman, Coralys | comaricopr42@gmail.com |
| 1490326 | Acevedo Guzman, Janielis | griselleguzman12@gmail.com |
| 1701618 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 2112821 | ACOSTA VINCENTY, EVELYN | EACOSTAVINCENTY@GMAIL.COM |
| 1566524 | ADORNO-GONZALEZ, ANGEL | asantos@amsi-law.com |
| 1767018 | Agosto Vega, Ana | ana.agosto@comcast.net |
| 1518571 | Aguayo Cuevas, Daisy | gramlui@yahoo.com |
| 1942694 | Aguirre Figueroa, Edwin E. | aguirre.01@gmail.com |
| 1542139 | AJAG y Lavinia Garcia Cuebas | bbainival14@yahoo.com |
| 1653035 | ALBETORIO DIAZ, MARIA  E | mariaalbertorio@gmail.com |
| 4952 | Alicea Cruz, Ada E | ADAEC@COQUI.NET |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 1501816 | Amam, a minor (Judy Ann Morales-Ramos, parent) | asantos@amsi-law.com |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | OSTORRIMAR@GMAIL.COM |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | OSTORRIMAR@GMAIL.COM |
| 1471921 | Angel Estrada, Manuel | gramlui@yahoo.com |
| 1189990 | ARES, DIANA H | dianahannelore@gmail.com |
| 1480301 | ARVELO PLUMEY, ALMA M | almaarvelo@hotmail.com |
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVELO2@HOTMAIL.COM |
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVEO2@HOTMAIL.COM |
| 710852 | Beniquez Rios, Maria Del C | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com |
| 605164 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com; elwick4@yahoo.com |
| 1588141 | Bessom Cabanillas, Brenda | brendita2000@hotmail.com |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | MARISEL_GUASCONI@YAHOO.COM |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | marisel_guasconi@yahoo.com |
| 1793912 | Bonilla Heredia, Americo | athosvegajr@gmail.com |
| 631950 | BURGOS MALDONADO, CLAUDIO | SRCBURGOS3@GMAIL.COM |
| 1482414 | Calderon Rivera, Luz E | lcalderon866@live.com |
| 1604949 | Candelario Ortiz, Alba L. | alcandelario7174@gmail.com |
| 1917327 | Caraballo Rodriguez, Luis Enrique | betzaida.rosado@gmail.com |
| 1563651 | Carbo Fernandez, Amarilys | gma.gma22@yahoo.com |
| 1721755 | CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | jeva@valenzuelalaw.net |
| 1796193 | Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | jeva@valenzuelalaw.net |

Exhibit D

ADR Email Service List

Served email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | jroig@gonzaleroig.com |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | jroig@gonzalezroig.com |
| 1673804 | Cintron, Maria L. | mariacintronjurado@gmail.com |
| 1900266 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 1465408 | Colon Arroyo, Ana | ivonnegm@prw.net |
| 2048875 | Colon Cintron, Maria I. | miccnena@gmail.com |
| 1814234 | Colon Maldonado, Adelaida | ade4924@yahoo.com |
| 1832703 | Colon Maldonado, Adelaida | Ade4924@yahoo.com |
| 1804730 | COLON MALDONADO, CARMEN G | carmen.gladys79@gmail.com |
| 2130710 | Colon Negron, Nilda L. | nildacolonnegron@hotmail.com |
| 1944422 | Colon Torres, Tamara | cttamara@gmail.com |
| 1833538 | Colon Vazquez, Nancy R | carlosmondriguez@gmail.com |
| 1833538 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1657127 | Cooperativa de Seguros Multiples de Puerto Rico | RRC@RFLAW-PR.COM |
| 1583565 | Cordero Rosa, Carlos J. | carlosjcasjcorderorosa@yahoo.com |
| 300666 | CRUZ ACEVEDO, MARIBEL | MARIBELCRUZ@LIVE.COM |
| 943788 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |
| 120392 | CRUZ VAZQUEZ, LIZZY | Lizzyicruz56@gmail.com |
| 1419453 | DE LOS ANGELES TORRES CRUZ, MARIA | hacastro.perez@gmail.com |
| 1750699 | Diaz Gonzalez, Ilia | idg0527@hotmail.com |
| 2026924 | Diaz Ortiz, Lissette | lissettediaz35@yahoo.com |
| 837793 | Dom-Mart Corp. | lymari11@hotmail.com |
| 1523075 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 1523075 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 1483928 | Escudero Ortiz, Judith | jescudero177@gmail.com |
| 1472582 | Estrada Lopez, Emmanuel A. | gramlui@yahoo.com |
| 1651067 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 969532 | FERRER ALMA, CARMEN | hossanna2001@yahoo.com |
| 1956556 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 1936328 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 1956556 | Figueroa Carrion, Amparo | amparofigueroacarrion@hotmail.com |
| 1017280 | FIGUEROA FIGUEROA, JOSE | yakusacecilia@yahoo.com |
| 1587652 | FIGUEROA RIVERA, ANA R. | arf_ln@yahoo.com |
| 1498932 | Franco Soto, Maria | mfranco.1811@gmail.com |
| 1498969 | Franco Soto, Maria M. | mfranco.1811@gmail.com |
| 1669586 | Garcia Piñero, Ariana | agarcia0208@gmail.com |

