# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

            Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On May 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the 312th Omnibus Service List attached hereto as **Exhibit A**; (2) the 313th Omnibus Service List attached hereto as **Exhibit B**; (3) the 314th Omnibus Service List attached hereto as **Exhibit C**; (4) the 315th Omnibus Service List attached hereto as **Exhibit D**; (5) the 316th Omnibus Service List attached hereto as **Exhibit E**; (6) the 317th Omnibus Service List attached hereto as **Exhibit F**; (7) the 318th  Omnibus Service List attached hereto as **Exhibit G**; (8) the 319th Omnibus Service List attached hereto as **Exhibit H**; (9) the 320th Omnibus Service List attached hereto as **Exhibit I**; (10) the 321st Omnibus Service List attached hereto as **Exhibit J**; (11) the 322nd Omnibus Service List attached hereto as **Exhibit K**; (12) the 323rd Omnibus Service List attached hereto as **Exhibit L**; (13) the 324th Omnibus Service List attached hereto as **Exhibit M**; (14) the 325th Omnibus Service List

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

attached hereto as **Exhibit N**; (15) the 326th Omnibus Service List attached hereto as **Exhibit O**; (16) the 327th Omnibus Service List attached hereto as **Exhibit P**; (17) the 328th Omnibus Service List attached hereto as **Exhibit Q**; (18) the 329th Omnibus Service List attached hereto as **Exhibit R**; (19) the 330th Omnibus Service List attached hereto as **Exhibit S**; (20) the 331st Omnibus Service List attached hereto as **Exhibit T**; (21) the 332nd Omnibus Service List attached hereto as **Exhibit U** and (22) the 333rd Omnibus Service List attached hereto as **Exhibit V**;

- Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit W**

Dated: May 11, 2021

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on May 11, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 53397

**<u>Exhibit A</u>**

Exhibit A

312th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2103875 | Alvarado Quinones, Ivelissa | P.O. BOX 1597 | | | | CAGUAS | PR | 00726 |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Calle #2 Box 854 | | | Patillas | PR | 00723-0854 |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Callez | | | Patillas | PR | 00723 |
| 2042538 | Anaya Ortiz, Mayda | C-8 Calle C | | | | Arroyo | PR | 00714 |
| 1884220 | Arroyo Ayala, Blanca I | 257 Int. Villa Palmera | | | | San Juan | PR | 00915 |
| 1641324 | Arroyo Gonzalez, Jennifer | Departamento Educacion | HC 2 Box 7710 Carr 666 | | | Barceloneta | PR | 00617 |
| 1667050 | Arroyo Velez, Doris | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1950889 | Avenouet Cerra, Soraya | Clamazors # 124 | Urb El Paraiso | | | San Juan | PR | 00926 |
| 1950889 | Avenouet Cerra, Soraya | Attn: Griselle M. Gines Erazo | Cond Bahio A, Apt. 404 | | | San Juan | PR | 00907 |
| 1950889 | Avenouet Cerra, Soraya | Attn: Griselle M. Gines Erazo | Cond Bahio A, Apt. 404 | | | San Juan | PR | 00907 |
| 1810201 | Balaguer Almodovar, Ricardo L. | HC 02 Box 11290 | | | | San Germán | PR | 00683 |
| 2157293 | BARBOSA MELENDEZ, IVAN | BARRIO CACAO BAJO CARRT 184 H0-2 | | | | PATILLAS | PR | 00723 |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 |
| 1923019 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 2018580 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 1699551 | Borgess Tirado, Carmen I | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 |
| 2177979 | Boria Montes, Angel L | Aguacate Comuras Viejas #54 | | | | Yabucoa | PR | 00767 |
| 2231995 | Calderon Lee, Betsua | #179 Calle Orquideas | | | | Fajardo | PR | 00738 |
| 1740680 | CANCIO LUGO, ELVIRA M | APT L 501 COND DOS TORRES | 651 FDEZ JUNCOS MIRAMAR | | | SAN JUAN | PR | 00907 |
| 2230855 | Cardona Rivera, Lucia | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | PO BOX 1036 | | | | Guayama | PR | 00785-1036 |
| 1426806 | Castro, Pablo Peterson | HC-01 Box 7331 | | | | Vieques | PR | 00765 |
| 1752967 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 |
| 1752967 | Colón Medina, Olga E | Olga E Colón Medina Acreedor Ninguna Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 |
| 2156956 | COLON RODRIGUEZ, JIMMY | 143 ESTANCIAS DE FLORIDA | | | | BARCELONETA | PR | 00617 |
| 1741377 | Colon Torres, Frances Germain | 600 Apt.2 Calle Lombardia Urb. Villa Capri Norte | | | | San Juan | PR | 00924 |
| 1847759 | COSME GONZALEZ, ALEXIS | #25 CALLE ALONDRA | | | | JUANA DIAZ | PR | 00795 |
| 1858637 | COSME THILLET, MARIA J | Departamento de Salud | | | | Rios Piedras | PR | |
| 1890728 | COTTO LOPEZ, BENITO | HC 43 BOX 11940 | | | | CAYEY | PR | 00736-9202 |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 |
| 2140816 | Crespo Jr, Pedro | Centon Mercedt B 856 | 1304 | | | | PR | 00715 |
| 2078511 | Cruz Bonilla, Antonio Luis | L - 4 42 | | | | Caguas | PR | 00727 |
| 2097338 | Cruz Chamorro, Carmen L | Condominio Los Flamboyanes | | | | Ponce | PR | 00716 |
| 2074556 | Cruz Hernandez, Rosa N. | Bo. Carreras Carr 109 Km 4.3 | | | | Anasco | PR | 00610 |
| 1979007 | CRUZ SANTA , EILEEN | URB. UNIVERSITY GARDEN CALLE MASA D-Y | | | | ARECIBO | PR | 00612 |
| 1987545 | Cruz Vargas, Pedro Juan | P.O. Box 1829 | | | | San German | PR | 00683 |
| 1987545 | Cruz Vargas, Pedro Juan | Pedro Juan Cruz Vargas | P.O. Box 1829 | | | San German | PR | 00683 |
| 1989993 | Cruz Vazquez, Felipe A. | Urb. El Real #13 Calle Conde | | | | San German | PR | 00683 |
| 1186032 | CURET VAZQUEZ, CRISTOBAL | HC 1 BOX 4318 | | | | ARROYO | PR | 00714 |
| 1814939 | De Jesus Perez, Vilma M. | PO Box 13 Bajadero | | | | Arecibo | PR | 00616 |
| 1558298 | De Jesus Vera, Orlando | Urb. Colinas del Prado 297 | Calle Rey Carlos | | | Juana Diaz | PR | 00795-2163 |
| 1558298 | De Jesus Vera, Orlando | Colinas del Prado 297 calle Rey Carlo | | | | Juana Diaz | PR | 00795-2163 |
| 1560171 | De Suza Ramirez, Myrlette J | Urb. Buenaventura 4 | Ateli #5096 | | | Mayaguez | PR | 00680 |
| 1560171 | De Suza Ramirez, Myrlette J | Urb Bueraventura de Ateli #5006 | | | | Mayaguez | PR | 00680 |
| 2134888 | Delgado Pomales, Layda | Bo Valenciano Abaji | Carr 928 KM 1.8 | | | Juncos | PR | 00777 |
| 1950952 | Delgado Pomoles, Noelia | HC-02 Box 9886 | | | | Juncos | PR | 00777 |
| 1880968 | DELGADO RAMIREZ, RUBEN | PENUELAS HILL BROTHERS | CALLE 7 #87C | | | San Juan | PR | 00924 |
| 2004279 | Deliz Garcia, Edna Hilda | Ave. Noel Estrada H26 A | | | | Isabela | PR | 00662 |
| 1976114 | Diaz Colon, Eddie Humberto | Calle San Carlos | Urb Santa Teresita | | | Ponce | PR | 00730 |
| 2227203 | Diaz Colon, Luis F. | Box 608 | | | | Yabucoa | PR | 00767 |
| 1959745 | Diaz Hernandez, Anibal | D-4 3 | | | | Juana Diaz | PR | 00795 |
| 2033977 | Diaz Hernandez, Carmen L. | PO Box 1091 | | | | Penuelas | PR | 00624 |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | 659 Calle Pedro Alvarado Apt. 1091 | | | | Penuelas | PR | 00624 |
| 1682241 | Diaz Marrero, Eneida | DE | | | | Hato Rey | PR | |
| 2139181 | Diaz Montanez, Mignalis | HC 03 Box 9519 | | | | Comerio | PR | 00782 |
| 2087131 | Dominguez Rosa, David | 472 Juan Kepler, Cupey Bajo | Urb Tulipan | | | San Juan | PR | 00926-0000 |
| 2100426 | Echevarria Morales, Confesor | HC 7-Box 5445 | | | | Juana Diaz | PR | 00795 |