Exhibit D

ADR Email Service List
Served email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1957624 | Garcia Torres, Jorge L. | garcia.torres.jose22@gmail.com |
| 1536473 | GOMEZ TORRES, YADIRA | carlosalbertoruizquiebras@gmail.com |
| 1536473 | GOMEZ TORRES, YADIRA | carlosalbertoruizquiebras@gmail.com |
| 2126174 | Gonzalez Cuevas, Sandra | sandyvel3008@yahoo.com |
| 1686695 | González Martínez, Elisa Eileen | elisaeileen@hotmail.com |
| 1502892 | Gonzalez Olivero, Vivian | puertoricopr@hotmail.com |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | agonzalez@spupr.com |
| 516716 | GONZALEZ RIVERA, SANTIAGO | gonzalezpowerelectirc@gmail.com |
| 1747824 | Gonzalez Rodriguez, Juana | wandades@hotmail.com |
| 1500003 | Grupo Efezeta | fullanamaricarmen@efezeta.com |
| 1603394 | GUARDIOLA, ALVIN RIVERA | colonolivo.r@gmail.com |
| 1545750 | HERNANDEZ JIMENEZ, CARLOS A. | JESSYEHERNANDEZ38@GMAIL.COM |
| 1545750 | HERNANDEZ JIMENEZ, CARLOS A. | JESSYEHERNANDEZ38@GMAIL.COM |
| 1570900 | Hernandez Mendoza, Zorida | ZHernandez0421@gmail.con |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | kianette3@gmail.com |
| 1544634 | HERNANDEZ VILLANUEVA, CARLOS A. | JESSYEHERNANDEZ38@GMAIL.COM |
| 1544634 | HERNANDEZ VILLANUEVA, CARLOS A. | JESSYEHERNANDEZ38@GMAIL.COM |
| 1544843 | HERNANDEZ VILLANUEVA, JOSE C | JESSYEHERNANDEZ38@GMAIL.COM |
| 1544843 | HERNANDEZ VILLANUEVA, JOSE C | JESSYEHERNANDEZ38@GMAIL.COM |
| 1551780 | HERNANDEZ VILLANUEVA, YESENIA | jessyehernandez38@gmail.com |
| 1551780 | HERNANDEZ VILLANUEVA, YESENIA | jessyehernandez38@gmail.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1523136 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 1523136 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | janiceoliverasrivera@gmail.com |
| 2136550 | Janneffer Montalvo in representation of minor Naylef A Perez Montalvo | jizquierdo@izquierdosanmiguel.com |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | emaria99@yahoo.com |
| 260601 | Laboy Sanchez, Teresa | TERESA.LABOY@GMAIL.COM |
| 1832692 | Lago Escalet, Nancy | lago_n@yahoo.com |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | zlmou50@yahoo.com |
| 1502631 | LOPEZ GARCIA, MIRNA  IRIS | gramlui@yahoo.com |
| 1890468 | LOPEZ MATOS, MARIA E. | mariaeloma123@gmail.com |
| 1890468 | LOPEZ MATOS, MARIA E. | mramosvazquez@hotmail.es |
| 1457893 | LOPEZ PENA, DAVID & RIVERA, CARMEN | jnatal@olmedolawpsc.com; OLMEDOLAW.JNATAL@YAHOO.COM |
| 1605239 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |

Exhibit D

ADR Email Service List

Served email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1605239 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |
| 1471882 | Lopez, Eileen | gramlui@yahoo.com |
| 1726597 | LUGO SUAREZ, NOE | lugonoe173@gmail.com |
| 1674224 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1674224 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1660210 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1660210 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1830267 | MALDONADO FONTANEZ, MARITZA | font2068@gmail.com; maritza.maldonado@familia.pr.gov |
| 1591499 | Maldonado Martinez, Víctor | Maldonadomartinezv@gmail.com |
| 1540035 | Maldonado Negron, Mariano | marianomaldonado722@mail.com |
| 1490852 | Maldonado Romero, Miriam | lcdo.ortiz@gmail.com |
| 295463 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 295463 | Marcano Garcia, Luis | lmelmajete42@gmail.com |
| 856019 | Marcial Torres, Edgardo | lawoffice602@gmail.com |
| 2165898 | Maria Socorro Quinones and Leonardo Cintron | hguzman@grllaw.net |
| 1733854 | Marrero Garcia, Miriam | awildamarrerogarcia@gmail.com; mmarrero615@hotmail.com |
| 1644886 | MARTINEZ HERNANDEZ, BLANCA I. | M_BLANQUITA@YAHOO.COM |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | M_BLANQUITA@YAHOO.COM |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | wmrtz46@gmail.com |
| 1518201 | Martinez Torres, Jaime | gramlui@yahoo.com |
| 2046899 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 2046899 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 1420531 | MEDINA ALVERIO, MIGDALIA | migdalia712@gmail.com |
| 1895040 | MEDINA GALINDO , RAMON | RMGGALINDO@GMAIL.COM |
| 1500447 | Medina Ruiz, William | jmcarreras2002@yahoo.com |
| 964367 | MEDINA TORRES, BRENDA I. | medinatorresb@gmail.com |
| 1590737 | Medina Torres, Brenda I. | Medinatorresb@gmail.com |
| 1791708 | Melendez Gonzalez, Angel L. | guitito28@hotmail.com |
| 1591166 | Meléndez Negrón, Maribel Y. | maribelyannism@gmail.com |
| 866084 | MELENDEZ ORTIZ, DENNIS | lcdodiazgomez@gmail.com |
| 1484239 | Melendez Ramirez, Lesly Ann | segarra@microjuris.com |
| 1484304 | Melendez Ramirez, Xavier | segarra@microjuris.com |
| 1535537 | MELENDEZ RIVERA, IVETTE | ivimelende@gmail.com |
| 839868 | MELENDEZ, HECTOR RIVERA | davidromanlaw@gmail.com |
| 839878 | MELENDEZ, RENE RIVERA | davidromanlaw@gmail.com |
| 1491054 | Mendez Laracuente, Ramon | nomarml@yahoo.com |
| 1490710 | MENDEZ LARACUENTE, RAMON | nomarml@yahoo.com |