Exhibit A
312th Omnibus Service List
Served via first class mail

| 1526193 | ENCARNACION PIZARRO, NELSON | Calle 508 OL7 4TA EXT | Urb. Country Club | | | Carolina | PR | 00982 |
|---|---|---|---|---|---|---|---|---|
| 2236729 | Fantauzzi Rivera, Yahaira | Urb. La Providencia | Calle 6A 1-A-1 | | | Toa Alta | PR | 00953 |
| 1650814 | Fernandez Molina, Gisely D. | Valle Arriba Heights Calle 11 BV 16 | | | | Carolina | PR | 00983 |
| 22292 | FERNANDINI BURGOS , ANA  E. | VISTAS DE MONTE SOL | 106 CALLE SATURNO | | | YAUCO | PR | 00698 |
| 2235627 | Figueroa Collazo, Justino | PO Box 965 | | | | Maunabo | PR | 00707 |
| 2119120 | Figueroa Felix, Natividad | Victor Regs I Calle Atulu 46 | | | | Arecebo | PR | 00612 |
| 2121598 | Figueroa Perez, Javier | Carr. 125 KM 7 | | | | Moca | PR | 00676 |
| 1989875 | Figueroa Rivera, Miguel | #1248 Calle 3 | | | | San Juan | PR | 00923 |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | Arecibo | PR | 00614 |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 |
| 2160270 | Galarza Ortiz, Hector | Urbs Costa Azul Calle 28 | | | | Guayama | PR | 00784 |
| 1655889 | Garcia , Felix J. | URB LUCHETTI | 66 CALLE PEDRO MUNIZ | | | MANATI | PR | 00674 |
| 1655889 | Garcia , Felix J. | BAYAMON MEDICAL PLAZA | SUITE 410 | | | BAYAMON | PR | 00959 |
| 2107793 | Garcia Cales, Emilia | 184A - Calle 383 Km 1.7 | | | | Guayanilla | PR | 00656 |
| 185911 | GARCIA LOPEZ, MIGUEL | URB. RIO HONDO II | AK-61 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISAS DEL VALLE | CALLE VIENTO | | | JUANA DIAZ | PR | 00795 |
| 1338906 | GARCIA SERRANO, ISMAEL | RR 2 Box 5941 | | | | Cidra | PR | 00739 |
| 2059730 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | | Cabo Rojo⬜ | PR | 00623 |
| 2179176 | Gonzalez Moran, Angel Luis | Urb Jaime C Rodriguez | Calle 5-D-18 | | | Yabucoa | PR | 00767 |
| 2160003 | Gonzalez Rodriguez, Angel | HC 1 Box 16708 | | | | Yabucoa | PR | 00767 |
| 2045950 | Gonzalez Santos, Jesus | 1307 Carr. 7787 | Sector Marrero | | | Cidra | PR | 00739 |
| 2117088 | Gonzalez Vargas, Miriam | Carr. 111 K-33. 7 int. | | | | Lares | PR | 00669 |
| 1821794 | Hernandez Guma, Lydia A. | 45 Greenview Dr | | | | Newnan | GA | 30265 |
| 2075149 | Hernandez Rivera, Flor M | PO Box 923 | | | | Catano | PR | 00963 |
| 2156868 | HUERTAS DIAZ, JUAN R | HC 6Y BOX 7360 PATILLAS PR | | | | ARROYO | PR | 00714 |
| 1965963 | Irizarry Santiago, Moraima | 250 Highland Meadows Ct. | | | | Davenport | FL | 33837 |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 |
| 2019040 | Jimenez Rivera, Angie | Paisaje del Lago C-22 | Camino del Monte | | | Luquillo | PR | 00773 |
| 2144140 | Jr Marche, Felix | Estancia de Santa Isabel | C20 Calle Esmeralda | | | Santa Isabel | PR | 00757 |
| 2141151 | Juan Burgos, Jadira | Brisa del Caribe Calle 13 Buzon 137 | | | | Ponce | PR | 00728 |
| 1917875 | La Salle Velazquez, Emelynda | Calle 533 QI 11 Country Club | | | | Carolina | PR | 00983 |
| 2103995 | Laboy Guilbe, Julia I. | Calle 54 2A49 | | | | Ponce | PR | 00728 |
| 2074565 | Lamboy Martinez, Cruz M. | Parcelas Irizarry | | | | Adjuntas | PR | 00601 |
| 2128068 | LAREAU MALDONADO, CARLOS | EDI653 LUIS TORRES | | | | SAN JUAN | PR | 00913 |
| 1959599 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 |
| 2161181 | Lazi Perez, Cristhian | Guardarraya | H621 Box 8462 | | | Patillas | PR | 00723 |
| 2002775 | LEBRON RIVERA, MARGARITA | CALLE BENITO RODRIGUEZ C52 IDAMARIS | | | | CAGUAS | PR | 00727 |
| 2157129 | Lebron Rivera, Martin | HC-1 Box 7206 | | | | Yauco | PR | 00697 |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | | Maunabo | PR | 00707 |
| 1995449 | Lopez Berrios, Wilma Y. | Apartado 1322 Carr. 733 | | | | Cidra | PR | 00739 |
| 1952705 | Lopez Cruz, Nancy I. | Urb.Las Flores Calle # 27 | | | | Juanna Diaz | PR | 00795 |
| 2062286 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | | Juncos | PR | 00777 |
| 1984698 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | | Juncos | PR | 00777 |
| 1901929 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 |
| 2042762 | LOPEZ RUIZ, ELSIE | Box 571 | | | | Isabela | PR | 00662 |
| 1942344 | Lozada, Valoisa Monsanto | 3 CALLE BARCELONA S | | | | GUAYAMA | PR | 00784-4815 |
| 1931505 | MA CARABALLO (2907), CRUZ | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 |
| 293541 | MALDONADO VALENTIN, VIVIANA | COND QUITA REAL | CALLE REY ALBERTO 8204 | | | TOA BAJA | PR | 00949 |
| 1872935 | Maria Caraballo, Cruz | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 |
| 313869 | MARTINEZ VILLARINI, NOEL | Calle San Rafael #33-Int | | | | Ponce | PR | 00730-2845 |
| 2207679 | Martinez, Luis | 716 Raven Dr. | | | | Fort Worth | TX | 76131 |
| 1994234 | Matos Cortes, Hilda | Cond. Ashford Tower Apt. 4-D | | | | San Juan | PR | 00907 |
| 1953618 | Melecio Abreu, Orlando L. | PO Box 50430 | | | | Toa Baja | PR | 00950-0430 |
| 1725720 | Melendez Burgos, Carmen N | 18 | | | | Ponce | PR | 00716-4278 |
| 2226044 | Mercado Merced, Sylvia K. | 1791 Ferrer y Ferrer | Urb. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1965968 | Monsanto Lozada, Valoisa | 3 Calle Barcelona S | | | | Guayama | PR | 00784-4815 |

Exhibit A
312th Omnibus Service List
Served via first class mail

| 1832422 | Montalvo Negron, Luz E. | Jesus M Lago # 18 Calle Jiminez Rivera | | | | Utuado | PR | 00641 |
|---|---|---|---|---|---|---|---|---|
| 2135653 | Montalvo Rodriguez, Evelyn | P.O. Box 990 | | | | Guanica | PR | 00653 |
| 667411 | MONTES GILORMINI, HORACIO | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 |
| 667411 | MONTES GILORMINI, HORACIO | Presidente | Tribo-Tec, Inc. | Ave. San Mancos, Store Shell Bldg. | Suite 126 | Carolina | PR | 00982 |
| 940535 | MORA REYES, WILFREDO | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 940535 | MORA REYES, WILFREDO | 24 O-O JDNES ARECIBO | | | | ARECIBO | PR | 00612 |
| 2044883 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | | | Gurabo | PR | 00778 |
| 1970248 | Morales Delgado, Agustin | Altura de Lajas #1  Box 898 | | | | Lajas | PR | 00667 |
| 2158535 | Morales Sanchez, Pedro | Urb. Santa Juanita | Calle Estonia N4 | | | Bayamon | PR | 00956 |
| 1613878 | MORENO, ISAAC RODRIGUEZ | APARTADO 1042 | | | | MOCA | PR | 00676 |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ISSAC RODRIGUEZ MORENO, ACREEDOR | APARTADO 2042 | | | MOCA | PR | 00676 |
| 2134955 | Mout Velazquez, Nilza E. | A-9 Jovial Urb Villa Hur | | | | Guayama | PR | 00784 |
| 1921968 | MUNIZ DROZ, IRMA I | # 1410 CAPARRA TERRACE CALLE 85.O. | | | | SAN JUAN | PR | 00921 |
| 2001067 | Muniz Droz, Irma I. | #1410 CaparraTerrace Calle 8 S.O. | | | | San Juan | PR | 00921 |
| 2225969 | Muniz, Yolanda | 182 Garden Wood Dr. | | | | Ponte Vedra | FL | 32081 |
| 1847029 | MUNOZ CEDENO, AIDA L. | BOX 13903 | | | | JUANA DIAZ | PR | 00795 |
| 2009291 | Munoz Cedeno, Miltho Lady | 1 Calle Elegancia | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1941372 | Munoz Lugo, Edna M. | Calle Isabela 8 - P.O. Box 56034 | | | | Guayanilla | PR | 00656-0304 |
| 2234492 | Murray Fornes, Elsa N. | Calle Santa Angela 1636 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 |
| 2001240 | Musa Ortiz, Maryann | Calle 18 U-19 River View | | | | Bayamon | PR | 00961 |
| 2115854 | NAZARIO MORIN, MIRIAM M. | PO BOX 13 MERCEDITA | | | | JUANA DIAZ | PR | 00715 |
| 2017445 | Negron Adorno, Carmen G. | Apto. 5401 | Cond. Terroza de Parque Escorial | | | Carolina | PR | 00987 |
| 1952766 | Negron Berrios, Juan Antonio | P.O. Box 1291 | | | | Orocovis | PR | 00720 |
| 1901041 | NIEVES BURGOS, JORGE | URB JARDINES DE CAPARRA | AC-33 CALLE 43-A | | | BAYAMON | PR | 00959 |
| 1952113 | NIEVES RIVERA, GLADYS | PO Box 1127 | | | | Cidra | PR | 00739 |
| 1977715 | NIEVES ROJAS, FLOR MARIA | NH 8 Novena Seccion | Santa Juanita | | | Bayamon | PR | 00956 |
| 1991466 | Nogueras Rivera, Neida  L. | Caja-15 Buzon 38 | | | | Cayey | PR | 00736 |
| 1979556 | Nogueras Rivera, Neida L. | Caja 15 Buzon 38 | | | | Cayey | PR | 00736 |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 |
| 1872941 | Olivera Olivera, Elia M. | 5146 Calle Reniforme | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1946559 | Olivieri Hernandez, Omayra | Bo Asomante carr. 14 km 46 2 int | | | | Aibonito | PR | 00705 |
| 2072651 | Olivo Rivera, Raul Alberto | Villa Delcarmen Calle Turpial | | | | Ponce | PR | 00716-2251 |
| 2235596 | Olmeda Ubiles, Pedro | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2069090 | Oppenheimer Rosario, Luis M. | Urb. Jardines County Club | Calle 34 AN12 | | | Carolina | PR | 00983 |
| 1553684 | Ortiz Acevedo, Mabel | P.O. Box 2989 | | | | San German | PR | 00683 |
| 2061454 | Ortiz Alonso, Michelle | C/Ricardo Marti | | | | Cayey | PR | 00736 |
| 1879249 | Ortiz Colon, Maria Antonia | Box 102 | | | | Cayey | PR | 00737 |
| 1981126 | ORTIZ GARCIA, ELBA | RR02 BUZON 5903 | | | | CIDRA | PR | 00739 |
| 2042473 | Ortiz Perez , Josefina | Bo. Sumidero | Sector La Arana | | | Aguas Buenas | PR | 00703 |
| 2078944 | Ortiz Quinonez, Hamilton | #1547 Calle Marginal | | | | Ponce | PR | 00728 |
| 2231034 | Ortiz, Carlos L. | Jardines de Guamani | Calle 13 F-14 | | | Guayama | PR | 00784 |
| 2235860 | Oyola Clavell, Javier | Calle Quiros #3E5 | Urbanizacion Covadonga | | | Toa Baja | PR | 00949 |
| 2177664 | Pastrana Sandoral, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 |
| 2188858 | Perez Jaidar, Caridad | 1190 Pontezuela Vistamar | | | | Carolina | PR | 00983 |
| 1928335 | Perez Justiniano, Luz Nereida | PO Box 80 | | | | Las Marias | PR | 00670 |
| 1939676 | Perez Justiniano, Luz Nereida | PO Box 80 | | | | Las Marias | PR | 00670 |
| 1087899 | Perez Lacen, Rosa  G | PMB 119 PO Box 1980 | | | | Loiza | PR | 00772 |
| 2068350 | PEREZ MARTINEZ, LUZ  A | HC-91 BUZON 9583 | | | | VEGA ALTA | PR | 00692 |
| 1907814 | Perez Rosario, Edith | Box 011672 | | | | Yauco | PR | 00698 |
| 1950467 | PEREZ SANCHEZ, JAVIER | URB LA PROVIDENCIA | 2170 CALLE BALBOA | | | PONCE | PR | 00728 |
| 1963533 | Ramirez Rivera, Wilfredo | Carr 330 KM 0.5 INT | Bo Duey Bajo | | | San German | PR | 00683 |
| 2058363 | Ramos Ramos, Vilna I. | Apt 170 | | | | Toa Alta | PR | 00954 |
| 1894419 | RAULL, FRANCESCA J. | AUE ESTACION 282 | | | | ISABELA | PR | 00662 |
| 1179566 | REMIGIO GARCIA, CARMEN A | PO Box 592 | | | | Juana Diaz | PR | 00954 |
| 1878966 | Rentas Colon, Jose Rafael | Calle 9 H5 Urb Late | | | | Juana Diaz | PR | 00795 |
| 2143098 | Retamar Stgo, Jorge A. | Parcela Oguilita Calle Millonario II 1047 | | | | Juana Diaz | PR | 00295 |
| 1092570 | REYES AGUAYO, SARA N | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |

Exhibit A
312th Omnibus Service List
Served via first class mail

| 2001831 | Reyes Irizarry, Mildred | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | MAYAGUEZ | PR | 00680 |
|---|---|---|---|---|---|---|---|
| 2141890 | Reyes Rosario, Luis | PO Box 9867 | | | Juana Diaz | PR | 00795 |
| 858704 | REYES, WILFREDO MORA | Calle O Casa 024 | Jardines de Arecibo | | Arecibo | PR | 00612 |
| 1840693 | Rios Cervantes, Alba N. | Reparto Daguey Calle 463 | | | Anasco | PR | 00610 |
| 123288 | RIVAS RIVERA, DAMARIS | CRUZ E. RIVERA CORTES | CALLE REINA 25-A PARC CARMEN | | VEGA ALTA | PR | 00692 |
| 146808 | RIVERA CANCEL, EDDIE | URB LA SALAMANCA | 134 CALLE VALDEPENA | | SAN GERMAN | PR | 00683 |
| 2131175 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4 - F16 | | Penuelas | PR | 00624 |
| 1566577 | Rivera Dominguez, Elizabeth | Milagros Acevedo Colon | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 1933982 | Rivera Jebres, William | HC 3 Box 352 | | | Caguas | PR | 00725 |
| 2122206 | Rivera Lugo, Lesbia | Urb Santa Teresita | Calle C BN-17 | | Ponce | PR | 00730 |
| 2106983 | Rivera Morales, Miriam | B13-34 Calle Colon Van Scoy | | | Bayamon | PR | 00957 |
| 1960816 | Rivera Ortiz, Axel J. | 1704 Carr 7787 | | | Cidra | PR | 00739 |
| 1574116 | Rivera Ortiz, Jorge J | Bo. Jacaguas | Las Viduas 218 | | Juana Diaz | PR | 00795 |
| 2040347 | Rivera Pomales, Maria | 108 Apt | | | Aibonito | PR | 00705 |
| 2134746 | Rivera Ramos, Nancy | 75 La Sanche | | | Utuado | PR | 00641 |
| 1862329 | Rivera Rivera, Ana E | Box | | | Angeles | PR | 00611 |
| 1841073 | Rivera Rivera, Luz H. | F-9 Urb. San Jose | | | Aibonito | PR | 00705 |
| 2065001 | Rivera Rivera, Melquiel | Calle Espiro Ruben | Calle Escondido Carr. 14 | | Coamo | PR | 00769 |
| 2046506 | Rivera Rodriguez, Elba | Caes. 735- Km. 6.9- Sec Valle Real | | | Cayey | PR | 00737 |
| 2129604 | Rivera Rodriguez, Elba | Carr. 735 Km. 0.9 Sec Valle Real | | | Cayey | PR | 00737 |
| 1722837 | Rivera Rodriguez, Natalia A. | 101 Sandy Circle | | | Woodstock | GA | 30188 |
| 1929487 | Rivera Rodriquez, Diana | Apt 7A Sky Tower III | Hortensia #3 | | San Juan | PR | 00926 |
| 1996300 | Rivera Santiago, Loida | Carr. #171 KM 4-9 Br. Rincon | | | Cidra | PR | 00739 |
| 1731047 | Rivera Vargas, Melvin Israel | PO Box 12 | | | Lajas | PR | 00668 |
| 1739286 | Rivera Vargas, Melvin Israel | PO Box 119 | | | Lajas | PR | 00667 |
| 2042591 | Rivera Vega, Julio M. | C-12 Calle 7 Urb. Villa Recreo | | | Yabucoa | PR | 00767 |
| 2094200 | Rivera Velez, Santos | Garr.105 Limon Km8.5 | | | Mayaquaz | PR | 00680 |
| 2094200 | Rivera Velez, Santos | HC-3 Box 36675 | | | Mayaquaz | PR | 00680 |
| 2125912 | Rivera, Hiram | A-3 URB VILLA BEATRIZ | | | MANATI | PR | 00674 |
| 2103992 | ROBLES MATOS, NESTOR | 3810 CANTERBURY LANE | | | METAIRIE | LA | 70001 |
| 1962700 | Robles Rodriguez, Blanca I. | RR 02 BZ 5723 | | | Cidra | PR | 00739 |
| 2073016 | Roca Carrillo, Eduardo | Carr 959 Km 1.6 Apt 93 | | | Rio Grande | PR | 00745 |
| 2029791 | Rodriguez Colon, Eduardo | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | Cayey | PR | 00736 |
| 2097471 | Rodriguez Colon, Eduardo | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | Cayey | PR | 00736 |
| 2086677 | Rodriguez Colon, Eduardo | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | Cayey | PR | 00736 |
| 2122981 | RODRIGUEZ COLON, EDUARDO | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | Cayey | PR | 00736 |
| 2178929 | Rodriguez Flores, Irving | Calle 2 Rio Canos Abajo | | | Juana Diaz | PR | 00795 |
| 2111857 | Rodriguez Irizarry, Jose H. | Urb. Monte Verde #10 | | | Penuelas | PR | 00624 |
| 1915019 | Rodriguez Moreno, Alma D. | HC 01 Box 4837 | | | Rincon | PR | 00677 |
| 1838183 | RODRIGUEZ MUNIZ, MARGARITA | URB EL MADRIGAL CALLE 23-S18 | | | Ponce | PR | 00730 |
| 1913394 | Rodriguez Nunez, Gladys E | RR 01 Box 3343 | | | Cidra | PR | 00739 |
| 2156957 | Rodriguez Ortiz, Edgardo | HC 03 Buzon 13043 | | | Juana Diaz | PR | 00795 |
| 2156987 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 |
| 1773870 | Rodriguez Quinones, Evelyn | PO Box 1183 | Saint Just Station | | Toa Alta | PR | 00953 |
| 2236689 | Rodriguez Rivera, Daisy | Urb. Villa Linda Calle Zorzal #133 | | | Aguadilla | PR | 00603 |
| 1232715 | RODRIGUEZ SOBA, JOSE A | AR18 RIO SONADOR ESTE | VALLE VERDE I | | BAYAMON | PR | 00961 |
| 1925091 | Rodriguez Villafane, Rosa | 152 Chestnut Avenue | 2nd Floor | | Waterbury | CT | 06710 |
| 1871940 | Rodriguez Medina, Ricardo | BO. BORRERO CARR INT. 131 K.0.7 | | | GUAYANILLA | PR | 00656 |
| 1805872 | Rosado Crespo, Vanessa | PO Box 299 | | | Rincon | PR | 00677 |
| 2024915 | Rosado Figueroa, Jose Antonio | Carr 824 K 4.0 Bo Qda Cruz | | | Toa Alta | PR | 00954 |
| 2235632 | Ruiz Garcia, Claudio | Barrio Tumbao | Buzon T-29 | | Maunabo | PR | 00707 |
| 1530118 | Saez Montalvo, Denis | P.O BOX 561795 | | | Guayanilla | PR | 00656 |
| 1556412 | Saez Montalvo, Denis | BO. QUEBRADILLAS PARCELA #406 | | | GUAYANILLA | PR | 00656 |
| 2235600 | Sanchez, Martin | Paloseco Tumbao T-20 | | | Maunabo | PR | 00707 |
| 2235939 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | Arecibo | PR | 00612 |
| 2012548 | Santiago Torres, Doel | Parcela Hatillo #583 | | | Villalba | PR | 00766 |
| 1471096 | Santiago, Edwin Torres | Vizcaya | 200 Calle 535 Apt 128 | | Carolina | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A

312th Omnibus Service List

Served via first class mail

| 1471096 | Santiago, Edwin Torres | Edwin Torres Santiago | Metropolitan Bus Authority | 37 Avenue de Diego Borrio Morscillos | | San Juan | PR | 00919 |
|---|---|---|---|---|---|---|---|---|
| 682358 | SANTOS ORTIZ, JOSE A | HC 1 BOX 4260 | | | | VILLALBA | PR | 00766 |
| 2160371 | Serrano Cruz, Marcelino | HC 12 BOX 818 | | | | Humacao | PR | 00791 |
| 1890451 | Sierra Pagan, Doris M. | BO. Apeadero Call.151 Ramal 562 K.2 H-8 | | | | Villalba | PR | 00766 |
| 1571818 | SONIA EDITH, RIVERA TORRES | 486 CALLE VILLA FINAL | | | | PONCE | PR | 00731 |
| 2024095 | Soto Castro, Carmen N | Ave Teniente Cesar Gonzalez | Esquina Calas | Urb Industrail Tres Monjitas | | Hato Rey | PR | 00919 |
| 2236716 | Soto Lebron, Bernardo | Barrio Tumbao | Buzon T 26 | | | Maunabo | PR | 00707 |
| 1616408 | Tarafa Ortiz, Marcos A. | HC 03 Box 13439 | | | | Penuelas | PR | 00624-9718 |
| 1616408 | Tarafa Ortiz, Marcos A. | BO. Encarnacion calle 2 #86 | | | | Penuelas | PR | 00624-9718 |
| 2178746 | Torres Gonzalez, Eduardo | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 |
| 2178746 | Torres Gonzalez, Eduardo | Angel Xavier Ayala Bones | Vistas Arroyo Casa S-6 | | | Arroyo | PR | 00714 |
| 1409779 | TORRES MERCADO, GUMERSINDA | EL TUQUE CALLE GA D20 | | | | PONCE | PR | 00731 |
| 1409779 | TORRES MERCADO, GUMERSINDA | ROSA H. VELEZ TORRES | P39 JOSE F. RIVERA | | | PONCE | PR | 00731 |
| 1577670 | Torres Morell, Zulma I. | Calle Ronda Cond. Florimar Gardens H-501 | | | | San Juan | PR | 00926 |
| 2100000 | Torres Pagan, Aurea E. | 723 C/ Rivera Esbri | | | | Ponce | PR | 00728 |
| 2100000 | Torres Pagan, Aurea E. | Las Delicias | | | | | | |
| 2100000 | Torres Pagan, Aurea E. | Programa Head Start-Ponce | Calle Villa Final | | | Ponce | PR | |
| 2018737 | TORRES PORRATA, EDGA  M | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 |
| 1933255 | Torres Porrata, Edga  M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 |
| 1792480 | Torres Porrata, Edga M. | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | |
| 1792480 | Torres Porrata, Edga M. | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | Santa Isabel | PR | 00757 |
| 1792480 | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 |
| 1685145 | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 |
| 1888781 | TORRES PORRATA, EDGA M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 |
| 1010301 | TORRES TORRES, ISMAEL | HC01 BOX 5231 | | | | SANTA ISABEL | PR | 00757 |
| 2159128 | Torres, Jose | 149 CALLE RGTO 65 INF | | | | VIEQUES | PR | 00765 |
| 2235585 | Ubiles Ubiles, Hipolito | HC 15 Box 15139 | Calle Bucare | | | Humacao | PR | 00791-9476 |
| 1783353 | Uribe Perez, Stefanie | Punta Las Marias | | | | San Juan | PR | 00913 |
| 2157935 | Vazquez Garcia, Wilfredo | Urb Jaime C. Rodriguez | Calle 19 B-29 | | | Yabucoa | PR | 00767 |
| 2156221 | Vazquez Mateo, Edwin F. | Bda Santa Ana Calle B #364 Bz 9 | | | | Guayama | PR | 00784 |
| 2160925 | Vazquez Solis, Arsenia A. | HC 02 Box 8189 | | | | Yabucoa | PR | 00767 |
| 2157047 | Verges Gonzalez, Jorge A | Calle A Pepito Figueroa # 216 | Cotto Laurel | | | Ponce | PR | 00780 |
| 2041487 | Vidro Zayas, Mercedes | ATOCHE STATION BOX 6612 | | | | PONCE | PR | 00732 |
| 2080514 | Villafane, Rosa Rodriguez | 152 Chestnut Avenue | 2nd FL | | | Waterbury | CT | 06710 |
| 1800769 | Villanueva Felix, Wilma I | Box 6098 | RR4 | | | Toa Alta | PR | 00953 |
| 1759119 | VILLANUEVA FELIX, WILMA I. | Box 6098 | RR4 | | | Toa Alta | PR | 00953 |