Exhibit D

ADR Email Service List

Served email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1675779 | Mercado Vazquez, Luz Maria | luzmercadored@gmail.com |
| 1807577 | MERCADO, MARIA M | minervamercado@gmail.com |
| 1554268 | Mercedes Rodriguez Rodriguez y Otros | juancorchadolaw@yahoo.com |
| 1554268 | Mercedes Rodriguez Rodriguez y Otros | juancorchadolaw@yahoo.com |
| 1490635 | Milagros Luna Santiago, Marta | mmilagrosluna@gmail.com |
| 1070101 | Miranda Rosario, Neysa | ney2bj@gmail.com |
| 866096 | MONTALVO DELGADO, JANNEFER | jizquierdo@izquierdosanmiguel.com |
| 1420694 | MORALES RAMOS, JUDYANN | asantos@amsi-law.com |
| 1780512 | Moreno Soto, Irma T | irmamores@gmail.com |
| 1787867 | Munoz Franceschi, Iraida Margarita | idaisy530@yahoo.com |
| 2136561 | Nathanael Rivera Rivera (minor) represented by Amalia Quinones | jizquierdo@izquierdosanmiguel.com |
| 1683077 | Nieves, Yomaira Caraballo | deraydej@gmail.com |
| 1509538 | Northwest Security Management, Inc | jeb@batistasanchez.com |
| 1759301 | Olmeda Almadovor, Lydia E | teinolmeda@gmail.com |
| 373297 | ON POINT TECHNOLOGY INC | rick.lopatin@onpointtech.com |
| 1512208 | Ortiz Cadiz, Ingrid | iroo0519@yahoo.com |
| 2093864 | Ortiz Hernandez, Gladys M. | GLADYSMORTIZ@YAHOO.COM |
| 766886 | ORTIZ RIVERA, WILMA | WILMAORTIZ0003@YAHOO.COM |
| 766886 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |
| 766886 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |
| 2054965 | ORTIZ TORRES, SUHEIL | suheilortiz@yahoo.com |
| 1169709 | OTERO MORALES, ANTONIO | HOEM310@YAHOO.COM |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | karelysdav77@gmail.com; kathyrod787@gmail.com |
| 1762996 | Padilla Rodriguez, Glenn A. | karelysdav77@gmail.com |
| 1164030 | Parrilla Perez, Ana | anapape67@hotmail.com |
| 1562658 | Pérez Bonilla, María D. | bonillamaria557@gmail.com |
| 1592449 | PEREZ TALAVERA, IVELISSE | IVELISSEPREZ@YAHOO.COM |
| 1665507 | Perez Torres, Blanca I | perezblanca95@gmail.com |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | ccuprill@cuprill.com |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | jvaltor@aol.com |
| 1752825 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 1752825 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 1950606 | QUILES RIVERA, NOEL | kilez2640@yahoo.com |
| 1541137 | Quinones Maldonado, Carmen D. | carmendelia5050@gmail.com |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | learsi_35@yahoo.com |
| 1726077 | Ramírez Alameda, Israel | learsi_35@yahoo.com |
| 1544094 | Ramirez Melendez, Rafael Angel | rafaram64@hotmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 8

Exhibit D

ADR Email Service List

Served email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1910007 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 1484262 | Ramirez Rodriguez, Quenia | segarra@microjuris.com |
| 425134 | RAMOS BARRIOS, RAFAEL | ramosmorales@hotmail.com |
| 1999928 | Ramos Cruz, Maria | maracu57@hotmail.com |
| 1672294 | Ramos Diaz, Mildred A | perezal12@gmail.com; ramosmildred@outlook.com |
| 1605660 | Ramos Diaz, Mildred Angelita | perezal12@gmail.com; ramosmildred@outlook.com |
| 2149942 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 2149944 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2149942 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 2152435 | Rentas, Rafeal | rodriguezjosey@hotmail.com |
| 535613 | REYES ORTIZ, SONIA | soniayeyes.ortiz@gmail.com |
| 1563124 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 1689355 | RIVERA AYALA, MARIA I | mariairivera077@gmail.com |
| 1641266 | Rivera Ayala, Maria I. | mariairivera077@gmail.com |
| 628574 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 839827 | RIVERA MELENDEZ, IVAN | davidromanlaw@gmail.com |
| 839884 | Rivera Melendez, Saul | davidromanlaw@gmail.com |
| 1637735 | RIVERA TORRES, YACHIRA | dlbazan79@gmail.com |
| 1637735 | RIVERA TORRES, YACHIRA | dlbazan79@gmail.com |
| 1418498 | RIVERA, ANA TERESA | davidromanlaw@gmail.com |
| 1468223 | Robles García, Eliezer | waico1823@gmail.com |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | mrrchrrodriguez@yahoo.com |
| 1476901 | Rodriguez Faria, Marilyn | marilynrodriguez1380@gmail.com |
| 1588993 | Rodriguez Lugo, Luz C. | lucero_4884@yahoo.com |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | luismartinezpr@gmail.com; mrodriguez.lawoffice@gmail.com |
| 375043 | RODRIGUEZ NIEVES, ORLANDO | rodriguezorlando656@gamil.com |
| 1743737 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 1763354 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 981832 | RODRIGUEZ PEREZ, EDDIE | edrodzpr@yahoo.com |
| 1468380 | Rodríguez Rodríguez, Carmen M. | carmen1490@gmail.com |
| 645677 | Rodriguez Ruiz, Elliott | yaucooptical@yahoo.com |
| 1617580 | Rodriguez Sanchez, Arnold | arnoldrodriguez067@gmail.com |
| 1650548 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 1651307 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 1633308 | Roman Padilla, Ramonita | 10.maria.29@gmail.com |
| 1134819 | RUIZ, RAFAEL  PARES | rafapares28@gmail.com |
| 1471964 | SAEL, a minor child, Manuel Angel Estrada and Eileen Lopez, parents | gramlui@yahoo.com |