**<u>Exhibit B</u>**

Exhibit B

313th Omnibus Service List

Served via first class mail

**Exhibit C**

Exhibit C

314th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2214755 | Acevedo Almodorar, Carmelo | HC 1 Box 9334 | | | Guayanilla | PR | 00656 |
| 1726028 | B.P.S.E. | CARLOS J. SAGARDIA-ABREU, ESQ. | 1353 AVE. LUIS VIGOREAUX | PMB 678 | GUAYNABO | PR | 00966 |
| 1418738 | BAEZ LAUREANO, ANGEL | JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | GUAYAMA | PR | 00785 |
| 1418738 | BAEZ LAUREANO, ANGEL | HC04 Box 5163 | | | Guaynabo | PR | 00971 |
| 1418738 | BAEZ LAUREANO, ANGEL | HC04 BOX 5163 | | | GUAYNABO | PR | 00971 |
| 1418738 | BAEZ LAUREANO, ANGEL | JESUS M. JIMENEZ | URB. VILLA ROSA I, A-12 | P.O. BOX 3025 | GUAYAMA | PR | 00785 |
| 1418738 | BAEZ LAUREANO, ANGEL | JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | GUAYAMA | PR | 00785 |
| 1418738 | BAEZ LAUREANO, ANGEL | HC04 Box 5163 | | | Guaynabo | PR | 00971 |
| 1418738 | BAEZ LAUREANO, ANGEL | HC04 BOX 5163 | | | GUAYNABO | PR | 00971 |
| 1418738 | BAEZ LAUREANO, ANGEL | JESUS M. JIMENEZ | URB. VILLA ROSA I, A-12 | P.O. BOX 3025 | GUAYAMA | PR | 00785 |
| 1657997 | Bahía Park S.E. | Carlos J. Sagardía-Abreu, Esq. | 1353 Ave. Luis Vigoreaux PMB 678 | | Guaynabo | PR | 00966 |
| 503719 | CALIZ LOPEZ, RUTH E | HC 1 BOX 9334 | | | GUAYANILLA | PR | 00656 |
| 2214968 | Caliz, Ruth | HC 01 Box 9334 | | | Guayanilla | PR | 00656 |
| 714656 | COLON ALICEA, MARIBEL | PO BOX 580 | | | CIDRA | PR | 00739 |
| 157947 | ESTATE OF VERA BRYANT | 4828 WILDER AVE | | | BRONX | NY | 10470-1212 |
| 183132 | GANDIA GARCIA, GILBERTO | URB LAS LOMAS | 1698 CALLE 28 SW | | SAN JUAN | PR | 00921 |
| 1987041 | Garcia Hicks, Jaslind | Sta. Juanita P 18 Calle Formosa | | | Bayamon | PR | 00956 |
| 1629410 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | SAN JUAN | PR | 00927-6541 |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | SAN JUAN | PR | 00902-3914 |
| 1530591 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | 221 PLAZA BUILDING, SUITE 900 | 221 AVE. PONCE DE LEON | SAN JUAN | PR | 00919 |
| 1451997 | LUGO SANTIAGO, VICTOR | PO BOX 13275 | | | SAN JUAN | PR | 00908 |
| 292791 | MALDONADO RIVERA, WILBERTO | PO BOX 523 | | | VEGA BAJA | PR | 00694 |
| 1869770 | MIRANDA MALDONADO, MARIA L. | COND RIVERSIDE PLAZA | APT 12I | 74 CALLE SANTA CRUZ | BAYAMON | PR | 00961 |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| 834084 | Municipality of San Sebastian | PO Box 1603 | | | San Sebastian | PR | 00685 |
| 1485813 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1485813 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 1497761 | Pirtle, Jeanette & Humberto Medina-Torres | David Fernandez-Esteves (Pirtle) | PO Box 9023518 | | San Juan | PR | 00902-3518 |
| 430021 | Ramos Veguilla, Javier | 11 Urb Terra Del Valle | | | Cayey | PR | 00736 |
| 1470617 | Rios Torres, Eduardo | C/O Charles M. Briere | Briere Law Offices | PO Box 10360 | Ponce | PR | 00732 |
| 1470653 | Rios Torres, Eduardo | C/O Charles M Briere | Briere Law Offices | PO Box 10360 | Ponce | PR | 00732 |
| 1540759 | RIVERA DE JESUS, ARIEL | 22 JENNIFER PL | | | HINESVILLE | GA | 31313-1358 |
| 1562197 | Robles Rodriguez, Zaida L. | Zaida L. Robles Rodriguez | P.O. Box 203 | | Fujardo | PR | 00738 |
| 484518 | ROHENA SANTIAGO, OSCAR | PO BOX 51663 | | | TOA BAJA | PR | 00950 |
| 2214982 | Rosa Laboy, Luz Mercedes | HC #3, Box 12,905 | | | Yabucoa | PR | 00767-9782 |
| 2216386 | Santiago, Sofia Mercado | Villa El Recreo B-9 Calle 2 | | | Yabucoa | PR | 00767-3432 |

**Exhibit D**

Exhibit D

315th Omnibus Service List

Served via first class mail

**Exhibit E**

Exhibit E

316th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2113667 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 |
| 1502960 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 |
| 4511 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 |
| 1520324 | Acosta Vélez, Steven | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | | Ponce | PR | 00728 |
| 659213 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 659213 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 |
| 778508 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 |
| 1737662 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 |
| 1818426 | Altreche Esponda, Merry N | 3951 Ave. Militar | | | | Isabela | PR | 00662 |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 1640807 | AMARO RODRIGUEZ, BENNY O | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | MARILYN CARDONA PAGAN | SECTOR GUANIQUILLA, BUYE | HC BOX 13616 | | CABO ROJO | PR | 00623 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | 3699 PONCE BY PASS INST. MEDIANA SEG. PONCE 1,000 | | | | PONCE | PR | 00728-1500 |
| 1783278 | Arrufat Marquez, William | Alturas ded Villa Fontana Calle 22 B18 | | | | Carolina | PR | 00985 |
| 1533384 | Ayala-Calderon, Ileana | Calle Los Pinos #42 | Buena Vista | | | Carolina | PR | 00985 |
| 965462 | BARBOSA MORALES, CARLOS | PO BOX 578 | | | | TOA BAJA | PR | 00951 |
| 1712248 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | | GURABO | PR | 00778 |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 |
| 1489362 | Besares Rivera, Carmen L | HC-4 Box 5414 | | | | Humacao | PR | 00791 |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 |
| 1958521 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 |
| 621663 | CARO MORENO, CARELYN | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603 |
| 1042107 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 |
| 83665 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 |
| 83665 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERNERE | FL | 34786 |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 |
| 1821474 | CEDENO RUIZ, MYRTHA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | | | AIBONITO | PR | 00705 |
| 1422553 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | | San Juan | PR | 00917 |
| 1422553 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1 | | | | Carolina | PR | 00985 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Rodriguez-Marxuach, PSC | P.O.Box 16636 | | | San Juan | PR | 00908-6636 |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Jose David Casillas Aponte | PO Box 195600 | | | San Juan | PR | 00919-5600 |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 |
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | | CAROLINA | PR | 00988-9722 |
| 241778 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 |
| 1458190 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1458190 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | | Bayamon | PR | 00959 |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 |
| 1764855 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 |
| 2120683 | Curbelo Muniz, Jose A. | Bl 11 10 Santa Elena | | | | Bayamon | PR | 00957 |
| 1604530 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | REPTO OLIVERAS | 21 SATURNO | | | CABO ROJO | PR | 00623 |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | | BAYAMON | PR | 00961 |
| 130747 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 1468548 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | | San Juan | PR | 00924 |
| 1884597 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 |
| 1566483 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 |
| 1566440 | Duenas Trailers Rental, Inc. | Po Box 194859 | | | | San Juan | PR | 00919 |
| 1571603 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 1393355 | DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 | | | | SAN JUAN | PR | 00919-4859 |
| 1566743 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 |
| 1571691 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 1568255 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 1566474 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Jaun | PR | 00919 |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 |
| 298346 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 |
| 298346 | Empresas Fortis, Inc. | Empresas Fortis Inc. | Po Box 2125 | | | Orocovis | PR | 00720 |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 |
| 1128246 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 |
| 1128246 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 |

Exhibit E
316th Omnibus Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 |
| 175441 | FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | | BAYAMON | PR | 00957 |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ | | SAN JUAN | PR | 00926-4265 |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | | Juncos | PR | 00777-8630 |
| 1419797 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 |
| 1419797 | FUENTES APONTE, CLEMENTE | PO BOX 300 | | | | GUAYAMO | PR | 00785 |
| 1419797 | FUENTES APONTE, CLEMENTE | PO Box 2758 | | | | Guayama | PR | 00785 |
| 2046066 | Fuentes Cruz, Ines | Toa Alta HTS | A822 Calle 29 | | | Toa Alta | PR | 00953-4308 |
| 2046066 | Fuentes Cruz, Ines | A832 Calle 29 | Toa Alta HTS | | | Toa Alta | PR | 00953-4308 |
| 2129208 | Furseth Perez, Eugene A | 552 9 Vista Verde | | | | Aguadilla | PR | 00603 |
| 2129208 | Furseth Perez, Eugene A | Oficinista II Facturacion y Cobro | PO Box 250105 | | | Aguadilla | PR | 00604 |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023 | | | | YAUCO | PR | 00698 |
| 1813126 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 |
| 1778301 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANCIE | CALLE S F 21 | | | CAYEY | PR | 00736 |
| 1753071 | Garcia, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
| 1586095 | Garriga De Jesus, Yahaira | Urb Brisas Laurel | 1001 Calle Los Flamboyanes | | | Cotto Laurel | PR | 00780-2240 |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 |
| 1463128 | Gomez Jiminez, Maria | Urb Valla Elmita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 |
| 1456467 | Gomez Jiminez, Maria | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 |
| 2128957 | Gonzalez Badillo, Margarita | PO Box 250105 | | | | Aguadilla | PR | 00604 |
| 2128957 | Gonzalez Badillo, Margarita | 552 9 Urb. Vista Verde | | | | Aguadilla | PR | 00603 |
| 223972 | GONZALEZ BURGOS, HIRAM | PO BOX 107 | | | | AGUADA | PR | 00602-0107 |
| 916906 | GONZALEZ COLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 |
| 943190 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 |
| 657488 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS- CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 |
| 1037195 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 |
| 1037195 | GUTIERREZ TORRES, LUZ | 5A Condominio Aceapanque | | | | Levittown, Toa Baja | PR | 00949-2635 |
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON | APT 1803 | | | San Juan | PR | 00909 |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1519 Ave Ponce de Leon | First Federal Bldg, Suites 713-715 | | | San Juan | PR | 00909 |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | APT 141844 | | | | ARECIBO | PR | 00614 |
| 748910 | Hernandez Torres, Rosa  T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 |
| 1657999 | Hernandez, Roberto Rodriguez | Calle 60 2120 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2092023 | Herrera Bravo, Debra A. | PO Box 1224 | | | | Isabela | PR | 00662 |
| 1578644 | ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA | JA4 29 C/46A | | | CANOVANAS | PR | 00729 |
| 1665395 | Jaurequi Castro, Nora | Y1-15 Calle Versailles | Urb Park Gardens | | | San Juan | PR | 00926 |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | PO Box 23222 | | | | San Juan | PR | 00929 |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | PO Box 29322 | | | | San Juan | PR | 00929 |
| 1544481 | Jimenez Velez, Glendalee | RR04 Box 7491 | | | | Cidra | PR | 00739 |
| 2041310 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | PO BOX 6616 | | | | Caguas | PR | 00726-6616 |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 |
| 983474 | LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 |
| 1462023 | LEIDA FAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | | MAYAGUEZ | PR | 00680 |
| 265797 | LEON RODRIGUEZ, EDDIE | B CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 |
| 1420211 | LÓPEZ COTTO, MYRIAM | LUIS M. BARNECETT VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 |
| 1177357 | LOPEZ LOPEZ, CARLOS J | HC02 BOX 8021 | | | | SALINAS | PR | 00751 |
| 32997 | Lopez Rodriguez, Arlene | Cond. La Floresse Num. 1000 | Apto. 651 Carr. 831 | | | Bayamon | PR | 00956 |
| 142824 | LUCENA SOTO, DIONISIO | Empleado Por DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADA LA | PR | 00603 |
| 285958 | LUNA DE JESÚS, ÁNGUEL A | 500 AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 591218 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 1585315 | MANFREDO PLICET, URSULA | LCDO. ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 |
| 1585315 | MANFREDO PLICET, URSULA | URSULA MANFREDO PLICET | P. O. BOX 30528 | | | SAN JUAN | PR | 00929 |
| 1363724 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHISTO CORCHADO | | | | Ensenada | PR | 00662 |
| 1363724 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | | Isabela | PR | 00662 |
| 2960SS | MARCIAL SANABRIA, LUIS | PO BOX 479 | | | | ENSENADA | PR | 00647 |
| 1548841 | MARQUEZ DE JESUS, JESUS M | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 |
| 1761265 | Marte Rodriguez, Ramon | Urbanizacion Las Flores | Calle Karimar #335 | | | Isabela | PR | 00662-6610 |
| 1597285 | Martinez Collazo, Angela | PO Box 3056 | | | | Juncos | PR | 00777 |
| 309224 | MARTINEZ GOMEZ, ROSA | URB VALLE ALTO 2057 CALLE COLINAS | | | | PONCE | PR | 00731 |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 |
| 887772 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2F31 CALLE 41 | | | CAROLINA | PR | 00983 |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 |
| 1551936 | MELENDEZ FRAYUADA, EVA E | PO BOX 361 | | | | CANOVONES | PR | 00729 |
| 2141779 | Melendez Perez, Juan A. | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 |
| 2120454 | Miranda Ortiz, Angel L. | Urb. Bella Vista | D-20 Calle 2 | | | Bayamon | PR | 00957 |
| 2120454 | Miranda Ortiz, Angel L | 13 Calle S Vietnam | | | | Guayanabo | PR | 00965 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 |
| 191148 | MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1634297 | Montalvo Nieves, Edgardo | PO Box 8926 | | | | Bayamon | PR | 00960 |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MILDRA E C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 |