Exhibit D

ADR Email Service List

Served email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1665533 | Sanchez Carrion, Nidia E | nanpad6@gmail.com |
| 297296 | SANCHEZ GOMEZ, MARIA  C | zambraunagustause@gmail.com |
| 1256798 | SANCHEZ RAMOS, SONIA | hoem310@yahoo.com |
| 2136552 | Sanchez Rivera, Miguel Angel | jizquierdo@izquierdosanmiguel.com |
| 2136554 | Sanchez Torres, Jose Alberto | jizquierdo@izquierdosanmiguel.com |
| 1483236 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com; marisolsanes@gmail.com |
| 1483196 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com; marisolsanes@gmail.com |
| 964184 | SANTIAGO CONDE, BLANCA | JAVIERROSARIO1780@HOTMAIL.COM |
| 1473983 | SANTIAGO RENTA, ANAIDA M | anaida_santiago@yahoo.com |
| 1473819 | Santiago Renta, Anaida M | anaida_santiago@yahoo.com |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | csantiago2210@gmail.com |
| 1491039 | Santiago Velez, Angel I | lcdo.ortiz@gmail.com |
| 2005542 | Serrano Hernandez, Luz Nereida | L.Nereida@yahoo.com |
| 1730629 | Silva Bernier, Jose V. | martaic@yahoo.com |
| 2136559 | Socorro Torres, Carmen | jizquierdo@izquierdosanmiguel.com |
| 1453536 | SOFTEK, INC. | rlondono@softekpr.com |
| 2087841 | Soto Cruz, Jesus Manuel | geonatura07@gmail.com |
| 1471586 | SUCN Luis Rodriguez Velez | luchy_rd@hotmail.com |
| 1504229 | T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | molinelli.associates@gmail.com; WGPFRANCAISE@GMAIL.COM |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | WGPFRANCAISE@GMAIL.COM |
| 1012259 | TORO SANTOS, JENNY | jennytoro44@gmail.com |
| 1470035 | TORRES CORREA, GERARDO | torres031964@yahoo.com |
| 1474835 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 1474376 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 1500842 | Torres Lopez, Michelle | gramlui@yahoo.com |
| 1503615 | Torres Martinez, Edwin Ariel | gramlui@yahoo.com |
| 2042140 | Torres Mercado, Gumersinda | marylee75@hotmail.com |
| 2042140 | Torres Mercado, Gumersinda | marylee75@hotmail.com |
| 1618149 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 2137103 | Torres Rivera, Helen | lena4629t@gmail.com |
| 1610181 | Torres Rosado, Julio | jewjab@hotmail.com |
| 1507283 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 1510626 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 1552417 | TORRES, DOMINGO DE JESUS | jizquierdo@izquierdosanmiguel.com |
| 1586499 | Torres, Tamara Colon | cttamara@gmail.com |
| 563409 | URBINA REYES, GLORIMAR | gloriurbinareyes@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D

ADR Email Service List
Served email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | mve28@yahoo.com |
| 2073170 | Vega Klimezek, Saray N. | saroskita@hotmail.com |
| 1892387 | Velazques Madera, Amado | ortiz.carmenrosa@gmail.com |
| 1660547 | VELEZ GONZALEZ, JOSE A. | gonzalezytorres@gmail.com |
| 1544666 | Villanueva Medina, Sara | jessyehernandez38@gmail.com |
| 1544666 | Villanueva Medina, Sara | jessyehernandez38@gmail.com |
| 1655759 | VILLEGAS FALU, EDNA M. | e.villegas@udh.pr.gov |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | vnegron@aeela.com |
| 1779505 | WEST CORPORATION | jf@cardonalaw.com |
| 1403588 | XAVIER A ARROYO ORTIZ Y YELIXA M | abauza0418@yahoo.com |
| 1484241 | Y.M.R. represented by his mother Quenia Ramirez Rodriguez | segarra@microjuris.com |