Exhibit E
316th Omnibus Service List
Served via first class mail

| 1242059 | MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 |
|---|---|---|---|---|---|---|---|---|
| 344771 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 |
| 344771 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 |
| 979549 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 |
| 296647 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA SC 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 |
| 296647 | MORALES MORALES, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 |
| 1584314 | MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | | SAN JUAN | PR | 00924-4586 |
| 2205303 | Navarro Iupo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 |
| 1239657 | NAVARRO MERCED, JOSELITO | PO BOX 9776 | | | | CIDRA | PR | 00739 |
| 1239657 | NAVARRO MERCED, JOSELITO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE TENIENTE CESAR GONZALEZ ESQ | CALLE JUAN CALAFX34 URB INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00936 |
| 1064807 | NEGRON ORTIZ, MILDRED | HC 3 BOX 13602 | | | | CABO ROJO | PR | 00623 |
| 1064807 | NEGRON ORTIZ, MILDRED | HC3 Box 13609 | | | | Cabo Rojo | PR | 00623-9048 |
| 1464862 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 |
| 267706 | NIEVES GONZALEZ, LINA M. | URB. CONSTANCIA | 42613 BLVD. LUIS A FERRE | | | PONCE | PR | 00717 |
| 1804938 | Nieves Morales, Carmen M. | 130 calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 |
| 884716 | NUÑEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 |
| 367944 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 |
| 1123294 | Ojeda Martinez, Nayda | Villas de Loiza | E.8 Calle 2 | | | Canovanas | PR | 00729-4228 |
| 74830 | ORTA FALU, CARMEN D. | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | | RIO GRANDE | PR | 00745 |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | | AIBONITO | PR | 00705 |
| 1579884 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 |
| 1505984 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 |
| 1249060 | PACHECO GONZALEZ, LISANDRA | EH 13 CALLE PINO NORTE | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 731109 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | | HORMIGUEROS | PR | 00660 |
| 1576194 | Peña Rodriguez, Kelia | Urb Santa Maria M15 Calle Santa Ana | | | | Toa Baja | PR | 00949 |
| 1649142 | Perez Aponte, Luis A | PO Box 3306 | | | | Arecibo | PR | 00612 |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | | AGUAS BUENAS | PR | 00703 |
| 949652 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | J24 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2309 |
| 949652 | PEREZ FIGUEROA, ALMA E | P. 224 - R60 6 | LA DOLORCZ CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 2091019 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | | ISABELA | PR | 00662-2303 |
| 2091019 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | | Del Rio | TX | 78840 |
| 2091019 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 |
| 1678331 | Quiñones Matos, Mariain | Calle 31 au-10 Urb. Teresita | | | | Bayamon | PR | 00961 |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | | LAS PIEDRAS | PR | 00771 |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 |
| 627250 | RAMIREZ GONZALEZ, CARMEN LINDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | | CAGUAS | PR | 00725 |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 |
| 1583430 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 |
| 431300 | RE EVOLUCION INC | EMNEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | HC 1 BOX 3946 | LAS PALMAS | | | UTUADO | PR | 00641 |
| 442120 | Rivera Baez, Edgardo | HC 74  BOX 28816 | | | | CAYEY | PR | 00736 |
| 2069169 | RIVERA CHIVERES, CARMEN S | BOX 101 | | | | BARRANQUITAS | PR | 00794 |
| 620389 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | | Naranito | PR | 00719 |
| 443779 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 |
| 443779 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLERES DE ROTULOS | PISO 5 AVE | DIDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 |
| 1199374 | RIVERA MALDONADO, DELVIN | BUZON 205R | | | | ARECIBO | PR | 00612-5322 |
| 449696 | Rivera Marcano, Gloria L. | C/14 A Bloque O-789 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 2125045 | RIVERA MOLINA, DAMARY | HC 73 BOX 4379 | | | | NARANJITO | PR | 00719 |
| 2124623 | Rivera Molina, Damary | HC 73 Box 4379 | | | | Naranjito | PR | 00719 |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CAOBA | | | | QUEBRADILLAS | PR | 00678 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 1221990 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | | CAGUAS | PR | 00725-1437 |
| 249946 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | | BAYAMON | PR | 00960 |
| 645465 | RIVERA VIERA, ELIZABETH | 3124 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 |
| 2155356 | Robles Rodriguez, Carlos Luis | Bo Los Croabas Carr 987 | HC67 Box 21591 | | | Fajardo | PR | 00738 |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | HC 67 BOX 21591 | BO LAS CROABAS CARR 987 | | | FAJARDO | PR | 00738-9499 |
| 1165645 | RODRIGUEZ BERPACET, ANGEL G | URB REPARTO METROPOLITANO | SE 983 CALLE 11 | | | San Juan | PR | 00921 |
| 1987376 | Rodriguez Casilla, Arsenio | 165 Diego Zarduando | | | | Fajardo | PR | 00738 |
| 1987376 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | | Carolina | PR | 00984 |
| 1987539 | Rodriguez Denis, Erik | Segunda Seccion Villa del Rey | Calle Bonaparte B-15 | | | Caguas | PR | 00725 |
| 1987539 | Rodriguez Denis, Erik | Alturas de Hato Nuevo 95 | Calle Rio Cibuco | | | Gurabo | PR | 00778 |
| 957370 | RODRIGUEZ FLORES, ANGELA | URB RIO GRANDE EST | C20 CALLE 4 | | | RIO GRANDE | PR | 00745-5001 |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | X481 CALLE 10 | | | RIO GRANDE | PR | 00745-3334 |
| 1449343 | RODRIGUEZ HERNANDEZ , MARIA L. | BARRIAADA ISLA VERDE A-27 | | | | COAMO | PR | 00769 |
| 2082372 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | | Juncos | PR | 00777 |
| 1553954 | Rodriguez Hernandez, Maria  L. | Barriaada Isla Verde A-27 | | | | Coamo | PR | 00769 |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | | Canovanas | PR | 00729 |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1330 PASEO DURAZNO | | | | LEVITTOWN | PR | 00949 |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1492 AVE PONCE DE LEON | | | | San Juan | PR | 00907 |
| 750469 | RODRIGUEZ NIEVES, JOSE R | 591 RIO HELLERA | URB ALTURAS DE HATO NUEVO | | | GURABO | PR | 00778 |
| 1499296 | Rodriguez Núñez, Jessica | PO Box 29322 | | | | San Juan | PR | 00929 |

Exhibit E
316th Omnibus Service List
Served via first class mail

| ID | Name | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1524705 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | | | Carabali Coano | PR | 00769 |
| 708502 | RODRIGUEZ REYES, MARANGELY | PO BOX 141765 | | | | | ARECIBO | PR | 00614-1765 |
| 708502 | RODRIGUEZ REYES, MARANGELY | CONDOMINIO CAPITIO PLAYA APTD. 1907 | 100 CALLE DE MUELLE | | | | SAN JUAN | PR | 00901 |
| 1490179 | RODRIGUEZ REYES, MARANGELY | COND. CAPITOLIO PLAZA | 100 C/MUELLE APTD 1907 | | | | SAN JUAN | PR | 00901 |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 9356 | | | | | ARECIBO | PR | 00613 |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | | | CAMUY | PR | 00627 |
| 1586743 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | | CAGUAS | PR | 00726 |
| 2061346 | Roman De Jesus, Alexander | HC 50 Box 40362 | | | | | San Lorenzo | PR | 00754 |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | | Bayamon | PR | 00961 |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | | Bayamon | PR | 00961 |
| 1725465 | Roman Miranda, Heriberto | Urb. Irlanda Heights FK 47 Calle Sirio | | | | | Bayamon | PR | 00956 |
| 1622232 | Rosa Colon, Alfredo | 312 Emilio Castelar | | | | | San Juan | PR | 00912 |
| 1456232 | Rosa Robledo, Juan | 10907 Rev Fernando | | | | | Rio Grande | PR | 00745 |
| 1890716 | Rosado Ortiz, Ana L. | HC 09 Box 3807 | | | | | Sabana Grande | PR | 00637 |
| 494541 | Rosado Quinones, Ramon | Alturas De Mayaguez | 3417 Calle Montoso | | | | Mayaguez | PR | 00680 |
| 1765943 | Rosario Torres, Irma | PO BOX 253 | | | | | Naranjito | PR | 00794 |
| 1422554 | RUBE ENTERTAINMENT, INC | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | | SAN JUAN | PR | 00917-4820 |
| 1422554 | RUBE ENTERTAINMENT, INC | 1479 AVE. ASHFORD APT #1518 | | | | | SAN JUAN | PR | 00907-1570 |
| 885213 | RUIZ MEDINA, ARNALDO | 2-29 CALLE 25 | | | | | CAGUAS | PR | 00725 |
| 2109334 | Ruiz Morales, Maria T. | Sector Pabon | 93 Calle Pedro Pabon, | | | | Morovis | PR | 00687 |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | | Ponce | PR | 00732-0119 |
| 1066388 | San Antonio Soler, Amilcar | PO Box 1757 | | | | | Sabana Seca | PR | 00952 |
| 26871 | SANCHEZ ACABA, ANGEL | URB. LAS LOMAS CALLE 22 SO #1667 | | | | | SAN JUAN | PR | 00921 |
| 1590586 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | | | SAN JUAN | PR | 00928-1039 |
| 1583446 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferre | San Antonio | | | Ponce | PR | 00728-1815 |
| 1505088 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | | | Ponce | PR | 00728 |
| 1951681 | Sanchez Resto, Edwin G. | HC 55 Box 8216 | | | | | Ceiba | PR | 00735 |
| 1631612 | Santana Estrada , Carlos A. | ZK-21 C/18 Terrazas Del Toa | | | | | TOA ALTA | PR | 00953 |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | | | GUAYANILLA | PR | 00656 |
| 2059379 | Santiago Pratts, Carlos | Guillermo Mojica Maldonado | 894 Ave. Munoz Rivera, Ste. 210 | | | | San Juan | PR | 00927 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L. | HC 04 BOX 12608 | | | | | YAUCO | PR | 00698 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L. | HC-04 BOX 12158 | | | | | YAUCO | PR | 00698 |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | | | Penuelas | PR | 00624 |
| 1527483 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | | | Ponce | PR | 00716-2143 |
| 1855375 | Segarra Guzman, Jose J. | 5 E-2 Urb. San Martin | | | | | Juana Diaz | PR | 00795 |
| 531794 | Sierra Garcia, Luis A. | Urb Bairoa Park | 2h-53 Vicente Munoz | | | | Caguas | PR | 00727 |
| 1937860 | Sola Orellano, Jose V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | | Caguas | PR | 00727 |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | AK-32 CALLE 5 EXT. | VILLA RICA | | | | BAYAMON | PR | 00959 |
| 1599288 | Taveras Sanchez, Victor | Calle 19 Q 840 Villas de Loiza | | | | | Canovanas | PR | 00729 |
| 1596236 | Toledo Mendez, Francisco J | 205 Calle Betances | | | | | Camuy | PR | 00627 |
| 1738090 | Toledo Torres, Julvebette D. | PO BOX 1989 | | | | | Hatillo | PR | 00659 |
| 1481728 | Torres Gonzalez, Jose O. | E-27 Abacoa Parque Las Haciendas | | | | | Caguas | PR | 00725 |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | | Caguas | PR | 00725 |
| 1786568 | Torres Navarro, Daniel | Urb. Jayuya | | | | | Jayuya | PR | 00664 |
| 1155687 | TORRES POZZI, ZENAIDA | ALTS DE UTUADO | 817 CALLE RIO CRISTAL | | | | UTUADO | PR | 00641-3046 |
| 556348 | Torres Rivera, Juan C. | 125 Governor St | | | | | East Hartford | CT | 06108 |
| 1788737 | Torres Rosa, Melvin | Urb. Valle Bello Chalets | AS Calle 1 | | | | Bayamon | PR | 00956 |
| 558532 | TORRES TORRES, ANA | EXT.SAN JOSE III CALLE 13 | CC-3 BUZON 40S | | | | SABANA GRANDE | PR | 00637 |
| 1445723 | Universal Care Corporation | PO Box 1051 | | | | | Sabana Seca | PR | 00952-1051 |
| 2132482 | Valcarcel Marquez, Carmen M. | Calle 2 C-104 Alturasde Rio Grande | | | | | Rio Grande | PR | 00745 |
| 2009847 | Valentin Alers, Israel | 24 Villas de Ensenal Miradero | | | | | Mayaguez | PR | 00682-7524 |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | HC 8 BOX 25025 | | | | | AGUADILLA | PR | 00603-9655 |
| 2070245 | Valladares Natal, Ricardo | 22430 D-25 Calle San Andres | | | | | Juana Diaz | PR | 00795-8910 |
| 1805328 | VARGAS PEREZ, CARMEN | 428 CARR #112 | | | | | ISABELA | PR | 00662-6042 |
| 1448640 | Vazquez Calidas, Airlyn E. | HC-03 Box 31051 | | | | | Aguada | PR | 00602 |
| 1992445 | Vazquez Vega, Gloria | A4 X-23 Jardines Arroyo | | | | | Arroyo | PR | 00714 |
| 1229812 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | | | SAN LORENZO | PR | 00754 |
| 1229812 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | | | SAN LORENZO | PR | 00754-1761 |
| 1229812 | VEGA DIAZ, JORGE J | URB CIUDAD MASSO CALLE #3 A1-14 | | | | | SAN LORENZO | PR | 00754-1761 |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | | | CAROLINA | PR | 00985 |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | | LAS PIEDRAS | PR | 00771-1840 |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | | | ARROYO | PR | 00714 |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | | | FAJARDO | PR | 00738 |
| 1901458 | VELEZ JIMENEZ, ADA E. | HC 2 BOX 5262 | | | | | COMERIO | PR | 00782 |
| 2179690 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | | Harrison | NJ | 07029 |
| 2232247 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | | Harrison | NJ | 07029 |
| 1593893 | Viena Rodriguez, Mitzy | PO Box 712 | | | | | Las Piedras | PR | 00771 |
| 71503 | WILLIAMS, CARLA | 234 WESTBROOK DRIVE | | | | | CLIFTON HEIGHTS | PA | 19018 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | | GUAYNABO | PR | 00968 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | | | SAN JUAN | PR | 00911 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | | SAN JUAN | PR | 00911 |
| 1561614 | Yejo Vega, Vilma | Via Georgia #N18 Villa Fontana | | | | | Carolina | PR | 00983 |
| 598211 | ZARAGOZA FERNANDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZEX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | | TOA ALTA | PR | 00953-6441 |
| 1422419 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | | SAN LORENZO | PR | 00754 |
| 1422419 | ZAYAS CORREA, JOSE | PO Box 315 | | | | | Lake Placid | FL | |
| 2117899 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | | COAMO | PR | 00769 |

**Exhibit F**

Exhibit F

317th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30035 | APONTE NAVEDO, DONATO | 1364 EAGLE CREEK BLVD APT 205 | | | SHAKOPEE | MN | 55379-2969 |
| 784419 | CASTRO BADILLO, MYRKA L | URBANIZACION MONTE CLARO | PASEO DEL VALLE MO-26 | | BAYAMON | PR | 00961 |
| 784419 | CASTRO BADILLO, MYRKA L | URB. MONTE CLARO MM-15 PLAZA 28 | | | BAYAMON | PR | 00961-4764 |
| 109772 | CORTEZ DIAZ, MARIAM | HC 06 BOX 10140 | | | GUAYNABO | PR | 00971 |
| 109772 | CORTEZ DIAZ, MARIAM | BOX GUARAGUA O PARC. LOPEZ CASES | 188 CARR 836 SECT MONTE K. M. 2.6 | | GUAYNABO | PR | 00971 |
| 1560947 | DE JESUS MORALES, ANGEL | LCDO JOSE A FELICIANO | URB SANTIAGO IGLESIAS | 1416 AVE PAZ GRANELA | San Juan | PR | 00921 |
| 137036 | DIAZ COSME, JOCELYN | HHC 3 BOX 9431 | | | GURABO | PR | 00778 |
| 140115 | Diaz Ramirez, Luis | RR 1 Box 15057 | | | Manati | PR | 00674 |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | URB TORREMOLINOS | H14 CALLE E | | GUAYNABO | PR | 00969-3728 |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | PMB 323 405 Ave Esmeralda Ste 2 | | | Guaynabo | PR | 00969 |
| 1507893 | FirstBank Puerto Rico | Moore and Van Allen PLLC | C/o Zachary H Smith | 100 North Tryon St. Suite 4700 | Charolette | NC | 28202 |
| 1507893 | FirstBank Puerto Rico | Attn: Lawrence Odell | 1519 Avenue Ponce de Leon | | San Juan | PR | 00912 |
| 1530293 | Gonzalez Martinez, Reinaldo | 276 Calle Jilguero Montehiedra | | | San Juan | PR | 00926 |
| 206414 | GONZALEZ VILLANUEVA, CARLOS | RR 3 BOX 9923 | | | TOA ALTA | PR | 00953 |
| 1522019 | HERNANDEZ GIERBOLINI, ALBERTO | PARQUE MEDITERRANEO J 2 FLORENCIA | | | GUAYNABO | PR | 00966 |
| 229450 | IRIZARRY COLON, JANNICEL | COND ACQUALINA | 186 CARR 2 APT 404 | | GUAYNABO | PR | 00966 |
| 239614 | JIMENEZ FERNANDINI, ANA | URB VISTAS DE MONTE SOL | 106 CALLE SATURNO | | YAUCO | PR | 00698 |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | URB SANTA ROSA | 34-27 CALLE 26 | | BAYAMON | PR | 00957 |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | 2023 PASEO AZALEA | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 1512658 | LOPEZ AVILES, HECTOR M. | HC 43 BOX 11888 | | | CAYEY | PR | 00736-9202 |
| 307005 | MARTI LUGO, LUIS | HC 7 BOX 32047 | | | HATILLO | PR | 00659 |
| 178153 | MENDEZ RIVERA, FRANCISCO J | URB SAN FRANCISCO | 1704 CALLE CRISANTEMO | | SAN JUAN | PR | 00927-6332 |
| 236005 | Miranda Rodriguez, Javier A | Estancias de La Fuente | 10 Calle Pradera | | Toa Alta | PR | 00953 |
| 340917 | MONTANES VAZQUEZ, MIGUEL | HC 6 BOX 10130 | | | YABUCOA | PR | 00767 |
| 1560701 | Omega Engineering, LLC | Oscar I. Rivera | PO Box 331180 | | Miami | FL | 33233 |
| 380653 | ORTIZ MENENDEZ, HECTOR | PO BOX 135 | | | CASTANER | PR | 00631 |
| 402416 | PEREZ GONZALES, VANESSA | CARIBE GARDENS | CALLE ORQUIDEA I 12 | | CAGUAS | PR | 00725 |
| 1488759 | Portalatin Irizarry, Miguel | PO Box 403 | | | Angeles | PR | 00611 |
| 544206 | RIOS VAN DE LINDEN, TANIA | 420 SAGRADO LOFTS | CALLE SAN ANTONIO APTO 201 | | SAN JUAN | PR | 00915 |
| 544206 | RIOS VAN DE LINDEN, TANIA | PO BOX 367668 | | | SAN JUAN | PR | 00936 |
| 1507661 | Rivera Candelario, Eric | HC2 Box 47053 | | | Arecibo | PR | 00612 |
| 922521 | Rivera Lopez, Maria Victoria | X-47 Calle San Alfonso | Urb Mariolga | | Caguas | PR | 00725 |
| 493043 | ROSADO ARISTUD, ALEX | URB SENDEROS DE JUNCOS | 20 CALLE MANDARINA | | JUNCOS | PR | 00777 |
| 493043 | ROSADO ARISTUD, ALEX | METROPOLITAN BUS AUTHORITY | AGUDANTE DE MECANICO | #37 AVENIDA DE DIEGO | SAN JUAN | PR | 00927 |
| 500823 | RUIZ BERRIOS, CARLOS | HC 12 BOX 7265 | | | HUMACAO | PR | 00791 |
| 574117 | VAZQUEZ, ANTONIO | RR 2 BOX 7111 | | | GUAYAMA | PR | 00784 |
| 588105 | VILLANUEVA ROMAN, IVONNE | VICTOR ROJAS 2 | 125 CALLE I | | ARECIBO | PR | 00612 |
| 1459840 | Xavier Zequeira, Inc | P.O. Box 190191 | | | San Juan | PR | 00919-0191 |

**Exhibit G**

Exhibit G
318th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2230909 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | Juana Diaz | PR | 00795 |
| 1460673 | APONTE COLON, DAMARIS | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 2207767 | Arce, Mary Elin | Box 620 Carr. 112 | Arenales Altos | | Isabela | PR | 00662 |
| 1670773 | BARRETO REYES, ANA M | HC 2 BOX 16588 | | | ARECIBO | PR | 00612-9048 |
| 2209072 | Batista Montaner, Esther | Urb. Los Caobos | 2731 Calle Corozo | | Ponce | PR | 00716 |
| 1732403 | Blanco Bou, Fideicomiso | PO Box 1228 | | | Manati | PR | 00674-1228 |
| 1732403 | Blanco Bou, Fideicomiso | Hector Velez Garcia | | | | | |
| 2146498 | Burgos Cruz, Julia | HC 5 Box 13479 | | | Juana Diaz | PR | 00795-9515 |
| 2236691 | Calderon Lopez, Eliseo | HC-02 Box 4853 | Bo. Mini Mini | | Lorza | PR | 00772-9720 |
| 840047 | Cofan Hernandez, Melissa | PO Box 944 | | | Dorado | PR | 00646 |
| 2101966 | Colon Santiago, Maribel | 263 Calle Maga | Urb Jarduis de Jayuya | | Jayuya | PR | 00664 |
| 2209016 | Colon Torres, Francisca | HC 05 Box 5828 | | | Juana Diaz | PR | 00795 |
| 2205198 | Cruz Figueroa, Maritza | PO BOX 1844 | | | Guaynabo | PR | 00970 |
| 2205198 | Cruz Figueroa, Maritza | PO BOX 360998 | | | San Juan | PR | 00936 |
| 1531368 | Deya Elevator Service Inc | GPO Box 362411 | | | San Juan | PR | 00936-2411 |
| 1445407 | Diaz Del Valle, Angel L | Po Box 366877 | | | San Juan | PR | 00936-6877 |
| 1445407 | Diaz Del Valle, Angel L | Jose J. Garcia Diaz, Esq. | Pmb 1127 Calle Paris 243 | | San Juan | PR | 00917 |
| 1424164 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | M-14 Calle Teniente Bermudez, Villa Retiro Su | | | Santa Isabel | PR | 00757 |
| 1424164 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Orlando Ortiz-Cintron | Attorney-at-Law | Jardines Fagot, C-19 Calle Almendra | Ponce | PR | 00716 |
| 2206136 | Fuentes Rivera, Eunice | RR 12 Box 977 | | | Bayamón | PR | 00956 |
| 1566375 | Gonzalez Briets , Rosa M | T-706 Calle Pasionuia Urb Loita | | | Canovanas | PR | 00729 |
| 2209534 | Gonzalez, Eric O. | P.O. Box 142311 | | | Arecibo | PR | 00614-2311 |
| 272479 | Lopez Gracia, Marta | HC 03 Box 15410 | | | Juana Diaz | PR | 00795 |
| 2208034 | Lugo, Roberto Navarro | Hc-15 Box 16233 | | | Humacao | PR | 00791 |
| 2216441 | MALAVE RAMOS, ISIDRO | 22-7 CALLE 10 | URB. MIRAFLORES | | BAYAMON | PR | 00957 |
| 2232261 | Malave Zayas, Raul | P.O. Box 1236 | | | Cidra | PR | 00739 |
| 2219795 | Marquez Cruz, Nitza M. | Kennedy #718 Urb. La Cumbre | | | San Juan | PR | 00926 |
| 2226054 | Mojica Gonzalez, Magda Iris | Calle 28 AC7 Interamericana | | | Trujillo Alto | PR | 00976 |
| 2211572 | Morales Rios, Carmen L. | Urb. Valle Arriba Heights T21 Granadilla St. | | | Carolina | PR | 00983 |
| 2208179 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | Humacao | PR | 00791 |
| 2208179 | Navarro Lugo, Roberto | Vigilante de Recursos Naturales y Ambientales | Departamento de Recursos Naturales Y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | San Juan | PR | 00791 |
| 2224299 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | Humacao | PR | 00791 |
| 2224299 | Navarro Lugo, Roberto | Roberto Navarro Lugo, Vigilante de Recursos Natura | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | San Juan | PR | 00926 |
| 2228550 | Navarro Lugo, Roberto | HC 15 BOX 16233 | | | Humacao | PR | 00791 |
| 2204041 | Nieves Alvarez, Mirna A. | 445 Valle de Torrimar | | | Guaynabo | PR | 00966-8710 |
| 2051316 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hndez #95 | | | Quebradillas | PR | 00678 |
| 2219473 | ORTEGA ORTIZ, DELFIN | ROSALINA GONZALEZ FIGUEROA | CALLE #4, G11B | URB SAN CRISTOBAL | BARRANQUITAS | PR | 00794 |
| 2216200 | Otero, Roberto Torres | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 |
| 1514081 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 1514081 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | SAN JUAN | PR | 00919-0006 |
| 1552455 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 1552455 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |
| 2209279 | Pellot Cancela, Jesus M | PO Box 1374 | | | Aguada | PR | 00602 |
| 2209420 | Pellot Cancela, Jesus M. | P.O. Box 1374 | | | Aguada | PR | 00602 |
| 2225133 | Rivera Garcia, Irma M. | Urb. Belinda Calle 1 Casa B20 | | | Arroyo | PR | 00714 |
| 1647731 | Rivera Perez, Felicita M. | PO Box 423 | | | Adjuntas | PR | 00601 |
| 2208905 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | Bayamon | PR | 00956 |
| 1171178 | RODRIGUEZ SANCHEZ, ARNOLD | COND LUCERNA | EDF-A-1 APT-M1 | | CAROLINA | PR | 00983 |
| 2211354 | Roman, Francisco Ruiz | Urb. Buena Vista, Calle 3 A1 | | | Lares | PR | 00669 |
| 2196845 | Rosado Perez, Mildred | 1473 C/Jaquey Urb. Los Caobos | | | Ponce | PR | 00716-2630 |
| 2206303 | Rosado Perez, Mildred | 1473 Calle Jaguey | Urb. Los Caobos | | Ponce | PR | 00716-2630 |
| 2205665 | TORRES OTERO, ROBERTO | CIUDAD JARDIN | CALLE LILA 132 | | CAROLINA | PR | 00987 |
| 2212059 | Torres Otero, Roberto | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 |
| 1871448 | TORRES, LESLIE M | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 |
| 1871448 | TORRES, LESLIE M | URB. BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 1537174 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 |
| 1511218 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1511218 | United States of America | Jacksonville District, U.S. Army Corps of Enginee | Jerry T. Murphy, Deputy District Engineer | 701 San Marco Blvd. | Jacksonville | FL | 32207 |
| 1467072 | VALLE UMPIERRE, LUZ E | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 1099379 | VILMA M DAPENA RODRIGUEZ, KATHERINE FIGUEROA, GUY SANCHEZ | COND QUANTUM METRO NORTE | AVE CHARDON 120 1202 | | SAN JUAN | PR | 00918-1731 |

Exhibit G
318th Omnibus Service List
Served via first class mail

| 1099379 | VILMA M.DAPENA RODRIGUEZ, KATHERINE FIGUEROA, GUY SANCHEZ | Attn: Vilma M.Dapena | 416 Ponce de Leon Ave. | Union Plaza Bldg. st. 812 | San Juan | PR | 00918 |

**Exhibit H**

# Exhibit H

319th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 713120 | GARCIA, MARIA M. | PO BOX 1584 | | ARECIBO | PR | 00613 |
| 2197041 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | Bayamon | PR | 00956 |
| 2197856 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | Bayamon | PR | 00959 |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | SAN JUAN | PR | 00919-0006 |

**<u>Exhibit I</u>**

Exhibit I

320th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2157873 | Noreen Wiscovitch Retirement Plan (NW Plan) | Noreen Wiscovitch-Rentas, Trustee | PMB 136 | 400 Calle Juan Calaf | San Juan | PR | 00918 |
| 1457808 | Peter Collotta & Darla Witmer | PO Box 594 | | | Stowe | VT | 05672 |
| 1458998 | Romero Lopez, Luis R | P.O. Box 577 | | | Isabela | PR | 00662 |
| 1458998 | Romero Lopez, Luis R | Samuel Edwards, attorney for Luis Romero Lopez | Shepherd, Smith, Edwards & Kantas, LLP | 1010 Lamar St, Suite 900 | Houston | TX | 77002-6311 |
| 1564116 | Sandra K Chang Trust | Sandra K Chang | 2500 KalaKaua Ave | Ste 2105 | Honolulu | HI | 96815 |

**Exhibit J**

Exhibit J

321st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 107422 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O. BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 107422 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O. BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 1591515 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O.BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 1606209 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 |
| 1606209 | Puerto Rico Land Administration | 171 Ave. Carlos Chardón, Suite 101 | | | | San Juan | PR | 00918 |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | Tha Garffer Group of Legal Advisors | J-16 Calle Mary Wood, Apt. A | San Juan | PR | 00926-1844 |
| 1606209 | Puerto Rico Land Administration | 171 Ave. Carlos Chardón, Suite 101 | | | | San Juan | PR | 00918 |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | Tha Garffer Group of Legal Advisors | J-16 Calle Mary Wood, Apt. A | San Juan | PR | 00926-1844 |
| 1772470 | Puerto Rico Land Administration | 419 De Diego St., Ste 301 | | | | SAN JUAN | PR | 00923 |
| 1772470 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon ,Suite 101 | | | | SAN JUAN | PR | 00918 |

**Exhibit K**

Exhibit K

322nd Omnibus Service List

Served via first class mail

**Exhibit L**

Exhibit L

323rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 307097 | CASTRO PADILLA, MARTIN | URB MANSIONES DE CABO ROJO | 76 CALLE PALMAS | | CABO ROJO | PR | 00623 |
| 2208956 | Coll de Silva, Margarita | Urb. Villa Capri | 1166 Calle Catania | | San Juan | PR | 00924 |
| 72265 | DALMAU NADAL, CARLOS | COND LAGUNA GARDENS III | APTO 11-B | | CAROLINA | PR | 00979 |
| 176848 | FORSYTHE ISALES, PHOEBE | CALLE LILAS #1724 | | | SAN JUAN | PR | 00927 |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Alberto J Torres | PO Box 1305 | | Yauco | PR | 00698 |
| 1749983 | Lopez Vicente, Juan M. | 26 Calle Cyca, Urb. Palma Real | | | Guaynabo | PR | 00969-5803 |
| 329550 | MERCADO ROSSO MD, WILFREDO | PO BOX 363624 | | | SAN JUAN | PR | 00936-3624 |
| 2222360 | Montalvo Montalvo, Eddie | 1 Cond San Fernando Vlg Apt 102 | | | Carolina | PR | 00987 |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | 261 CALLE LUNA | | | SAN JUAN | PR | 00901 |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | PO BOX 902 3644 | | | SAN JUAN | P.R. | 00902-3644 |
| 964573 | RIVERA MERCADO, BRUNILDA | EDIF BARCELONA COURT | 113 CALLE BARCELONA | APT 201 | SAN JUAN | PR | 00907-2761 |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | C/ OLIMPIC #601 URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 149629 | VARGAS VELAZQUEZ, EDWIN | URB PUERTO NUEVO | 626 CALLE ANDALUCIA | | SAN JUAN | PR | 00920 |
| 149629 | VARGAS VELAZQUEZ, EDWIN | RR4 BOX 26413 | | | TOA ALTA | PR | 00953 |
| 149629 | VARGAS VELAZQUEZ, EDWIN | MERRILL LYNCH (BANK OF AMERICA) | #15 SECOND ST. SUITE 210 | | GUAYNABO | PR | 00968 |

**Exhibit M**

Exhibit M

324th Omnibus Service List

Served via first class mail

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                        Page 1 of 1

**Exhibit N**

Exhibit N

325th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1936738 | DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN | | | San Juan | PR | 00926-6949 |
| 1880277 | Gonzales Marrero, Loyda B | El Senorial 2021 Calle Isabel Luzan | | | San Juan | PR | 00926-6949 |
| 1439847 | Hernandez, Teresita Tartak | Calle 5 H-26 Tintillo Gredea | | | Guaynabo | PR | 00966 |
| 241170 | Jirau Rovira, Diana Rosa | PMB 301 | Chalets del Parque Apt 128 | 12 Calle Arbolote | Guaynabo | PR | 00969 |
| 266168 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | BAYAMON | PR | 00959 |
| 1930643 | Marrero Figueroa, Maria A | PO Box 191742 | | | San Juan | PR | 00919-1742 |
| 1480057 | Rangel, Sonia | Mans de Romany Las Colinas B-29 | | | San Juan | PR | 00926 |
| 1817376 | Sucesion Victor G. Gonzalez Sandoval | PO Box 191742 | | | San Juan | PR | 00919-1742 |
| 1518521 | Vidal-Pagan, Luis | P.O. BOX 21480 | | | San Juan | PR | 00928-1480 |

**Exhibit O**

Exhibit 0

326th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1485539 | Cintron, Blanca | Barrio Achiote | Sector Aldea | Naranjito | PR | 00719 |
| 1457516 | COMAS DEL TORO, EMILIA | 826 VEREDA ST. VALLE VERDE | | PONCE | PR | 00716 |
| 1441037 | CRUZ SANTIAGO, IRIS | BDA MARIN | 75B CALLE 5 | GUAYAMA | PR | 00784 |
| 1512787 | Doctor's Center Hospital Bayamon,Inc. | PO Box 30532 | | MANATI | PR | 00674-8513 |
| 1533853 | Doctor's Center Hospital, Inc. | PO Box 30532 | | Manati | PR | 00674-8513 |
| 1463067 | Freiria Garraton, Francisco | 327 Calle Rey Freirciano | | Guaynabo | PR | 00969 |
| 1463067 | Freiria Garraton, Francisco | PO Box 771 | PMB 7891 | Guaynabo | PR | 00970 |
| 1445729 | Goharkhay, Nima | 1816 Austin Creek | | Friendswood | TX | 77546 |
| 2119005 | Guzman, Lillian | Bromelia #34 Parque de Bucare | | Guaynabo | PR | 00969 |
| 2119005 | Guzman, Lillian | Nelson Robles Diaz, Attorney | PO Box 192302 | San Juan | PR | 00919-2302 |
| 1551545 | Lopez Mujica, Norma L. | Urb. Borinquen GDNS | Calle Magnolia GG2 | San Juan | PR | 00926 |
| 284572 | LUGO CARABALLO, LUIS | URB LOS PINOS | 435 CALLE IRIS | YAUCO | PR | 00698 |
| 1484288 | Lutgardo Acevedo Lopez TTEE | Fideicomiso Lalmfc | 5 Calle Paloma | Moca | PR | 00676 |
| 1477773 | Montoto, Carlos E. and Margarita | Sabana Llana Industrial Park | 16 La Brisa | San Juan | PR | 00924-3836 |
| 1477773 | Montoto, Carlos E. and Margarita | Carlos E. Gonzaelz Varela CPA | PO Box 266 | Caguas | PR | 00726-0266 |
| 1448777 | NEGRON JIMENEZ, EDWIN | 352 AVE SAN CLAUDIO PMB 115 | | SAN JUAN | PR | 00926-4143 |
| 1789674 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Pablo Del Valle Rivera | PO Box 2319 | Toa Baja | PR | 00951-2319 |
| 1522265 | Padilla Morales, Sucesion | Urb. Martonell | Calle Luis Munoz Rivera E-8 | Dorado | PR | 00646-2708 |
| 1498545 | Quilichini Paz, Madeline | PO Box 9020895 | | San Juan | PR | 00902-0895 |
| 831058 | Rivera Lopez de Victoria, Lizzette | 12 Parque Las Ramblas Urb. Paseo del Parque | | San Juan | PR | 00926 |
| 1597133 | SECURITY TACTICAL FORCES INC. | c/o ANGEL PONT COLON & IRMA M. NAVARRO JTTEN | PO BOX 636 | GUAYAMA | PR | 00785-0636 |
| 1447310 | Sifontes, Tomas C | M1 Calle 9 | Urb. Prado Alto | Guaynabo | PR | 00966 |
| 1595126 | SOLA APONTE, CARLOS A. | PO BOX 9705 | | CAGUAS | PR | 00726-9705 |
| 1634991 | Soto Barreto, Omar | PO Box 3161 | | Aguadilla | PR | 00605 |

**Exhibit P**

Exhibit P

327th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 331975 | BERMUDEZ DIAZ, MIGUEL A | HC 1 BOX 3698 | BO MAVILLAS CARR 159 KM 18.8 | | | COROZAL | PR | 00783 |
| 1459541 | Bhatia, Mohinder S. | 36 Calle Nevares Ph-D | | | | San Juan | PR | 00927-4538 |
| 1774153 | BLANCO BOU, FIDEICOMISO | PO BOX 1228 | | | | MANATI | PR | 00674-1228 |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 |
| 1818456 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983-3328 |
| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | T - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 |
| 1475974 | Frohlich, Trudy | 12618 MacDonald Dr. | | | | Ojai | CA | 93023 |
| 1465073 | GNOCCHI FRANCO, ANTONIO | PO BOX 193408 | | | | SAN JUAN | PR | 00919-3408 |
| 1785725 | Guzman de Amador, Irmita | Condominio Plaza del Prado #5 | Calle 833 Apt 1203 B | | | Guaynabo | PR | 00969 |
| 1461179 | Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831 |
| 1449124 | LINERA DE ROSADO, MYRGIA M | SUCHVILLE 19 | | | | GUAYNABO | PR | 00966 |
| 1522620 | LOPEZ, ANA R | MARCOS A RAMON | T-22 13 ST EXT VILLA RICA | | | BAYAMON | PR | 00959 |
| 1548050 | Molini Diaz, Doris Ann | PO Box 331283 | | | | Ponce | PR | 00733 |
| 1458767 | Rios Pena, Rene | 9 Cemi Villa Borinquen | | | | Caguas | PR | 00725 |
| 1535839 | Roman-Lopez, Marcos A. | T-22 13st Ext Villa Rica | | | | Bayamon | PR | 00959 |
| 1460460 | Snider, Wilma K | 893 Forest Glen Dr. | | | | Moorefield | WV | 26836 |
| 1459910 | VAZQUEZ STEFANI, EMILIA | 651 CALLE ROOSEVELT APT 7 A | | | | SAN JUAN | PR | 00907 |

**Exhibit Q**

Exhibit Q
328th Omnibus Service List
Served via first class mail

**<u>Exhibit R</u>**

Exhibit R

329th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1044762 | ACEVEDO LOPEZ, LUTGARDO | CALLE PALOMA 5 | | | MOCA | PR | 00676 |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | PO Box 367013 | | | San Juan | PR | 00936 |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | 35-17 Calle 24 Urb Santa Rosa | | | Bayamon | PR | 00958 |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | Aguadilla | PR | 00603 |
| 855727 | Escuela Federico Froebel | Pratical Solutions Law Services | Miosoti N Valentin, Attorney | 115 Calle N Base Ramey | Aguadilla | PR | 00603 |
| 180207 | FUENTES CABAN, MIGDALIA | 5 PALOMA SEC LA SIERRA | PUEBLO | | MOCA | PR | 00676 |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | Moca | PR | 00676 |
| 1486161 | PORTILLA rodriguez, MARILU | 6 CARRION CT APT 202 | | | SAN JUAN | PR | 00911-1291 |
| 1486161 | PORTILLA rodriguez, MARILU | Emilio S Vilella | Es Vilella, CPA | PO Box 9023794 | San Juan | PR | 00902-3794 |
| 1540038 | Soto Diaz, Victor | PO Box 9508 | | | Carolina | PR | 00988-9508 |

**<u>Exhibit S</u>**

Exhibit S

330th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1509882 | Francisco Beltrán-Cintrón et al (4,593 Plaintiffs) collectively (the "Beltrán-Cintrón Plaintiff Grou | Lcda. Ivonne González-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 1418511 | JORGE ABRAHAM GIMENEZ et al (1046 Plaintiffs) | ABRAHAM GIMENEZ PLAINTIFF GROUP | YVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 |
| 2225088 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | | Humacao | PR | 00791 |
| 2199766 | Rivera Galarza, Carmen Iris | P.O. Box 512 | | | Yabucoa | PR | 00767 |
| 1498091 | Viella Garcia, Fiorina Maria, et al | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | San Juan | PR | 00902-3593 |

**Exhibit T**

Exhibit T

331st Omnibus Service List

Served via first class mail

**<u>Exhibit U</u>**

Exhibit U

332nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 878597 | EC WASTE LLC | PO Box 918 | | | Punta Santiago | PR | 00741-0918 |
| 2077592 | Maritime Transportation Authority of Puerto Rico and Island Municipalities | PO Box 41118 | | | San Juan | PR | 00940 |
| 849195 | Pitney Bowes Puerto Rico, Inc. | McConnell Valdés LLC | PO Box 364225 | | San Juan | PR | 00936 |
| 849195 | Pitney Bowes Puerto Rico, Inc. | c/o Germán J. Salas | PO Box 11662 | | San Juan | Puerto Rico | 00922-1662 |
| 849195 | Pitney Bowes Puerto Rico, Inc. | German J. Salas | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 |
| 1571472 | St. James Security Services LLC | PO Box 270027 | | | San Juan | PR | 00928-2827 |
| 1446356 | Valentin, Rachel M | 208 Casa Linda Village | | | Bayamon | PR | 00959 |

**<u>Exhibit V</u>**

Exhibit V

333rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 73386 | FLORES LABAULT DBA, CARLOS M | HERMANAS DAVILA | J 5 AVE BETANCES | BAYAMON | PR | 00959 |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 192596 | | SAN JUAN | PR | 00919 |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 191213 | | SAN JUAN | PR | 00919-1213 |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ | | SAN JUAN | PR | 00926-4265 |
| 1906825 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | San Juan | PR | 00919-5075 |
| 1906825 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | Carolina | PR | 00979 |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | AGUADILLA | PR | 00604 |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | Guaynabo | PR | 00970 |
| 1514314 | Technical Maintenance Services | PO Box 3826 | | Guaynabo | PR | 00970 |
| 1402441 | TORRES NAVEIRA, MANUEL BISMARCK | DBA MBT ASSOCIATES | PO BOX 8642 | SAN JUAN | PR | 00910-0642 |

**<u>Exhibit W</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|-----------|--------|----------------------|
|  |  |  |  |  |
| Reason: |  |  |  |  |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|-------------------|----------------------|--------|--------------------------------|
|  |  |  |  |  |
| Base para: |  |  |  |  |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**