# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On May 7, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Claimants Service List attached hereto as **Exhibit A**:

- Twelfth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 16677]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: May 12, 2021

/s/ Christian Rivera
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 12, 2021, by Christian Rivera, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 53533

**<u>Exhibit A</u>**

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 |
| 1896245 | Abreu Pellot, rosa E | PO Box 1771 | | | | Isabela | PR | 00662 |
| 1514431 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 |
| 1896318 | Acevedo Cintron, Nilda R. | 405 Paseo Ruisenor | | | | Coto Laurel | PR | 00780 |
| 2206966 | Acevedo Colon, Luis I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 |
| 2230865 | Acevedo Diaz, Elsa I | P.O. Box 294 | | | | Gurabo | PR | 00778 |
| 1720348 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | | Ponce | PR | 00728 |
| 2215034 | Acevedo Gonzalez, Mayra E. | Los Prados-Islabella Apt. 113 | | | | Caguas | PR | 00727 |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 |
| 2154022 | Acevedo Ivizarry, Angel L | BO Robles P.O. Box 683 | | | | San Sebastian | PR | 00683 |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 |
| 1132693 | Acevedo Lopez, Petra | PO Box 111 | | | | Moca | PR | 00676-0111 |
| 1629543 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh  Acres | FL | 33936 |
| 1712380 | Acevedo Ruiz, Alexander | PO Box 56 | | | | Lares | PR | 00669 |
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 |
| 2162189 | Acevedo Santiago, Richard | HC-02 Box 3449 | | | | Maunabo | PR | 00707 |
| 2236723 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 |
| 1747305 | Acosta Albino, Maria M | Parcelas Betances | 98 Calle Luis Munoz Marin | | | Cabo Rojo | PR | 00623 |
| 2204130 | Acosta Ayala, Rafael A. | 1187 Manuel Guerra, C.Club | | | | San Juan | PR | 00924 |
| 1574913 | Acosta Cintron, Carmen L. | Ur. Jardines de Santo Domingo Calle 1 H8 | | | | Juana Diaz | PR | 00795 |
| 2207143 | Acosta Diaz, Xilma M. | J7 Ave. San Patricio Apt. PH-D | | | | Guaynabo | PR | 00968 |
| 2153642 | Acosta Leon, Axel | HC02 Box 8451 | | | | Juana Diaz | PR | 00795 |
| 1901922 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 |
| 2148831 | Acosta Martinez, Emelin | Bo Coco Nuevo Kennedy #137 | | | | Salinas | PR | 00751 |
| 4288 | Acosta Matos, Benjamin | Hc 03 Box 7621 | | | | Canovanas | PR | 00729 |
| 2154487 | Acosta Medina, Maria  del C. | HC 67 Bzn- 20056 | | | | Fajardo | PR | 00738 |
| 1844864 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 |
| 4587 | ACOSTA RODRIGUEZ, RAQUEL | BOX 9015 | H C 01 BOX 9015 | | | BAJADERO | PR | 00616 |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 |
| 1907924 | Acosta Santiago, Clara Teresa | U-36 - Calle-7 Lomas de Country Club | | | | Ponce | PR | 00730-1467 |
| 2150256 | Acosta Soto, Alberto | HC-1 Box 6320 | | | | Santa Isabel | PR | 00757 |
| 1846125 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 |
| 2041078 | Adames Lugo, Rosa | PO Box 24 | | | | Sabana Grande | PR | 00637-0024 |
| 5389 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 |
| 1801883 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | SAN SEBASTIAN | PR | 00685 |
| 2215843 | Adorno Andino, Hector Luis | 1020 Ashford Ave. | Apt. 23 Condado | | | San Juan | PR | 00907 |
| 2221614 | Adorno Andino, Hector Luis | 1020 Ashford Ave | Apt. 23 Condado | | | San Juan | PR | 00907 |
| 2207809 | Adorno Castro, Angel M. | Bo Pueblo Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 |
| 2216590 | Adorno Castro, Angel M. | Bo Pueblo Nuevo 2 Calle 3A | | | | Vega Baja | PR | 00693 |
| 2222484 | Adorno Castro, Angel M. | Bo Puebla Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 |
| 1733246 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 |
| 1555033 | Adorno Rodriguez, Carlos M. | Quintas De Morovis | 20 Paseo Felicidad | | | Morovis | PR | 00687 |
| 1936755 | Adorno Rodriguez, Eggie Omar | 226 Calle Canales | Bo. Buen Consejo | | | San Juan | PR | 00926 |
| 2149438 | Agostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 |
| 1825564 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | BOX 641 | | | | DORADO | PR | 00646 |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | Calle 5 E 3 Villa Plata | | | | Dorado | PR | 00646 |
| 851904 | AGOSTO JIMENEZ, LOURDES | PO BOX 538 | | | | BAJADERO | PR | 00616-0538 |
| 2209969 | Agosto Morales, Sheila E. | D-18 Belize St. | Urb. Altos de Torrimar | | | Bayamon | PR | 00959-8835 |
| 2216300 | Agosto Morales, Sheila E. | D-18 Belize St. Urb. Altos de Torrimar | | | | Bayamon | PR | 00959-8835 |
| 1169036 | AGOSTO ROSA, ANTHONY HOMY | BO AMELIA | #3 CALLE CARIBE | | | GUAYNABO | PR | 00965 |
| 2220027 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 |
| 2220027 | Agosto Sanabria, Deborah | Carr. 908 Km 5.2 Interior Sector del Valle | Bo. Tejas | | | Las Piedras | PR | 00771 |
| 1847140 | Agosto Sanjurjo, Jose Luis | HC-1 Box 2115 | | | | Loiza | PR | 00772 |
| 2114580 | AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 212C-9 | | | | LAS PIEDRAS | PR | 00771 |
| 2114580 | AGOSTO TORRES, CARLOS J. | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 7797 | Agosto Vargas, Milagros Maraimo | Quintas de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7797 | Agosto Vargas, Milagros Maraimo | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 1978913 | Agosto Vargas, Milagros Muraimo | Quintos de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 |
| 1978913 | Agosto Vargas, Milagros Muraimo | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 2205577 | Aguayo, Irma | PO Box 9322 Santurce Sta. | | | | San Juan | PR | 00908 |
| 1847290 | Agueda Rios, Fernando | Calle Camino Las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 |
| 249009 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 2204958 | Aguiar, Olga Sierra | Urb. Levittville Minerva SD 10 | | | | Toa Baja | PR | 00949 |
| 768396 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 |
| 2144130 | Aguirre Cruz, Fernando | Calle Union #26 | | | | Santa Isabel | PR | 00757 |
| 1687601 | Aguirre Ortiz, Luis E. | Bo Llanos Adentro | 365 A Calle Damasco | PO Box 593 | | Aibonito | PR | 00705 |
| 2008068 | Aguirre Santiago, Wanda E. | 191 Tomai Aicaca Estamcias Golf | | | | Ponce | PR | 00730 |
| 1498195 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 |
| 2023738 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 |
| 1121977 | ALANCASTRO RIVERA, MYRIAM | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 |
| 2153708 | Alberto Hernandez, Jose | Barrio Coqui | Calle Betances, Buzon 309 | | | Aguirre | PR | 00704 |
| 2066626 | ALBERTORIO CINTRON, MARIBEL | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 2066626 | ALBERTORIO CINTRON, MARIBEL | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 2227674 | Albertorio Rodriguez, Irma | Urb Las Delicias #955 Ave. Ponce de Leon | | | | Ponce | PR | 00728 |
| 10889 | ALBINO LOPEZ, LILLIAM | VILLAS DE RIO CANAS 958 | FRANCISO PANCHO COIMBRE | | | PONCE | PR | 00728 |
| 2205517 | Albino, Jose A. | P.O. Box 10057 | | | | San Juan | PR | 00922 |
| 1932701 | Albizo Barbosa, Martha E | PO Box 800708 | | | | Coto Laurel | PR | 00780-0708 |
| 2154696 | Alduende Colon, Jose  A | 434 Carr. #707 Compuente Jobos | | | | Guayama | PR | 00784 |
| 2208834 | Alegria Gandia, Gerardo V. | K-13 Calle 3 altura de Flauboyan | | | | Bay | PR | 00959 |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 |
| 1971269 | Alejandrino Burgos, Ruth M. | HC 03 Box 16048 | | | | Aguas Buenas | PR | 00703 |
| 2090666 | Alejandro Jordan, Hector | c/ Santa Elena #2409 | | | | Cantera Santorce | PR | 00915 |
| 1742776 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 |
| 2207549 | ALEJANDRO, ALFREDO AGOSTO | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 |
| 2196518 | Aleman Rivera, Alfredo | CC22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 |
| 1545067 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 |
| 1545067 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 1544507 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 |
| 623576 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 |
| 1854779 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | | PONCE | PR | 00731-9657 |
| 1702353 | Alers Segarra, Jazmin | 2504 Calle Comparza | | | | Ponce | PR | 00717 |
| 1015946 | ALFONSO ALMODOVAR, JOSE | HC 5 BOX 5841 | | | | JUANA DIAZ | PR | 00795-9768 |
| 1840200 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 |
| 584421 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 |
| 1918658 | Algarin Arroyo , Aida  Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 |
| 2103334 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 |
| 2205573 | Alicea Ortiz, Manuel A. | Saltillo 734 | Urb. Venus Garden | | | San Juan | PR | 00926 |
| 1766662 | Alicea Perez, Gladys | PO Box 313 | | | | Comerio | PR | 00782 |
| 2146979 | Alicea Rivera, Jose | HC2 Box 3668 | | | | Santa Isabel | PR | 00757 |
| 2154325 | Alicea Rivera, Virginia | Box Mosquito Por Rade 1 Calle A Buzon 1112 | | | | Aguirre | PR | 00704 |
| 1592004 | Alicea Rodriguez, Rebeca J. | HC 1 67241 | | | | Moca | PR | 00676 |
| 758045 | ALICEA SANCHEZ, TERESA | PO BOX 1213 | | | | SANTA ISABEL | PR | 00757 |
| 2209404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | | Sabana Grande | PR | 00637 |
| 2222404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | | Sabana Grande | PR | 00637 |
| 2047102 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | | Ponce | PR | 00728 |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 |
| 2206179 | Almodovar Ponce, Luis D. | Urb. Los Eucaliptos Calle Trevino Drive | H-5 17057 | | | Canovanas | PR | 00729 |
| 2220158 | Almodovar Ponce, Luis D. | Urb Los Eucaliptos | Calle Trevino Drive H-5 17057 | | | Canovanas | PR | 00729 |
| 1504564 | Almodovar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00730 |
| 2137061 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 |
| 193558 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | | PONCE | PR | 00716-0000 |
| 1179657 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | | Bayamon | PR | 00959 |
| 2215490 | Alsina Rosario, Edna T. | Calle 135 CD-5 Jardinas de Country Club | | | | Carolina | PR | 00983-2024 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2221779 | Alsina Rosario, Edna T. | Calle 135 CD-5 | Jardines de Country Club | | | Carolina | PR | 00983-2024 |
| 1989581 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | | Aguadilla | PR | 00603-6196 |
| 2062711 | ALVARADO CARBONELL, JOSE  A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 |
| 2062711 | ALVARADO CARBONELL, JOSE  A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 |
| 2062711 | ALVARADO CARBONELL, JOSE  A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 |
| 1613224 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 |
| 1956699 | ALVARADO CRUZ,  ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 |
| 1956699 | ALVARADO CRUZ, ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 |
| 976618 | ALVARADO DAVILA, CHARLES | 17 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 |
| 2154313 | Alvarado Delgado, Gloria | Ext. La Carmen/ #D-58 | Calle Antonio Ferrer. Atilono | | | Salinas | PR | 00751 |
| 2153068 | Alvarado Gonzalez, Teresa | Urb Paseo Costa del Sur #191 Calle 4 C-1 | | | | Aguirre | PR | 00704 |
| 1908582 | Alvarado Hernandez, Carmen J. | PO Box 226 | | | | Orocovis | PR | 00720 |
| 1883722 | ALVARADO HERNANDEZ, CARMEN J. | P.O. BOX 226 | | | | OROCOVIS | PR | 00720 |
| 2150110 | Alvarado Moreno, Elba | HC3 18898 | | | | Coamo | PR | 00769 |
| 2150101 | Alvarado Moreno, Erenia | HC 3 Box 19572 | | | | Coamo | PR | 00769 |
| 2238193 | Alvarado Ortiz, Giovanni | CI Joglar Herrera | Urb. Hermanos Davila | #360 | | Bayamon | PR | 00959 |
| 1593510 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | | Villalba | PR | 00766 |
| 2153665 | Alvarado Rentas, Antonio | P.O. Box 259 | | | | Jayuya | PR | 00664 |
| 947883 | ALVARADO RIVERA, ALADINO | PO BOX 152 | | | | AGUIRRE | PR | 00704-0152 |
| 947883 | ALVARADO RIVERA, ALADINO | CORP AZUCARERA, AGUIRRE | #67 CARR. 705 KM 1.6 | | | SALINAS, AGUIRRE | PR | 00751 |
| 75908 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 18313 | | | COAMO | PR | 00769-9772 |
| 18043 | Alvarado Rivera, Easterling | Urb.Llanos De Sta.Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 2149983 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 1741011 | Alvarado Tapia, Miguel A | 609 Calle Ezequiel | Urb. Brisas del Campanero | | | Toa Baja | PR | 00949 |
| 2144597 | Alvarado, Lidia E | HC-01 Box 4950 | | | | Las Mareas Salinas | PR | 00751-9720 |
| 2157921 | Alvarez Delgado, Hector Manuel | HC-5 Box 4686 | | | | Yabucoa | PR | 00767 |
| 1612934 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 |
| 2196256 | Alvarez Martinez, Keirry del Carmen | 20 Rio Cañas Abajo | | | | Juana Diaz | PR | 00795-9122 |
| 2161092 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 |
| 10377 | Alvarez Rodriguez, Alberto | P O BOX 190964 | | | | SAN JUAN | PR | 00919-0964 |
| 19734 | ALVAREZ RODRIGUEZ, MARIA  I. | PO BOX 10116 | | | | PONCE | PR | 00731 |
| 2207487 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2212518 | Alvarez Santiago, Ramon O. | E 7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2207487 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2212100 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | | Guaynabo | PR | 00969 |
| 2219134 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | | Guaynabo | PR | 00969 |
| 2205014 | Alvarez Santos, Maria Del Carmen | Colinas Metropolitanas | C/La Santa F5 | | | Guaynabo | PR | 00969 |
| 2147339 | Alvarez Velez, Ada Rosa | Urb Villa Grillasca | Calle Eduardo Cuevos #1330 | | | Ponce | PR | 00717 |
| 1479787 | Alvarez-Alamo, Ireliz | Urb. Villa Borinquen | 4 Guanina I-1 | | | Caguas | PR | 00725 |
| 2203171 | Alvelo, Evelyn Gonzalez | 29 Cristalina | Urb Munoz Rivera | | | Guaynabo | PR | 00969 |
| 1091987 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | | MAUNABO | PR | 00707 |
| 2108573 | Amador Roman, Alma L. | 5 Amador St. | | | | Camuy | PR | 00627 |
| 2222488 | Amaro Figueroa, Angel Luis | Bda. Blondet Calle F-145 | | | | Guayama | PR | 00784 |
| 2154563 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | | Patillas | PR | 00723 |
| 2152689 | Amaro Mateo, Luis Alberto | PO Box 60093 | | | | Brooklyn | NY | 11206 |
| 2195741 | AMARO RAMOS, JORGE | BZT 47 | BARRIO TUMBAO | | | MAUNABO | PR | 00707 |
| 2153675 | Amaro Santiago, Nilda A | Barriada Lopez Pde 16 Buzon 2473 | | | | Aguirres | PR | 00704 |
| 2199780 | Amaro Soto, Melvin | P.O. Box 864 | | | | Yabucoa | PR | 00767 |
| 2150262 | Amaro Vazquez, Jose Orlando | 393 Calle Leopoldo Cepeda | | | | Aguirre | PR | 00704 |
| 1032704 | AMARO VAZQUEZ, LUIS A. | P.O. BOX 452 | | | | AGUIRRE | PR | 00704 |
| 2152549 | Amaro Vazquez, Nelson Osvaldo | 300 Willow Oak Ln apt -D | | | | Sanford | NC | 27330 |
| 2200188 | Amaro-Atanacio, Carmencita | Cond. River Park T-101, Calle Sta. Cruz #10 | | | | Bayamon | PR | 00961 |
| 2156166 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | | Patillas | PR | 00723 |
| 2155722 | Ampier Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | 260 Laurie St | | | | Perth Amboy | NJ | 08861 |
| 2177440 | Anaya Padro, Lourdes L. | P O Box 695 | | | | Arroyo | PR | 00714 |
| 2145464 | Anaya Santiago, Elaine | P.O. Box 1423 | | | | Santa Isabel | PR | 00757 |

Exhibit A

Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1741643 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 |
| 611686 | Andino Sabater, Angela | 145 Interior Calkjon Sabater | Bo. Pampanos | | | Ponce | PR | 00717 |
| 2152745 | Andino Vives, Victor Manuel | RR # 1 Box 6260 | | | | Guayama | PR | 00784 |
| 2201367 | Andino, José Pérez | Calle Cecilio Lebron | 958 Urb. El Comandante | | | San Juan | PR | 00924-3512 |
| 2201367 | Andino, José Pérez | Puerto Rico Telephone Company | GPO Box 360998 | | | San Juan | PR | 00936-0998 |
| 2044447 | ANDRADE GARCIA, WILLIE A. | CALLE 7, H-16 | URBANIZACION BELLOMONTE | | | GUAYNABO | PR | 00969-4223 |
| 2020076 | Andrade Rivera, Carlos A | # 71 Calle 21 urb Ponce de leon | | | | Guaynabo | PR | 00969 |
| 1916555 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 |
| 2071351 | ANDREU SAGARDIA, HENRY | 91C CALLE 65 DE INFANTERIA | | | | ANASCO | PR | 00610 |
| 24485 | ANDUJAR ARROYO, VICTOR | SEC MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 |
| 2195607 | Andujar Santiago, Mario | Villas de Rio Canas | Calle Carlos E. Chardon #1127 | | | Ponce | PR | 00728-1930 |
| 1898105 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 |
| 2199072 | Angostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 |
| 1786282 | Anguita Rodriguez, America | P.O. Box 7443 | | | | Mayaguez | PR | 00681 |
| 1786282 | Anguita Rodriguez, America | 383 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 2147065 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 |
| 2148420 | Antonetti Rivera, Gerardo | Boz A-c-11 Playa | | | | Salinas | PR | 00751 |
| 2153237 | Antongiorgi, Miguel Antonio Pacheco | HC-6 Box 4036 | | | | Ponce | PR | 00731-9697 |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 1541702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 BZN 3010 | | | | PONCE | PR | 00731-9709 |
| 2158011 | Aponte Carrion, Nestor Luis | Barrio Limones | HC #5 Box 5183 | | | Yabucoa | PR | 00767 |
| 2049158 | Aponte Garcia, Lorian | 108 Manuel Martinez Fronteras | | | | Bayamon | PR | 00961 |
| 2219357 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | | Toa Alta | PR | 00953 |
| 2157675 | Aponte Montanez, Alberto | HC5-Box 5189 | | | | Yabucoa | PR | 00767 |
| 2157908 | Aponte Montanez, Luis Manuel | HC-5 Box 4920 | | | | Yabucoa | PR | 00767 |
| 2215256 | APONTE RESTO, DAVID | PO BOX 94 | | | | RIO BLANCO | PR | 00744 |
| 2149192 | Aponte Rivera, Carmen A. | P.O. Box 3000 PMB 295 | | | | Coamo | PR | 00769 |
| 1445504 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 |
| 1445504 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 |
| 2148390 | Aponte Rodriguez, Hilario | 4607 Pixley Ln. | | | | North Port | FL | 34291 |
| 1645420 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | | Ponce | PR | 00730 |
| 2218627 | Aponte Rojas, Maria T. | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 |
| 916082 | APONTE TORRES, LUIS  A | GLENVIEW GARDEN | CALLE N20 CASA X13 | | | PONCE | PR | 00730 |
| 2209542 | Aponte, Mayra Lopez | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 |
| 1647762 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 |
| 2157179 | Aquiles Martinez, Elva E. | Luis Munoz Rivera #104 Coco Viejo | | | | Salinas | PR | 00751 |
| 2198073 | Aquino Martinez, Migdalia | PO Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 2219286 | Aquino Martinez, Migdalia | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 1248971 | AQUINO POVIONES, LISA MARGARITA | PO BOX 3130 | | | | GUAYNABO | PR | 00970 |
| 1850960 | Aquirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 2230441 | Arce Corchado, Mary Elin | Arenales Altos Buzón 620 | Carretera 112 | | | Isabela | PR | 00662 |
| 2223203 | Arce Cordero, Wilhem | Urb. Radio Ville | Calle No. 1, Num. 18 | | | Arecibo | PR | 00612 |
| 1661189 | Arce Garcia, Isabel L | AL7 Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 |
| 2221750 | Arevalo Cruz, Esperanza | Box 507 | | | | Mercedita | PR | 00715 |
| 2058240 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | | Lares | PR | 00669 |
| 2149477 | Arocho Perez, Rene | HC6 Box 17157 | | | | San Sebastian | PR | 00685 |
| 2154018 | Arocho Ramirez, Carmelo | PO Box 267272 | Juncal Contract Station | | | San Sebastian | PR | 00685 |
| 2155552 | Arocho Rena, Orlando | HC-6 Box 17157 | | | | San Sebastian | PR | 00685 |
| 2149515 | Arocho Rivera, Santos | HC 02 Box 22705 | | | | San Sebastian | PR | 00685 |
| 72306 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | | AGUADA | PR | 00602 |
| 2149449 | Arroya Alomar, Rosael | PO Box 1212 | | | | Santa Isabel | PR | 00757 |
| 2146492 | Arroyo Campos, Adelina | Urb. Villa Retiro Sur Calle #15 Q-25 | | | | Santa Isabel | PR | 00757 |
| 1483534 | Arroyo Cancelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 |
| 2164575 | Arroyo Castro, Julio | HC #6 Box 11215 | | | | Yabucoa | PR | 00767 |
| 2208698 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 |
| 2155649 | Arroyo Diaz, Carlos Ruben | HC-65 Buzon 4202 | | | | Patillas | PR | 00723 |
| 1253050 | ARROYO DIAZ, LUIS C | HC 65 BOX 4202 | | | | PATILLAS | PR | 00723 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1459712 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | | YABUCOA | PR | 00767-0173 |
| 2056489 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | | Rincon | PR | 00677 |
| 1980550 | ARROYO HEREDIA, LYDIA | PO BOX 654 | | | | JAYUYA | PR | 00664 |
| 1247452 | ARROYO PEREZ, LEONIDES | HC 38 BOX 7438 | | | | GUANICA | PR | 00653 |
| 1777395 | Arroyo Rosado, Magda M | Box 39 | | | | Manati | PR | 00674 |
| 35265 | ARROYO ROSARIO, RACHAEL M | 6TA SECC FK-22 CADILLA | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1787034 | Arroyo-Pantojas, Luis M. | Luis M. Arroyo-Pantojas / Madeline González-Crespo | Urb. Velomas 153, Ave. Central Carmen | | | Vega Alta | PR | 00692 |
| 1740037 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | | Guaynabo | PR | 00965 |
| 1764950 | Aruz Barbosa, Minerva | Urb. Santa Maria B28 Calle Santa Barbara | | | | Toa Baja | PR | 00949 |
| 1807092 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salinas | PR | 00751 |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 |
| 2060256 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | | MAYAGUEZ | PR | 00681-1845 |
| 15947 | ARVELO PLUMEY, ALMA M | P O BOX 142726 | | | | ARECIBO | PR | 00614 |
| 15947 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | | Arecibo | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | P O BOX 142726 | | | | ARECIBO | PR | 00614 |
| 15947 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | | Arecibo | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 |
| 1613345 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 |
| 1916813 | ASENCIO DE TROCHE, CYNTHIA | P.O. BOX 1753 | | | | CABO ROJO | PR | 00623 |
| 1717404 | Astacio Nieves, Carmen | PO Box 22 | | | | Mercedita | PR | 00715 |
| 2217991 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Carolina | PR | 00987 |
| 37522 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 1566103 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 37520 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 365162 | AULET RIVERA, NILDA  R | COND VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS | APTO 5208 | | SAN JUAN | PR | 00926-4738 |
| 2091392 | Avellanet Acosta, Maria Socorro | 5011 Alheli Buenaventura | | | | Mayaguez | PR | 00682-1273 |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00732 |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00731 |
| 2144642 | Avices Bultran, Socorro | Calle Leopoldo Cepeda #359 | | | | Aguirre | PR | 00704 |
| 1740422 | Avila Santos, Luis | HC-1 Box 6547 | | | | Guaynabo | PR | 00971 |
| 1884802 | Aviles Estrada, Myriam Lisbell | Apartado 996 | | | | San German | PR | 00683 |
| 1894871 | Aviles Lugo, Norma I. | AC-7 Espirita Santo | | | | Bayamon | PR | 00961 |
| 2207967 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamon | PR | 00957-6224 |
| 2207339 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamón | PR | 00959 |
| 2209269 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 |
| 2209434 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 |
| 2196853 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 |
| 2196853 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 |
| 1786100 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | | HATILLO | PR | 00659-8443 |
| 2218651 | Aviles Toro, Lizzette | Z-7 Calle Flor de Verano River Garden | | | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | Z-7 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | 418 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 |
| 2052336 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 |
| 2052336 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | | Ponce | PR | 00730 |
| 1594019 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 |
| 1917118 | Ayales, Migdalia Baerga | Urb. Jesus M. Lago F-2 | | | | Utuado | PR | 00641 |
| 2157089 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | | Coamo | PR | 00769 |
| 2193222 | Ayala Amaro, Juan | Urb. Verde Mar | #752 Calle Granati | | | Punta Santiago | PR | 00741 |
| 2197862 | Ayala Amaro, Luis | Urb. Verde Mar #752 Calle Granati | | | | Punto Santiago | PR | 00741 |
| 1843759 | Ayala Aviles, Carmen E | C/11 Jovellanos 1D-23 | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 1897735 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | | San Juan | PR | 00917 |
| 2148705 | Ayala Lopez, Amilsa  I | P.O. Box 435 | | | | Aguirre | PR | 00704 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1963948 | AYALA MORALES, ANABELL | HC-01- BOX 10280 | | | | TOA BAJA | PR | 00949 |
| 40557 | Ayala Moran, Luz Noemi | Urb. La Monserrate | F-8 Calle 6 | | | Hormigueros | PR | 00660 |
| 2147144 | Ayala Quintero, Miguel | Calle Candido Papan | No 311-A Coco Nuevo | | | Salinas | PR | 00751 |
| 21915 | AYALA RIVERA, AMNERIS | URB PARQUE ECIESTRE | D 16 CALLE 36 | | | CAROLINA | PR | 00987 |
| 21915 | AYALA RIVERA, AMNERIS | 505 Ave Afunoz Riveria | Edif Prudencia Riveria | | | Hato Rey | PR | 00918 |
| 21915 | AYALA RIVERA, AMNERIS | 505 Ave Afunoz Riveria | Edif Prudencia Riveria | | | Hato Rey | PR | 00918 |
| 2149981 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 1924360 | BABILONIA BABILONI, JESUS A. | PO BOX 8684 | | | | CAGUAS | PR | 00726 |
| 1616079 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | | Ponce | PR | 00780-2851 |
| 1841521 | Baez Baez, Aida E. | HC 04 Box 20607 | | | | Lajas | PR | 00667 |
| 1901548 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | | Yauco | PR | 00698 |
| 2153211 | Baez Cartagena, Ismael | Boncoco Nuevo - Calle Luis Llorens Torres #333 | | | | Salinas | PR | 00757 |
| 2153280 | Baez Cartagena, William | Santa Ana 3, Calle 11, #186 | | | | Salinas | PR | 00751 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B 31 calle C | | | Guayama | PR | 00784 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa B 13 calle C | | | | Guayama | PR | 00714 |
| 2177750 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | | Guayama | PR | 00784 |
| 2153316 | Baez Figueroa, Ernesto | Bo Coco Nuevo - Calle Luis Llorrens Torres 333 | | | | Salinas | PR | 00751 |
| 2145437 | Baez Figueroa, Margarita | HC03 Box 11014 | | | | Juana Diaz | PR | 00795 |
| 2217890 | Baez Guzman, Eleuterio | Buzon 1663 Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1727589 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 |
| 1520748 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 |
| 1578636 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 |
| 2143438 | Baez Negron, Jose L | Parcelas Jauca 175 468 | | | | Santa Isabel | PR | 00759 |
| 2204198 | Baez Nieves, Ismael | HC 2 Box 3405 | | | | Maunabo | PR | 00707 |
| 2143068 | Baez Rentero, Ernesto | HC 04 Box 7409 | | | | Juana Diaz | PR | 00795 |
| 2157760 | Baez Rivera, Ramon | C-7-L-34 | Urb Jaimie C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2153634 | Baez Sanfell, Manuel A | Bo San Felipe Bason 1222 | | | | Aguirre | PR | 00704 |
| 2153803 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 |
| 2153803 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 |
| 1789816 | Baez Tollens, Luis A. | HC. 5056 | | | | Guaynabo | PR | 00971 |
| 2220013 | Bahamonde, Marina del Carmen | P.O. Box 367722 | | | | San Juan | PR | 00936-7722 |
| 2002862 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 |
| 2153723 | Bahmonde Rivera, Arsilio | Paycela Vieja #84 Bo Coqui | | | | Aguirre | PR | 00704 |
| 1792968 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 |
| 491968 | BALAGUER ROSARIO, ROSA N. | RR 3 BOX 19278 | | | | ANASCO | PR | 00610 |
| 2239021 | Baldrich Paravisini, Nahir | 190 Calle Cofresi | | | | Aguirre | PR | 00704 |
| 2239021 | Baldrich Paravisini, Nahir | P.O. Box 303 | | | | Aguirre | PR | 00704 |
| 1585841 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 |
| 1621367 | BANCHS PLAZA, JONG PIEL | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1621367 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 |
| 1770924 | BANDAS DELGADO, KAMIL  A | COND PORTALES DE SAN JUAN | APT G153 | | | SAN JUAN | PR | 00924 |
| 1770924 | BANDAS DELGADO, KAMIL  A | KAMIL AILEEN BANDAS DELGADO | CONDOMINIO PORTALES SAN JUAN APT G 153 | | | SAN JUAN | PR | 00924 |
| 2153519 | Banks Colon, Pedro R. | Bda Lopez Calle Ruben de Jesus | Buzon 2313 | | | Aguirre | PR | 00704 |
| 2153403 | Banks Feliciano, Luis | 119 Hiu Santa Ella Final | | | | Coamo | PR | 00769 |
| 714612 | Barbosa Perez, Maribel | HC 2 Box 13202 | | | | Gurabo | PR | 00778 |
| 1994703 | Barnecet Duvivier, Angela Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 |
| 2216657 | Barnes, Valentina | Box 11035 | Capana Heights Station | | | San Juan | PR | 00922-1035 |
| 2215264 | Barnes, Valentina | Box 11035 Caparra Heights Station | | | | San Juan | PR | 00922-1035 |
| 2216657 | Barnes, Valentina | Box 11035 | Capana Heights Station | | | San Juan | PR | 00922-1035 |
| 2209402 | Barreiro Machin, Nilsa I. | HC01 Box 83604 | | | | Las Piedras | PR | 00771 |
| 1517726 | Barreto Barreto, Leonel | HC-02 Box 12235 | | | | Moca | PR | 00676 |
| 1517726 | Barreto Barreto, Leonel | #260 Camino de los Helechos | Sabanera del Rio | | | Gurabo | PR | 00778 |
| 2200294 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 |
| 2209428 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo | 14 Calle A | | | Vega Baja | PR | 00693-5222 |
| 2221239 | Barreto González, Jorge Luis | Parce Las Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 |
| 2203715 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 |
| 2219298 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 |
| 2222739 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1772421 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 |
| 1857182 | Bartoloreci Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 |
| 2015719 | Batista Diaz, Macys H. | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 |
| 2199623 | Batista Montaner, Esther | 2731 Calle Corozo Urb. Los Caobus | | | | Ponce | PR | 00716 |
| 2200545 | Bauza, Hugo M. | PO Box 9510 | | | | Carolina | PR | 00988-9510 |
| 1021731 | BAYONA FIGUEROA, JOSEFA | HC 2 BOX 8513 | | | | JUANA DIAZ | PR | 00795 |
| 2193526 | Beauchamp Rios, Myrta Yarissa | PO Box 462 | | | | Garrochales | PR | 00652 |
| 2010218 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 |
| 2198512 | Bello Garcia, Roselia | Calle 53A Blq 2D21 | Lomas de Carolina | | | Carolina | PR | 00987 |
| 2220613 | Bello Garcia, Roselia | Calle 53A Blg-2D-21 | Lomas De Carolina | | | Carolina | PR | 00987 |
| 2150086 | Beltran de Jesus, Casildo | 79 Calle A Bamo Playita | | | | Salinas | PR | 00751 |
| 2231191 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 |
| 2231217 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 |
| 2231195 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 |
| 2231213 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 |
| 2231800 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 |
| 2231798 | Beltran Ramos, Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 |
| 1769059 | Benero Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 |
| 1685837 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 |
| 2221726 | Benitez Carrasquillo, Miguel | 267 Valles de Torimar | | | | Guaynabo | PR | 00966 |
| 1568608 | Benitez Gerardino, Nigda L | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 |
| 1568608 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 |
| 878834 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | | Carolina | PR | 00987 |
| 2157555 | Benito Perez, Luis | P.O. Box 811 | | | | Villalba | PR | 00766 |
| 2226082 | Berberena Muniz, Carmen M. | P.O. BOX 1345 PMB 196 | | | | Toa Alta | PR | 00954 |
| 134662 | BERCOVITCH, DENISE  H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 |
| 1808088 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1844615 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 |
| 2149991 | Bermude Alicea, Migdali | Parc Nueves Juaca | 408 Calle 4 | | | Santa Isabel | PR | 00757 |
| 1510810 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 |
| 2143135 | Bermudez Davila, Amada | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 |
| 2153484 | Bermudez Jimenez, Margarita | 2514 Bda Lopez | | | | Aguirre | PR | 00704-2541 |
| 2207603 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 |
| 1755616 | Bermudez Melendez, Mizraim | PO Box 1625 | | | | Las Piedras | PR | 00771 |
| 2239158 | Bermudez Morales, Elsa D. | Urb. Monserrate B-26 Calle A | | | | Salinas | PR | 00751 |
| 1499403 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 |
| 2154843 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perta #604 | | | | Santa Isabel | PR | 00757 |
| 2152635 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 |
| 2217232 | Bernazard Garcia, Maria del C. | Urb. Santa Elvira | E12 Santa Ana | | | Caguas | PR | 00725 |
| 2156114 | Bernier Colon, Mirsa | Urb. Algarrobo Calle A B-8 | | | | Guayama | PR | 00784 |
| 2156000 | Bernier Colon, Nimia | Urb. Los Algarrobas F-I-8 | | | | Guayama | PR | 00784 |
| 2153548 | Bernier Suarez, Luis Alberto | Bo San Felipe Buzon 2211 | | | | Aguirre | PR | 00704 |
| 2153369 | Berrios Burgos, Esteban | HC1 Box 6494 | | | | Santa Isabel | PR | 00757 |
| 2203826 | Berrios Colon, Nimia | 8 Luis Lugo, Urb. Fernandez | | | | Cidra | PR | 00739 |
| 1791540 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | | DORADO | PR | 00646 |
| 2207595 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 |
| 2207020 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 |
| 2220505 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 |
| 1592274 | BERRIOS FIGUEROA, LUIS A. | P.O. BOX 877 | | | | PATILLAS | PR | 00723 |
| 1644942 | Berrios Otero, Denise Y. | Paseo de las Brumas | Calle Rocío #64 | | | Cayey | PR | 00736 |
| 2200141 | Berrios Pagan, Luis A | Po Box 1638 | | | | Morovis | PR | 00687 |
| 1895306 | Berrios Rios, Edwin | RR-6 Buzon 10910 | | | | San Juan | PR | 00926 |
| 1949285 | BERRIOS RIVERA, AIXA | #88 ZORZAL BO. CUCHILLAS | | | | MOROVIS | PR | 00687 |
| 1970858 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 |
| 1126120 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 |
| 1847004 | Berrios Rodriguez, Ruth  D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 |
| 1847004 | Berrios Rodriguez, Ruth  D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 |
| 1993003 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2209158 | Berrios Rosa, Carmen Milagros | Cond. Rivera Park | # 10 Calle Santa Cruz Apt. G-305 | | | Bayamon | PR | 00961 |
| 2221337 | Berrios Rosa, Isabel Cristina | J7 Ave. San Patricio | Cmd El Jardin Apt. 4G | | | Guaynabo | PR | 00968 |
| 2144632 | Berrios Torres, Tomas | HC-2 Box 3666 | | | | Santa Isabel | PR | 00757 |
| 1632146 | BERROCALES VEGA, LUIS | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 |
| 2222914 | Berrrios Rosa, Carmen Milagros | Cond. River Park | #10 Calle Santa Cruz | Apt G-305 | | Bayamon | PR | 00961 |
| 2206611 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 C/Julio Alvarado | | | Bayamón | PR | 00961 |
| 2220930 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 Calle Julio Alvarado | | | Bayamon | PR | 00961-2101 |
| 2204268 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729 |
| 2209370 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3910 |
| 2222053 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3970 |
| 697689 | BETANCOURT FLORES, LILLIAN E | HC-645 BOX 6321 | | | | TRUJILLO ALTO | PR | 00976 |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | URB CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | AVE MANOR RIVERA P 505 | | | | HATO REY | PR | 00918 |
| 1980885 | Bogue Santana, Angel L. | HC 01 Box 17081 | | | | Humacao | PR | 00677 |
| 2156123 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | | ARROYO | PR | 00714 |
| 1669421 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 |
| 2055553 | Bonilla Cintron, Orlando | HC-01 BOX 4424 | | | | Juana Diaz | PR | 00795 |
| 2101180 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 2100734 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 2206241 | Bonilla Delgado, Myrna | Urb. las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 |
| 2222462 | Bonilla Delgado, Myrna | Urb. Las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 |
| 2143743 | Bonilla Dias, Ilde | HC01 Box 4764 | | | | Salinas | PR | 00751 |
| 2146019 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | | Salinas | PR | 00751 |
| 1995123 | Bonilla Ortiz, Orlando | Box 220 | | | | Coamo | PR | 00769 |
| 1930529 | Bonilla Pineda, Felicita L. | 505 C/10 Bario Obrevo | | | | San Juan | PR | 00915 |
| 2069322 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 |
| 2200266 | Bonilla Vicente , NIlsa I | P. O. Box 372037 | | | | Cayey | PR | 00737 |
| 2222521 | Bonilla Vicente, Nilsa I. | PO BOX 372037 | | | | Cayey | PR | 00737 |
| 2153596 | Bonille Estrada, Elizabeth | Urb Eugene Rice C-10 | | | | Aguirre | PR | 00704 |
| 2146648 | Borgos Garcia, Norma I. | Comunidad Santi #7 | PO Box 1116 | | | Santa Isabel | PR | 00757 |
| 2222339 | Boria Ortiz, Juan | HC 01 Box 6468 | | | | Gurabo | PR | 00778 |
| 1989309 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | | Yauco | PR | 00698 |
| 1741353 | BORRERO MURIEL, WILMALIZ | E-7 CERRO PIO | | | | CAROLINA | PR | 00987 |
| 1963339 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | | PONCE | PR | 00731 |
| 1809326 | Borrero Ortiz, Vilma I. | Calle 10 Bloq. I-13 | Urb. Rio Grande State 5 | | | Rio Grande | PR | 00745 |
| 2143303 | Borrero Rivera, Carlos | Bo Playita A:82 | | | | Salinas | PR | 00751 |
| 1979536 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 2021658 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 782237 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | | RIO GRANDE | PR | 00745 |
| 782237 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | | RIO GRANDE | PR | 00745 |
| 1944651 | Bou Santiago, Mario A. | PO Box 1121 | | | | Guayama | PR | 00785 |
| 2085800 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 |
| 1618670 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | | Ponce | PR | 00733-4617 |
| 2220179 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | | Ponce | PR | 00732 |
| 2220179 | Bracero Velez, Pedro Juan | Urb. Jardines del Caribe 2453 Calle 54 | | | | Ponce | PR | 00728 |
| 2154097 | Bristol Cartagena, Ana L. | RR Box 6513 | | | | Guayama | PR | 00784 |
| 2154720 | Bristol, Antonio | RR-1 Buzon 6562 | | | | Guayama | PR | 00784 |
| 2154692 | Bristol, Isabel | RR 1 Box 6518 | | | | Guaya | PR | 00784 |
| 2178045 | Brito Brito, Ramona | PO Box 294 | | | | Maurabo | PR | 00707 |
| 2231185 | Brito Brito, Sergio | HC #3 Box 11961 | | | | Yabucoa | PR | 00767 |
| 2154435 | Brito Cartagena, Cecilia | R.R-1 BH2 6561 | Box Cimarroma | | | Guayama | PR | 00784 |
| 58091 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 |
| 2208728 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 |
| 2154427 | Britor, Carmelita L | RR-1 Buzon 6561 | | | | Guayama | PR | 00784 |
| 2155803 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 |
| 1672753 | Buez Inzary, Eva A. | HC 5 Box 7668 | | | | Yauco | PR | 00698 |
| 1978580 | Bultron Cruz, Janette | C/435 Blg. 199-200 Villa Carolina | | | | Carolina | PR | 00935 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978580 | Bultron Cruz, Janette | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 2155859 | Burgos Acevedo, Angel C. | 35 Wolf Elter | | | | Rochester | NY | 14621 |
| 2155336 | Burgos Acevedo, Bienvenido | 1996 Baja Circle | | | | Los Fresnos | TX | 78566 |
| 2155572 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 |
| 2155852 | Burgos Acevedo, Melqueades | Com Montesoria I El Batey Calle Laguna #107 | | | | Aguirre | PR | 00704 |
| 2155829 | Burgos Acevedo, Orlando | 21321 NE 12th Avenue | | | | Miami | FL | 33179 |
| 2145476 | Burgos Burgos, Modesta | Hc-05 Box 13475 | | | | Juana Diaz | PR | 00795-9515 |
| 2203562 | Burgos Collazo, Vilma | Bo. Calzada | Sector California Hc-2 Box 4184 | | | Maurabo | PR | 00707 |
| 2145717 | Burgos Colon, Daisy | Bo. Guayabal Magas | HC-01 Box 4515 | | | Juana Diaz | PR | 00795 |
| 2218804 | Burgos Correa, Cynthia M. | PO Box 8615 | | | | San Juan | PR | 00910-8615 |
| 2208227 | Burgos Cruz, Juan | Urb.Villa Andalucia | J-62 Calle Colmenar | | | San Juan | PR | 00926-2524 |
| 2155354 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 2155366 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 2155368 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 1027647 | BURGOS CRUZ, JULIA | HC 5 BOX 13479 | | | | JUANA DIAZ | PR | 00795-9515 |
| 1027647 | BURGOS CRUZ, JULIA | Para Guayabal | Calle 1 Casa 241 | | | Juana Diaz | PR | 00795 |
| 2145448 | Burgos Cruz, Ramon | HC-01 Box 4523 | | | | Juana Diaz | PR | 00795 |
| 2181776 | Burgos Cruz, Violeta | Box 571 | | | | Juana Diaz | PR | 00795 |
| 2206915 | Burgos Fragoso, Rosa | Urb. Bayamon Gardens | H6 - Avenida Castiglioni | | | Bayamón | PR | 00957 |
| 2226895 | Burgos Hernandez, Antonio | 10 Rio Claro | Veredas del Rio II | | | Toa Alta | PR | 00954 |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 |
| 2230946 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | | Manati | PR | 00674 |
| 2154665 | Burgos Maldonado, Epifanio | PO Box 240 | | | | Aguirre | PR | 00704 |
| 2202689 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 |
| 2202061 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | Calle Capri 591 | | | Carolina | PR | 00982 |
| 2199881 | Burgos Morales, Jose A. | Jose A. Burgos Morales | Urb. Jardines Los Almendras | Calle 4 - 6 - 15 | | Maunabo | PR | 00707 |
| 2208580 | Burgos Morales, Jose O. | Bo. Calzada Buzon 312 | | | | Maunabo | PR | 00707 |
| 2154749 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 |
| 2156204 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave Los Robles | | | | Coto Laurel | PR | 00780 |
| 1822440 | BURGOS VELAZQUEZ, FELICITA | EF-1 C/CEDRO NORTE | | | | BAYAMON | PR | 00956 |
| 1822440 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 |
| 2148009 | Burgos, Efrain | HC-01 Box 4902 | | | | Juana Diaz | PR | 00795 |
| 2201245 | Burgos, William  Narvaez | C2 Calle 2 Urbanizacion Parque San Miguel | | | | Bayamon | PR | 00959-4208 |
| 1769708 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | | Villalba | PR | 00766 |
| 2094831 | Butler Rodriguez, Ana H. | P.O. BOX 626 | | | | QUEBRADILLAS | PR | 00678 |
| 1999661 | Caballero Espinosa, Elina | Ave. Wilson 1422 - Apt 201 | | | | San Juan | PR | 00907 |
| 1649713 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 |
| 2218643 | Caban Pares, Doris V. | #117 11 Calle Reina Fabiola | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1823915 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | | Ponce | PR | 00731-9707 |
| 2230445 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | | Morovis | PR | 00687 |
| 1482641 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | | Hershey | PA | 17033 |
| 2203754 | Cabrera Mercado, Michael | Calle #44, Bloq #52-1 | Villa Carolina | | | Carolina | PR | 00985 |
| 1593333 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | | PONCE | PR | 00716 |
| 1602703 | CABRERA RODRIGUEZ, EDUARDO | URB CANAS | CALLE LOS PINOS 699 | | | PONCE | PR | 00728-1914 |
| 1016312 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915-2311 |
| 2165973 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 |
| 2209445 | Cabret Fuentes, Jose A. | PO Box 2195 | | | | Guaynabo | PR | 00970-2195 |
| 2221284 | Cabret Fuentes, Jose A. | PO Box 2195 | | | | Guaynabo | PR | 00970-2195 |
| 2035194 | Caceres-Morell, Nilda A. | HC-05 Box 25787 | | | | Camuy | PR | 00627 |
| 2056656 | Cadiz Ortiz, Miriam | Urb. Senderos de Juncos | 10 Calle Mandarina | | | Juncos | PR | 00777 |
| 1794703 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 |
| 1810077 | Calcador Rivera, Nilfa I. | MV-1 calle 409 4ta ext. Country Club Carolina | | | | Carolina | PR | 00982 |
| 1800663 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 |
| 1800663 | Calderon , Mirian C Clemente | HC -2 Bozx 7435 | | | | Loiza | PR | 00772 |
| 63708 | Calderon Gonzalez, Martin A | HC 2 Box 70145 | | | | Comerio | PR | 00782 |
| 63761 | CALDERON LANZO, NAYDA | APTDO 401 | | | | LOIZA | PR | 00772 |
| 2155165 | Calderon Marrero, Natividad | Reparto Garcia | 15 Lourdes Garcia | | | Manati | PR | 00674 |
| 1876786 | Calderon Perez, Antonio | D-16 C/San Mateo Urb. San Pedro | | | | Toa Baja | PR | 00949 |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | | Fajardo | PR | 00738 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1786736 | Calderon, Marybel | PO Box 1936 | | | | Barceloneta | PR | 00617 |
| 1786736 | Calderon, Marybel | PO Box 1738 | | | | Barceloneta | PR | 00617 |
| 993396 | CAMACHO DAVILA, FERNANDO | PO BOX 1680 | BO JUAN MARTIN | | | YABUCOA | PR | 00767 |
| 2154803 | Camacho Garcia, Raul | Urb. Alturas de Borinas Calle 2 B-4 | | | | Yauco | PR | 00698 |
| 2228110 | Camacho Pastrana, John | HC 11 Box 12401 | | | | Humacao | PR | 00791 |
| 1860383 | Camareno Cancel, Angel Luis | HC 04 Box 5260 | | | | Guaynabo | PR | 00971 |
| 2149995 | Campos Borrero, Humberto | 631 State St, Apt #1 | | | | Perth Amboy | NJ | 08861 |
| 2152703 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 |
| 2149816 | Campos Martinez, Nelly | HC-06 Box 6423 | | | | Juana Diaz | PR | 00795 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 |
| 2145036 | Campos Torres, Alicia | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 |
| 66321 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 |
| 66321 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINIO FERNANDEZ | | | JUNCOS | PR | 00777 |
| 1538139 | CANABAL PEREZ, JAIME | AVE MILITAR BUZON 4978 | | | | Isabella | PR | 00662 |
| 2084756 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 |
| 1982943 | CANALES DAVILA, PRISCILLA | PO BOX 105 | | | | LOIZA | PR | 00772 |
| 1712366 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 |
| 1757578 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 |
| 1748960 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 |
| 1719581 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 |
| 2121602 | Candelaire Anlina, Vilma  E. | Calle Acasia A-17 | Urb Ntre Senore del Carmen | | | Rio Grande | PR | 00745 |
| 1731492 | Candelaria Vega, Ofelia | HC 3 Box 12007 | | | | Camuy | PR | 00627 |
| 1565188 | Candelario Ruiz, Sol M. | 8113 Connecticut Ave | | | | Cleveland | OH | 44105 |
| 1585085 | Candelario, Luis | Ext. Santa Teresita | 4232 Calle Sta Monica | | | Ponce | PR | 00730 |
| 2157524 | Cappas Baez, Lilliam | HC-38 Box 7438 | | | | Guanica | PR | 00653 |
| 2216629 | Caraballo Cruz, Enrique | 161 Cedar Ridge Lane | | | | Sanford | FL | 32771 |
| 1939378 | Caraballo Fernandez, Luz Maria | Villas de Caney | Calle Yuisa A-41 | | | Trujillo Alto | PR | 00976 |
| 1939378 | Caraballo Fernandez, Luz Maria | PO Box 336 | | | | Humacao | PR | 00791 |
| 2152696 | Caraballo Orengo, Genaro | Pueblo Nuevo Calle C#40 | | | | Yauco | PR | 00698 |
| 635564 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 |
| 1577741 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | | Sabana Grande | PR | 00637 |
| 2031436 | Caraballo Ramirez, Daniel | Calle Orquidia # 162 Maginas | | | | Sabana Grande | PR | 00637 |
| 306409 | Caraballo Ramirez, Marta | BO Maginas | 162 Calle Orquedea | | | Sabana Grande | PR | 00637 |
| 2153375 | Caraballo Rodriguez, Jose M. | Los Caobos 1077 Calle Albizia | | | | Ponce | PR | 00716 |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | | PONCE | PR | 00728-2050 |
| 1999966 | Caraballo Rodriguez, Mirta | 4511 La Colondrina Punto Oro | | | | Ponce | PR | 00728-2050 |
| 2154215 | Caraballo, Evelio Rodriguez | Camino Viejo 51A Maguellos | | | | Maguellos Ponce | PR | 00728 |
| 2154044 | Caraballo, Osvaldo | HC 08 1342 | | | | Ponce | PR | 00731 |
| 2154195 | Carattini Suarez, Reinaldo | HC 02 Box 8255 | | | | Salinas | PR | 00751 |
| 2155578 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 |
| 1701472 | CARDONA COLL, LUIS A. | APARTADO 492 | | | | SAN SEBASTIAN | PR | 00685 |
| 1701472 | CARDONA COLL, LUIS A. | #31 AVENIDA RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 |
| 2155615 | Cardona Marquez, Richard | PO Box 7004 - Buzon 114 | | | | San Sebastian | PR | 00685 |
| 70444 | Cardona Morales, Myrta | Hc 03 Box 9307 | | | | Moca | PR | 00676 |
| 70444 | Cardona Morales, Myrta | HC03-Box 8668 | | | | Moca | PR | 00676 |
| 1652020 | CARDONA PEREZ, JANNETTE | HC 1 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 |
| 1697441 | Cardona Pérez, María J. | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 |
| 1692155 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | | San Sebastian | PR | 00685 |
| 1952253 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 |
| 1771178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-II | | | Caguas | PR | 00727 |
| 1669107 | Cardona Sotomayor, Angel G. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 |
| 2156070 | Cardona Valazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 |
| 2221556 | Cardona, Concepcion Montanez | Egida Dela Policia | Apt. 516 | Calle Corozal 2680 | | Maunabo | PR | 00707 |
| 2198065 | Cardona, Francisco | Jard. los Almendros | G-13 Calle 4 | | | Maunabo | PR | 00707-2015 |
| 2150288 | Cardonas Torres, Raul | PO Box 148 | | | | Coamo | PR | 00769-0148 |
| 2219900 | Carrasquillo Santiago, Arlene | Valle Arriba Heights | Calle 130, CC#7 | | | Carolina | PR | 00983-3331 |
| 2154698 | Carratini Suarez, Vilma N | HC 2 Box 7929 | | | | Salinas | PR | 00751 |
| 2150078 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 |
| 2150147 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2141646 | Carrillo Guzman, Juan | P.O. Box 800458 | | | | Coto Laurel | PR | 00780 |
| 2150039 | Carrillo Torres, Angel Manuel | HC8 Box 44181 | | | | Lares | PR | 00669 |
| 2153352 | Carrillo Torres, Maria Iris | HC8 Box 86954 | Bo Cibao | | | San Sebastian | PR | 00685 |
| 2208421 | Carrion Guadalupe, Yolanda | HC-04 Box 4279 | | | | Las Piedras | PR | 00771 |
| 2209524 | Carrion Rivera, Jose Ivan | Urb Metropolis | A 96 Calle 1 | | | Carolina | PR | 00987-7405 |
| 2173023 | Carrion Santiago, Benedicta | HC-4 Box 6410 | | | | Yabucoa | PR | 00767 |
| 1965037 | Carrusquillo Gonzalez, Luis A | P.O Box 1929 | | | | Rio Grande | PR | 00745 |
| 2152830 | Cartagena Colon, Jose | HC-04-Box 7767 | | | | Juana Dia | PR | 00795-9604 |
| 2017351 | CARTAGENA FIGUEROA, JOSELINE | P O BOX 1296 | | | | SANTA ISABEL | PR | 00757 |
| 2171470 | Cartagena Mollet, Jonathan | P.O. Box 664 | | | | Yabucoa | PR | 00767 |
| 2068117 | CARTAGENA RAMOS, ADALBERTO | URB LAS DELICIAS | C3 | | | BARCELONETA | PR | 00617 |
| 2156920 | Cartagena Torres, Luis E. | Calle Martin Luther King #148 Barrio Coco Viejo | | | | Salinas | PR | 00751 |
| 2144463 | Cartagena Velilla, Gloria | RR-1 Box 6289 | | | | Guayama | PR | 00784 |
| 2153311 | Cartagona Maldonado, Ramon | 150 Martin L. King Bo. Coco Viejo | | | | Salinas | PR | 00751 |
| 1828453 | CASANOVA DEL MORAL, CLAUDIA M. | CIUDAD CRISTIANA 389 | | | | HUMACAO | PR | 00791 |
| 1599060 | Casanova Monroig, Marta A. | P.O. Box 361 | | | | Hatillo | PR | 00659-0361 |
| 2059103 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 1915671 | Casasnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 |
| 857333 | CASES AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940-0861 |
| 2144617 | Casiano Burgos, Margarita | Res. Golden View 155 Calle Vista Apt 18 | | | | Ponce | PR | 00728 |
| 1656852 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 |
| 2150252 | Casiano Cepeda, Felix J. | Bo Coqui Calle Tuapial Ext 691 | | | | Aguirre | PR | 00704 |
| 2146650 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | | Juana Diaz | PR | 00795 |
| 1749832 | Casiano Colon, Luis Alberto | Jardines del Caribe | 4998 Calle Peltada | | | Ponce | PR | 00728 |
| 1672622 | Casiano Feliciano, Luis | HC 5 Box 7668 | | | | Yauco | PR | 00698 |
| 695525 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 |
| 1793604 | Casiano Ortiz, Nilda | Urbanizacion Bairoa calle 7A CJ4 | | | | Caguas | PR | 00725 |
| 2153630 | Casiano, Felix J. | Bo. Coqui. Calle. Turpial Box 691 | | | | Aguirre | PR | 00704 |
| 2200551 | Casiano, Roberto  Coreano | GC-S, Calle 201 Country Club | | | | Carolina | PR | 00982 |
| 2201616 | Castellano Ortiz, Maria A. | 490 Calle Santa Maria | Urb. Ext El Comandante | | | Carolina | PR | 00982 |
| 2054033 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 |
| 1944287 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 |
| 1980695 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 |
| 1980695 | Castillo Castillo, Angel D. | Carr. 113 k14.5 Bo san Antonio P.O. box 274 | | | | Quebradillas | PR | 00678 |
| 1750233 | Castillo De Jesus, Arminda | HC 03 Box 6825 | | | | Juncos | PR | 00777 |
| 2196984 | Castrello Merced, Maria L. | Urb. Villa del Carmen Calle Tenerife 2531 | | | | Ponce | PR | 00716-2224 |
| 2167433 | Castro Alicea, Evelyn | HC #5 Box 5444 | | | | Yabucoa | PR | 00767 |
| 2207765 | CASTRO APONTE, CARMEN CECILIA | URB VILLA AURORA CALLE 2 B5 | | | | CATAÑO | PR | 00962-5918 |
| 1750945 | Castro Boria, Josefina | PO Box 3118 | | | | Vega Alta | PR | 00692 |
| 1671085 | CASTRO COLON, XIOMARA | PO BOX 664 | | | | RIO BLANCO | PR | 00744 |
| 2206439 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 |
| 1934063 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1948942 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 2022341 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1869236 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1835927 | Castro Quinones, Norma A. | G-29 Belgica Alt. Villa del Rey | | | | Caguas | PR | 00727 |
| 2030342 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 |
| 1813594 | Castro Segana, Lourdes M | 1035 Calle Aramana | | | | Mayaguez | PR | 00680-5180 |
| 2232263 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 |
| 1592477 | Catala De Jesus, Antonio | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 |
| 2208645 | Cedeno Carrasquillo, Carmen S. | P.O. Box 1600 - Suite 122 | | | | Cidra | PR | 00739 |
| 1875497 | Cedeno Torres, Virgen de los A. | HC 2 Box 11011 | | | | Yauco | PR | 00698 |
| 2215568 | Centeno Rivera, Carmen Y. | HC9 Box 59225 | | | | Caguas | PR | 00725 |
| 1982665 | CENTENO VIERA, ELSIE | URB. SANTIAGO IGLESIAS | 1391 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 2210707 | Centeno, Miriam Torres | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 |
| 1538552 | Cesareo Ortiz, Eva | Pmb 795 Po Box 2500 | | | | Toa Baja | PR | 00951-2500 |
| 1539044 | Cesareo Ortiz, Eva | Pmb 795 PO Box 2500 | | | | Toa Baja | PR | 00951-2500 |
| 784745 | CHACON RAMOS, ROSA | CALLE KAREN 309 | URB.  VILLA KAREN | | | ISABELA | PR | 00662 |
| 1616324 | CHAPARRO PEREZ, JANET | NUM 6 | REPTOGONZAL | | | AGUADA | PR | 00602 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1570763 | Chavez Quiroga, Amparo | 210 Calle Jose Oliver Apto 404 | | | | San Juan | PR | 00918 |
| 1570763 | Chavez Quiroga, Amparo | PO Box 190073 | | | | San Juan | PR | 00926 |
| 88952 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | | JAYUYA | PR | 00664 |
| 1599645 | Chevere-Sanchez, Juan P. | PO Box 347 | | | | Cidra | PR | 00739-0347 |
| 2221533 | Chiclana, Jaime Pizarro | Urb. Villa Marina | 19 Calle Hydra | | | Carolina | PR | 00979 |
| 89573 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | | AGUIRRE | PR | 00704 |
| 2153533 | Chupany Tirado, Wanda I. | HC-01 Box 5002 | | | | Salinas | PR | 00751-9722 |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 |
| 2148874 | Cintron Diaz, Ana Miriam | Apt. 236 | | | | Aguirre | PR | 00704 |
| 2157299 | Cintron Garcias, Iriz | Bo Pozuelo Buzon | RR-I 6381 00784 | | | Guayama | PR | 00784 |
| 2143131 | Cintron Gomez, Ramonita | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 |
| 2144038 | Cintron Gomez, Violeta A. | HC 04 Box 7037 | | | | Juana Diaz | PR | 00795 |
| 2154103 | Cintron Gonzales, Cristina | HC5 5785 | | | | Juana Diaz | PR | 00795 |
| 1723925 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 |
| 931575 | CINTRON MORALES, RADAMES | 154 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 |
| 2204590 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | | Bayamon | PR | 00961 |
| 1171566 | CINTRON NIEVES, AUREA | RR 4 BOX 26245 | | | | TOA ALTA | PR | 00953 |
| 2219258 | Cintron Roman, Marixa | Urb. Santa Ana | Calle 1 F-17 C.B. | | | Vega Alta | PR | 00562 |
| 2166558 | Cintron Rosado, Maria Angelica | HC 5 Box 4890 | | | | Yabucoa | PR | 00767-9660 |
| 2147618 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 |
| 950949 | CINTRON SERRANO, ANA | PO BOX 1072 | | | | MAYAGUEZ | PR | 00681-1072 |
| 2225971 | Cipreni Ayala, Rafael | 2851 Leonard Dr. Apt. J-407 | | | | Aventura | FL | 33160 |
| 2235932 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 |
| 2029443 | Cividanes Rodriguez, Amanda | 1948 Jose Fidalgo Diaz | Apt. 111 | Cond. Alturas de Caldas | | San Juan | PR | 00926 |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 |
| 2230911 | Claudio Jimenez, Jose Javier | HC 03 BOX 37834 | | | | Caguas | PR | 00725 |
| 2126403 | Claudio Rodriquez, Jenneli | 1626 Calle San Lucas | | | | Ponce | PR | 00780 |
| 2220253 | Claudio Vazquez, Roberto | Urb. Atenas | J. Tirado Garcia C-19 | | | Manati | PR | 00674 |
| 2199907 | Claudio, Roberto | Urb Atenas Calle J Tirado Garcia C-19 | | | | Manati | PR | 00674 |
| 2154107 | Claussell Divido, Luis G. | P.O. Box 399 | | | | Aguirre | PR | 00704 |
| 2203270 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 |
| 2204920 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 |
| 2152792 | Coho Beltran, Carlos A. | Extencion Coqui Calle | | | | Turka | PR | 00704 |
| 2217981 | Cole Simon, Angelina Rosa | Departamento de Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 |
| 2162303 | Collazo Cardona, Jose | HC 04 Box 4170 | | | | Humacao | PR | 00791 |
| 1603755 | COLLAZO COLON, ILSA | JARDINES DE COAMO | F-1 CALLE 6 | | | COAMO | PR | 00769 |
| 1548199 | Collazo Oropeza, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 |
| 2214469 | Collazo Pena, Jose A | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 2218690 | Collazo Rivera, Cecilia | P.O. Box 362936 | | | | San Juan | PR | 00936-2936 |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 |
| 2065374 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 |
| 1920921 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | | Ponce | PR | 00728 |
| 2154294 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 |
| 2157610 | Colon Alvalle, Katherine | HC-04 Box 7093 | | | | Juana Diaz | PR | 00795 |
| 2210046 | Colon Baez, Saulo | P.O. Box 367722 | | | | San Juan | PR | 00936 |
| 1906346 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranguitas | PR | 00794 |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 |
| 2152734 | Colon Burgos, Antonio | HC-01 Box 4954 | | | | Juana Diaz | PR | 00795 |
| 2191675 | Colon Camacho, Carmelo | HC 2 Box 3877 | | | | Maunabo | PR | 00707-9671 |
| 2146642 | Colon Colon, Livia | P.O. Box 1334 | | | | Santa Isabel | PR | 00757 |
| 2156073 | Colon Colon, Lydia E | Leopordo Cepeda # 428 Bo. Coqui | | | | Aguirre | PR | 00704 |
| 1352131 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 |
| 2205349 | COLON CORREA, HERIBERTO | COND. MONTECILLO 1 | EDIFICIO 7 APT. BC4 | | | TRUJILLO ALTO | PR | 00976 |
| 2205349 | COLON CORREA, HERIBERTO | GPO BOX 360 998 | | | | SAN JUAN | PR | 00936-0998 |
| 2222660 | COLON CORREA, HERIBERTO | 1 VIA PEDREGAL APTO 704 | ENCANTA | | | TRUJILLO ALTO | PR | 00796 |
| 2152719 | Colon Cruz, Hilda E. | Bo. Mosquito PDA #8 Buzon 1554 | | | | Aguirre | PR | 00704 |
| 2156046 | Colon de Jesus, Jorge M. | P.O. Box 837 | | | | Juana Diaz | PR | 00795 |
| 2152898 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2154136 | Colon Feliciano, Victor Manuel | P.O. Box 3000 Suite 343 | | | | Coamo | PR | 00769 |
| 664054 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | | PONCE | PR | 00733-6111 |
| 2150051 | Colon Garcia, Wilson | Calle Cedro #702 | Urb Pradevas dul Sur | | | Santa Isabel | PR | 00757 |
| 2204061 | Colon Gomez, Antonio | HC01 Box 4255 | | | | Coamo | PR | 00769 |
| 2153671 | Colon Hernandez, Adelaida | Calle Candido Pagana 232-C Barrio Coco Nuevo | | | | Salinas | PR | 00751 |
| 2218566 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 |
| 2222951 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 |
| 1538692 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 |
| 1538692 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 |
| 1650138 | Colon Leon, Carla M. | Urb. Borinquen Gardens | DD-6 Calle Gardenia | | | San Juan | PR | 00926 |
| 1650138 | Colon Leon, Carla M. | Calle 2 B-26 | Colinas de Cupey | | | San Juan | PR | 00926 |
| 2166295 | Colon Lopez, Fernando | Bo. Mariana 2 | PO Box 9278 | | | Humacao | PR | 00792 |
| 2195618 | Colon Lopez, Juana A. | 4322 Calle 29 | Urb. Bella Vista | | | Bayamon | PR | 00957 |
| 2220489 | Colon Lopez, Juana A. | Urb. Bella Vista Calle 29 | #4322 | | | Bayamon | PR | 00957 |
| 1213360 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 |
| 2152851 | Colon Maldonado, Paulino | HC01 Box 5286 | | | | Santa Isabel | PR | 00757 |
| 1132942 | COLON MARTINEZ, PETRONILA | HC 1 BOX 6030 | | | | SANTA ISABEL | PR | 00757 |
| 2191305 | Colon Molina, Maria N. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 |
| 1871372 | Colon Muniz, Edgar | Barrio Santa Rosa 3 K93 | | | | Guaynabo | PR | 00970 |
| 1717394 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | | Coto Laurel | PR | 00780 |
| 2143649 | Colon Olivien, Angel | PO Box 666 | | | | Villalba | PR | 00766 |
| 99355 | COLON ORTIZ, GABRIELA  N. | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 |
| 683470 | COLON ORTIZ, JOSE E | URB VILLA MADRID | Z 19 CALLE 4 | | | COAMO | PR | 00769 |
| 2214889 | Colon Ortiz, Jose Raul | D69 Alcazar, Villa Espana | | | | Bayamon | PR | 00961 |
| 2145829 | Colon Ortiz, Nilza | HC-06 Box 4549 | | | | Coto Laurel | PR | 00780 |
| 1507729 | Colon Pagan, Edgar | Calle 39 blq MM-1 Urb. Villas de Loiza, | | | | Canovanas | PR | 00729 |
| 2154302 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 |
| 2154302 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 |
| 2207984 | Colon Perez, Jose Anibal | 1108 Marbella | Vistamar Marina | | | Carolina | PR | 00983 |
| 2216592 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | | Carolina | PR | 00983 |
| 2222350 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | | Carolina | PR | 00983 |
| 99902 | COLON RAMIREZ, EMETERIO | BOX 615 | | | | OROCOVIS | PR | 00720 |
| 99902 | COLON RAMIREZ, EMETERIO | CARR. # 156, KM.0.8 | | | | OROCOVIS | PR | 00720 |
| 2154655 | Colon Ramos, Nelson | Bo Coqui Parcelas Viejas 128 | | | | Aguirre | PR | 00704 |
| 2153821 | Colon Rios, Edgardo | 20455 Calle Santos Tosado | | | | Quebradillas | PR | 00678 |
| 2238397 | Colon Rivera, Michael | Betances 416 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2145809 | Colon Rivera, Sureyma E. | Paseo Horizonte 2 200 Ave | Pennsilvania Suite 13 | | | Salinas | PR | 00751 |
| 1951332 | Colon Riveria, Maria A. | C/ Eugenio M. Hostos P.328 | Villa Hostos Campanillas | | | Toa Baja | PR | 00949 |
| 193489 | Colon Rodrigez, Gloria E. | Calle Parque De La Fuente E 1 | Urb. Bairoa Park | | | Caguas | PR | 00727 |
| 857486 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | | CAROLINA | PR | 00982 |
| 625538 | COLON RODRIGUEZ, CARMEN | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 |
| 2155102 | Colon Rodriquez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 |
| 2149971 | Colon Rosario, Miguel | PO Box 51 | | | | Aguirre | PR | 00704 |
| 1896788 | Colon Sanchez, Edgardo | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 |
| 2115106 | Colon Santiago , Elvira | PO Box 503 | | | | Patillas | PR | 00723 |
| 1352307 | COLON SANTIAGO, LUZ A | URB VALLE HUCARES | 168 FLAMBOYAN | | | JUANA DIAZ | PR | 00795 |
| 1643325 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 |
| 2157777 | Colon Santos, Jose | Apartado 301 | Monte Grande | | | Salinas | PR | 00751 |
| 2157777 | Colon Santos, Jose | Hector L. Marquez Quinonez | Urb Baramaya 3673 Calle Baramaya | | | Ponce | PR | 00728-2744 |
| 1632112 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE ELIFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 |
| 1750321 | Colon Torres , Frances | 600 Apt.2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 |
| 1573675 | Colon Torres, Andrea | PO Box 190853 | | | | San Juan | PR | 00919 |
| 1545234 | Colon Torres, Xiomary | 919 C/Malvis Ur.Country Club | | | | San Juan | PR | 00924 |
| 505981 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 |
| 2143781 | Colon Vargas, Julia | Sec. Rincon Final #49 | | | | Coto Laurel | PR | 00780 |
| 2148591 | Colon Vazquez, Migdalia | Calle Leopondo Cepeda #357 Coqui | | | | Salinas | PR | 00704 |
| 1126067 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-6 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1496262 | COLON VERA, WANDA M. | URB. VENUS GARDENS | AD-14 CALLE TIJUANA | | | SAN JUAN | PR | 00926 |
| 2222419 | Colon, Diana | 13733 Gentle Woods Ave. | | | | Riverview | FL | 33569 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2208291 | Colon, Julio Sequiz | HC 2 Box 3768 | | | | Maunabo | PR | 00707 |
| 2204844 | COLON, MARTA F. | 1567 New Garden Rd Apt 2E | | | | Greensboro | NC | 27410 |
| 2174550 | Colon-Marquez, Jose | 39 Helms Grove Lane | | | | Penns Grove | NJ | 08069 |
| 1781651 | Comzalez Santiago, Rosa | Urb. Laurel Sur | 7011 C/Turca | | | Coto Laurel | PR | 00780 |
| 1991613 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 |
| 2215849 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | | Arecibo | PR | 00613 |
| 1805940 | Concepcion Vargas, Claribel | Urb. Bello Monte #158-32 | | | | Guaynabo | PR | 00969 |
| 2013614 | Conde Torres, Agnes | K-10 Calle 26 Urb. Forest Hills | | | | Bayamon | PR | 00959-5434 |
| 857740 | CONESA OSUNA, FRANCISCO  E. | VILLAS DEL SAGRADO CORAZON | EX-8  CALLE PALMA REAL | | | PONCE | PR | 00716-2588 |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2146389 | Constantino Dominguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 |
| 2152950 | Cora Lugo, Lydia E. | Urb La Hacienda C/42 A18 | | | | Guayama | PR | 00784 |
| 2152773 | Cora Suarez, Irving N. | RR # 1 Buzon 6260 | | | | Guayama | PR | 00784 |
| 2149130 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 |
| 2171632 | Corales Almestica, Joel | 87 Eliot Ln. | | | | Youngstown | OH | 44505 |
| 2171632 | Corales Almestica, Joel | Central Aguirre | | | | Salinas | PR | 00704 |
| 1643812 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 1643812 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 |
| 1980838 | Corchado Torres, Wilda | 294 RR 474 | | | | Isabela | PR | 00662 |
| 1753084 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | Penuelas | PR | 00624 |
| 1753084 | Cordero Gricelda, Caliz | Gricelda                        Caliz  Cordero   Policia Estatal   Policia de Puerto Rico  Reparto kennedy #70 | | | | Penuelas | PR | 00624 |
| 1891164 | Cordero Matos, Sonia | HC 5 Box 51516 | | | | San Sebastian | PR | 00685 |
| 2155736 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aguirre | PR | 00704 |
| 2155736 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aguirre | PR | 00704 |
| 1935054 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 |
| 2205843 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 |
| 2205890 | Cordova Giboyeaux, Juan Manuel | P.O. Box 360911 | | | | San Juan | PR | 00936 |
| 1952020 | Cordova Velazco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 |
| 2219819 | Córdova, Juan M. | P.O. Box 360911 | | | | San Juan | PR | 00936 |
| 2219565 | Coreano Casiano, Roberto | GC-6 Calle 201, Country Club | | | | Carolina | PR | 00982 |
| 2162173 | Coriano Sanchez, Angel | PO Box 174 | | | | Las Marias | PR | 00670 |
| 2197903 | Cornier Colon, Rosario | HC 1 Box 6074 | | | | Yauco | PR | 00698 |
| 2157177 | Cornier Maldonado, Alberto | 117 W Wishart St | | | | Philadelphia | PA | 19133 |
| 2156885 | Cornier Maldonado, Alberto | 117 W Wishart St | | | | Philadelphia | PA | 19133 |
| 1168759 | CORNIER MERCADO, ANNA | PMB 299 | PO BOX 201000 | | | CANOVANAS | PR | 00729 |
| 2157018 | Cornier Rivera, Catherine | Urb. Santa Teresita | Calle S. Carlos #6914 | | | Ponce | PR | 00730 |
| 1823556 | CORRALIZA RODRIGUEZ, CARMEN  L | PO BOX 193504 | | | | SAN JUAN | PR | 00919-3504 |
| 2145113 | Correa de Jesus, Jose M. | PO Box 1538 | | | | Santa Isabel | PR | 00757 |
| 1859019 | Correa Garcia, Zulma | HC-5 13850 | | | | Juana Diaz | PR | 00795 |
| 2214274 | Correa Malave, Emerita | Urb. Alturas del Turabo Calle 500 GG-10 | | | | Caguas | PR | 00725 |
| 2025340 | Correa Sanabria, Joann | Calle Luz | # 744 | | | Aguirre | PR | 00704 |
| 2025340 | Correa Sanabria, Joann | 167 Calle Luz Montesona I | | | | Aguirre | PR | 00704 |
| 2153801 | Correa Santiago, Cecilio | Calle V. Pales Matos 133C | Bo Coco Viejo | | | Salinas | PR | 00751 |
| 2150060 | Correa Santiago, Eustaquio | HC-3 Box 17632 | | | | Coamo | PR | 00769-9769 |
| 1006054 | CORREA SANTIAGO, HUMBERTO | 12 CALLE LA CRUZ INT | | | | JUANA DIAZ | PR | 00795-2431 |
| 1006054 | CORREA SANTIAGO, HUMBERTO | URB. SAN MARTIN 1 | CALLE 3 B-18 | | | JUANA DIAZ | PR | 00795 |
| 2144497 | Correa Santiago, Victoria | H C 02 Box 3686 | | | | Santa Isabel | PR | 00757 |
| 2152726 | Correa Torres, Pedro O. | PO Box 496 | | | | Coamo | PR | 00769 |
| 2003666 | Correa Velez, Irma  J. | #Q-63 Calle Q | Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 2222616 | Correa Yambo, Eduardo | PO Box 2318 | | | | Arecibo | PR | 00613-2318 |
| 2149647 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 |
| 2219045 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | | San Sebastian | PR | 00685 |
| 2220287 | Cortes Colon, William  A. | Urb. San Antonio Calle 2 #12-A | | | | Aguas Buenas | PR | 00703 |
| 2154974 | Cortes Cordero, Cecilio | Calle San Rafael E-9 San Pedro Estate | | | | Caguas | PR | 00725 |
| 2202673 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 |
| 2219328 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 |
| 109420 | CORTES RIVAS, ANGIEMEL | CIUDAD UNIVERSITARIA APT. 807-A | # 1 AVE. PERIFERAL COOP. | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2230411 | Cortes Rivera, Andres | Los Al Mendros | EC-9 Calle Sauce | | | Bayamon | PR | 00956 |
| 2205002 | Cortes Rolon, Antonio | Urb. Sabanera - 346 Camino del Prado | | | | Cidra | PR | 00739 |
| 2154329 | Cortes Santiago, Nilsa I. | Box. Mosquito Parada I | Buzon / 1124 | | | Aguirre | PR | 00704 |
| 2142217 | Cortes Soto, Jorge Luis | Callejon Tricoche N02 | | | | Ponce | PR | 00731 |
| 2148999 | Cortez Rivera, Angel Antonio | Bd. Paralelo 38-Calle-A28 | | | | San Sebastian | PR | 00685 |
| 2229618 | Cortez Santana, Jorge | PO Box 1446 | | | | Las Piedras | PR | 00771 |
| 2230863 | Cortez Santana, Luis M. | HC - 11 Box 12426 | | | | Humacao | PR | 00791 |
| 2102301 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | c/19 #5-11 | | | Canovanas | PR | 00729 |
| 1876676 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St 1727 | | | Ponce | PR | 00716 |
| 2056726 | Cortina Rodriguez, David | Urb.Flamboyanes-Lima St.1727 | | | | Ponce | PR | 00716 |
| 1052468 | COSME COSME, MARIA I. | HC 02 BOX 80194 | CARR 146 | | | CIALES | PR | 00638 |
| 1053360 | Cosme Santiago, Maria  M. | P.O. Box 3707 | | | | Guaynabo | PR | 00970 |
| 1931452 | COSME THILLET, MARIA J | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 |
| 2143265 | Cosme Yambo, Gregorio | HC-04 Box 7319 | | | | Juana Diaz | PR | 00795 |
| 2089023 | Costa Feliciano, Jose A. | P.O. Box 624 | | | | Adjuntas | PR | 00601 |
| 2089175 | Costa Feliciano, Jose A. | PO Box 624 | | | | Adjuntas | PR | 00601 |
| 2231794 | Costas Montero, Saddie D | 181 Long Hill Rd Apt R-7 | | | | Little Falls | NJ | 07424-2024 |
| 2201500 | Costas, Sadie D | 181 Long Hill Rd. | Apt. R-7 | | | Little Falls | NJ | 07424 |
| 1650751 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | | Ponce | PR | 00730-2443 |
| 1652967 | Cotto Alvarez, Aida | RR12 Box 1201 | | | | Bayamon | PR | 00956 |
| 2072834 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 |
| 2096115 | Cotto Santana, Gloria Irma | Jose Celso Balbosa #3 Apt 1 | | | | Caguas | PR | 00725 |
| 111553 | COURET CARABALLO, BRENDA I | VILLAS DEL CAFETAL | O13CALLE9 | | | YAUCO | PR | 00698 |
| 2166277 | Crespo Arocho, Luis A. | Bo. Pueblo Nuevo Calle 3 Buzon 11 | | | | Maricao | PR | 00606 |
| 1654839 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | | Toa Baja | PR | 00949 |
| 2214367 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | | Carolina | PR | 00983 |
| 2221477 | Crespo Hernandez, Jose Guillermo | Urb. Jardines de Country Club | Calle 165  CY-14 | | | Carolina | PR | 00983 |
| 1729306 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | | MANATI | PR | 00674 |
| 1601969 | Crespo Mejias, Yomary | PO Box 1387 | | | | Aguada | PR | 00602 |
| 2190131 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Aguada | PR | 00602 |
| 112408 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 |
| 2157711 | Crespo Perez, Efrain | Apartado 1050 | | | | Adjuntas | PR | 00605 |
| 2058692 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | | Hormigueros | PR | 00660 |
| 1327233 | CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 | | | | AGUADILLA | PR | 00603 |
| 1741982 | CRESPO, JAIME | HC 03 BOX 16403 | | | | UTUADO | PR | 00641 |
| 2208445 | Crespo, Roberto Rodriguez | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 |
| 2203374 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 |
| 2206690 | Crispin Ramirez, Magali | 362 Savannah Real | | | | San Lorenzo | PR | 00754 |
| 2207655 | Crispin Santiago, Marina | P.O. Box 987 | | | | Luquillo | PR | 00773 |
| 88497 | CRISPIN TORRES, CHARISSA | COND PARKWEST | EDIF 16 APT 111 SECTOR EL VOLCAN | | | BAYAMON | PR | 00961 |
| 2148153 | Cristian Maldonado, Eva Vivgen | HC1 Box 6028 | | | | Santa Isabel | PR | 00757-9793 |
| 2148153 | Cristian Maldonado, Eva Vivgen | PO Box 1116 | | | | Santa Isabel | PR | 00757 |
| 1616472 | CRUZ AGUILA, NELIDA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 |
| 2146543 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | | Santa Isabel | PR | 00757-8236 |
| 1618278 | Cruz Ayala, Victor M. | Calle 5 G-8 Urb. Condado Moderno | | | | Caguas | PR | 00725 |
| 2000243 | Cruz Burgos , Marta | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 |
| 2035628 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 |
| 2053085 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 |
| 763000 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DIAZ | PR | 00795 |
| 2149661 | Cruz Cintron, Lillian | HC 5 Box 13576 | | | | Juana Diaz | PR | 00795 |
| 2145842 | Cruz Cintron, Virgen Maria | P.O. Box 1680 | | | | Juana Diaz | PR | 00795 |
| 1989106 | Cruz Collazo, Ada M. | P.O. Box 1999 | | | | Luquillo | PR | 00773 |
| 1989106 | Cruz Collazo, Ada M. | BO Santana Box 582 | | | | Arecibo | PR | 00612 |
| 2156085 | Cruz Colon, Angel L. | Hacienda Concordia 11168 | | | | Santa Isabel | PR | 00757 |
| 2216550 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 |
| 2216550 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | 00916 |
| 2216550 | CRUZ CORTES, CARMEN A. | ABOGADO DEL COMITE DE ACREEDORES (COUNSEL FOR THE | PAUL HASTINGS LLP | 200 PARK AVENUE | A/A: LUC. A DESPINS, JAMES BLISS, JAMES WASHINGTON | NEW YORK | NY | 10166 |
| 2216688 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2217647 | Cruz Cruz, Guillermo | Condominio Ecer Da Antt | Calle Corozal 2280 | | | Maurabo | PR | 00707 |
| 2144678 | Cruz Cruz, Segundo | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 |
| 2219340 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767-9505 |
| 2152789 | Cruz Cruz, Victor A | HC8 Box 17281 | | | | San Sebastian | PR | 00685 |
| 1906139 | CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 |
| 1906139 | CRUZ CRUZ, YOLANDA | 214 FERPIER PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 |
| 2214670 | Cruz Davila, Regina | P.O. Box 8447 | | | | Humacao | PR | 00792 |
| 1818267 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 |
| 2154352 | Cruz de Jesus, Carmen M | P.O Box 1576 | | | | Santa Isabel | PR | 00757 |
| 2131403 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 |
| 2214837 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 |
| 2148775 | Cruz Gonzalez, Edurigilia | HC-01 Box 4253 | | | | Juana Diaz | PR | 00795 |
| 115868 | CRUZ GONZALEZ, JOHNNY | HC 3 BOX 6442 | | | | HUMACAO | PR | 00791 |
| 1467150 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | | Juncos | PR | 00777 |
| 2176848 | Cruz Hernandez, Hector Manuel | HC 1 Box 4040 | | | | Naguabo | PR | 00718-9699 |
| 2021437 | Cruz Hernandez, Rosa N | PO Box 636 | | | | Anasco | PR | 00610 |
| 2021437 | Cruz Hernandez, Rosa N. | P.O Box 636 | | | | Anasco | PR | 00601 |
| 1907845 | Cruz Hernandez, Rosa N. | PO BOX 636 | | | | Anasco | PR | 00610 |
| 1907845 | Cruz Hernandez, Rosa N. | PO Box 636 | | | | Anasco | PR | 00610 |
| 2178526 | Cruz Lamenza, Nadja A. | Urb Villas del Rio | Calle Rio Portugal 144 | | | Humacao | PR | 00791 |
| 1596697 | Cruz López, Elvin  E | HC-5 Box 25862 | | | | Camuy | PR | 00627 |
| 1660170 | Cruz López, Elvin E | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 |
| 2221132 | Cruz Lozada, Jacinta | Urb. Los Caobos | Calle Almacigo # 843 | | | Ponce | PR | 00716-2612 |
| 2060895 | Cruz Madera, Walter L | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1996480 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1735493 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | | Villalba | PR | 00766 |
| 1690647 | Cruz Martinez, Ana Lopez | HC-01 Buzon 9699 | | | | San Sebastian | PR | 00685 |
| 2197796 | Cruz Medina, Maribel | HC-4 Box 4339 | | | | Humacao | PR | 00791-8924 |
| 1795175 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 2039175 | Cruz Mercado, Vanessa | Vistaa de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 |
| 2221815 | Cruz Mojica, Jesus M. | Palacios del Rio I | Guanajibo #501 | | | Toa Alta | PR | 00953 |
| 1680574 | CRUZ MOLINA, CARMEN M | PO BOX 13233 | | | | SAN JUAN | PR | 00908 |
| 2224324 | Cruz Molina, Mary | P.O. Box 191962 | | | | San Juan | PR | 00919-1962 |
| 1953912 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 |
| 2154912 | Cruz Morales, Cornelio | Extencion Coqui Calle Turpial 672 | | | | Aguirre | PR | 00704 |
| 2024840 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 |
| 2150028 | Cruz Morales, Luz Maria | Ext Coqui Calle Turpial #672 | | | | Aguirre | PR | 00704 |
| 1923582 | Cruz Negron, Damian L. | Jesus M. Lago 4-16 | P O Box 585 | | | Utuado | PR | 00641 |
| 2153721 | Cruz Olivera, Haydee | Calle Guaraca #915, Pto Real | | | | Cabo Rojo | PR | 00623 |
| 2153721 | Cruz Olivera, Haydee | Recinto Universitario de Mayaguez, U.P.R. | P.O. Box 9000 | | | Mayaguez | PR | 00681-9000 |
| 2155298 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 |
| 117781 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924-1002 |
| 2145569 | Cruz Padilla, Milagros | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 |
| 2145871 | Cruz Pagan, Iraida | HC-01 Box 4631 | | | | Juana Diaz | PR | 00795 |
| 2005776 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | | San Sebastian | PR | 00685 |
| 2223670 | Cruz Parilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 |
| 2156938 | Cruz Peres, Jose A. | HC01 Box 4766 | | | | Salinas | PR | 00751 |
| 2003520 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 |
| 1786341 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 |
| 1901421 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | | Coamo | PR | 00769 |
| 1769820 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Paris | | | | Mayaguez | PR | 00680 |
| 1769820 | Cruz Ramos, Luz A. | Box 307 | | | | Anasco | PR | 00610 |
| 2032348 | Cruz Ramos, Olga Iris | P. O. Box 296 | | | | Coamo | PR | 00769 |
| 1808465 | Cruz Ramos, Olga Iris | PO Box 296 | | | | Coamo | PR | 00769 |
| 2153062 | Cruz Rios, Leo Antonio | 100 Calle Pavia Fernandez | | | | San Sebastian | PR | 00685 |
| 2101266 | Cruz Rivera, Angelita | Urb. San Juan Bautista Casa A-23 | | | | Maricao | PR | 00606 |
| 2060437 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | | Maricao | PR | 00606 |
| 1958769 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | | MARICAO | PR | 00606 |
| 2035927 | Cruz Rivera, Carmen | M-18 Calle Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2019601 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 |
| 2189230 | Cruz Rodriguez, Francisco | Bo. Calzada | Buzon 185 | | | Maunabo | PR | 00707 |
| 2050433 | Cruz Rosado, Lisandra | HC 01 Box 4066 | | | | Juana Diaz | PR | 00795 |
| 1978003 | Cruz Santiago, Maria Enid | HC- 03 Box 41359 | | | | Caguas | PR | 00725-9742 |
| 2144154 | Cruz Santiago, Mariana | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 |
| 2024220 | Cruz Santiago, Miguel | Carr #551 - KM 5.1 - | | | | Juana Diaz | PR | 00795 |
| 2024220 | Cruz Santiago, Miguel | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795 |
| 1817929 | CRUZ SOJO, LUIS | PUERTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 |
| 2201487 | Cruz Soto, Eulogio | Barrio Calzada | Buzon 187 | | | Maunabo | PR | 00707 |
| 2143209 | Cruz Soto, Lydia | HC-5 Box 5858 | | | | Juana Diaz | PR | 00795 |
| 2204119 | Cruz Torres, Salvador | Urb. Loma Alta Calle 11 K6 | | | | Carolina | PR | 00987 |
| 2212216 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 |
| 2219964 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 |
| 1770034 | Cruz Torres, Wanda | Urb. Jardines Fagot | 2723 Calle Altamisa | | | Ponce | PR | 00716 |
| 1788454 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 |
| 1250268 | CRUZ VALENTIN, LOURDES | PO BOX 1075 | | | | LAJAS | PR | 00667 |
| 1250268 | CRUZ VALENTIN, LOURDES | URB. PARQUE REAL DIAMANTE #37 | | | | LAJAS | PR | 00667 |
| 2088383 | CRUZ VARGAS, MADELINE | HC-03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 1943779 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 |
| 1842190 | CRUZ VARGAS, MADELYN | HC03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 1854785 | CRUZ VARGAS, MADELYN | HC 03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 2091925 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 |
| 1135628 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 |
| 2171153 | Cruz Vazquez, Victor M. | HC #6 Box 11421 | | | | Yabucoa | PR | 00767 |
| 2233611 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 |
| 2168162 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 |
| 2208505 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Dejetao | | | | Caguas | PR | 00725 |
| 2192222 | Cruz, Esperanza Arevalo | Box 507 | | | | Mercedita | PR | 00715 |
| 1783726 | Cruz, Jose F. | RR 3 Buzon 11393 | | | | Manati | PR | 00674 |
| 2152924 | Cruz, Josefa | PO Box 156 | | | | Aguirre | PR | 00704 |
| 2144229 | Cruz, Nemesio Figueroa | Urb. Las Antillas Calle PR Casa A6 | | | | Salinas | PR | 00751 |
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | HC 03 BOX 8667 | | | | GURABO | PR | 00778 |
| 2200531 | Cuadrado Burgos, Miguel | Calle 10 G-20 | Urbanizacion Villa Verde | | | Bayamon | PR | 00959 |
| 2153171 | Cuevas Martinez, Herminio | 82 Clemente St. Apt. 4-A | | | | Holyoke | MA | 01040 |
| 764344 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 |
| 1797823 | CUEVAS PEREZ, JESUS A | BOX 384 | | | | CASTANER | PR | 00631 |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 |
| 2155042 | David Espada, Jose | P.O. Box 853 | | | | Coamo | PR | 00769 |
| 2154257 | David Espada, Justo | HC 04 Box 7011 | | | | Coamo | PR | 00769 |
| 2154730 | David Rivera, Ermela Evangelista | PO Box 1086 | | | | Coamo | PR | 00769 |
| 1890636 | David Torres, Miriam | HC 7 Box 4955 | | | | Juana Diaz | PR | 00795 |
| 2226921 | Davila Camacho, Ines | P.O. Box 1119 | | | | Toa Alta | PR | 00954 |
| 1982404 | Davila Castro, Angel | Calle Quintero 299 Campanilla | | | | Toa Baja | PR | 00949 |
| 1982404 | Davila Castro, Angel | P.O. Box 990 | | | | Toa Baja | PR | 00951 |
| 2157731 | Davila Cruz, Hermitanio | C-4-K-16 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 2205736 | Davila Diaz, Elvira | HC1 Box 4019 | | | | Yabucoa | PR | 00767 |
| 2214063 | Davila Figueroa, Bejamin | HC8 Box 59225 | | | | Caguas | PR | 00725 |
| 2107261 | Davila Gracia, Jorge | Box 283 | | | | Toa Alta | PR | 00954 |
| 2117231 | Davila Medina, Jose H. | M-29 Calle 17 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 2233546 | DAVILA NIEVES, HECTOR LUIS | P.O. BOX 1476 | | | | SABANA SECA | PR | 00952 |
| 2155980 | Davila Ortiz, Angel Luis | Urb. Los Algarrpbos F-I-8 | | | | Guayama | PR | 00784 |
| 2063456 | DAVILA PEREZ, ORLANDO | HC-7 Box 4998 | | | | Juana  Diaz | PR | 00795 |
| 1973830 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | | Ponce | PR | 00716 |
| 2153462 | Davila Zayas, Edwin | Apt. # 632 | | | | Coamo | PR | 00769 |
| 2007458 | Davila, Luz C. | P.O. Box 1980 Suite 128 | | | | Loiza | PR | 00772 |
| 126253 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | | TAMPA | FL | 33619 |
| 2050413 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 |
| 1676395 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 126685 | DE JESUS ANDINO, REBECA I | CALLE 9 F9 URB. MAGNOLIA GRDENS | | | | BAYAMON | PR | 00956 |
| 2093637 | DE JESUS AYALA, LUIS R. | PO BOX 2006 | | | | RIO GRANDE | PR | 00745 |
| 2155652 | de Jesus de Jesus, Clemente | Com Miramar Calle Gardenia 716-47 | | | | Guayama | PR | 00784 |
| 2148980 | de Jesus de Jesus, Marcelino | Parcelas Jauca Calle 2 #159 | | | | Santa Isabel | PR | 00757 |
| 2222706 | De Jesus Dones, Ilka I | Urb. Lomas de Country Club | Calle 7 V-4 | | | Ponce | PR | 00730 |
| 2165018 | de Jesus Flores, Nelson | HC 6 Box 10249 | | | | Yabucoa | PR | 00767-9721 |
| 2155052 | De Jesus Fuentes, Juana Del C | H-C-1 Box 4960 | | | | Arroyo | PR | 00714 |
| 1698151 | DE JESUS GARCIA, DAMARY | BO. PALO SECO | BZN 16 | | | MAUNABO | PR | 00707 |
| 2177203 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 |
| 2153395 | De Jesus Martinez, Efrain | Bda Lopez Bzn 2390 Pda 15# | | | | Aguirre | PR | 00704 |
| 2114642 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 |
| 2114642 | De Jesus Morales, Aida M. | Departamento de la Vivienda | Avenida Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 1979957 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 |
| 1979957 | De Jesus Morales, Aida M. | Ave.Babosa 606 | | | | Rio Piedras | PR | 00936 |
| 2015783 | De Jesus Morales, Melvin W | PO Box 833 | | | | Arroyo | PR | 00714 |
| 2015783 | De Jesus Morales, Melvin W | 1876 Cedar Avenue | | | | Bronx | NY | 10453 |
| 2098545 | De Jesus Ramos, Maria M. | HC 01 Box 2214 | | | | Loiza | PR | 00772 |
| 2156233 | de Jesus Rios, Dalila | Box 346 | | | | Maricao | PR | 00606 |
| 2154783 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 |
| 2154249 | De Jesus Rodriguez, Otilio | Calle Leopoldo Cepeda #430 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 1605552 | de Jesus Rosa, Raul | 1110 Carlos Chardon Villas | Rio Canas | | | Ponce | PR | 00728 |
| 1913556 | De Jesus Rosa, Raul | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 |
| 1955130 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 |
| 2057206 | de Jesus Soto, Mitchell E. | Box 1063 | | | | Patillas | PR | 00723 |
| 2178297 | de Jesus Soto, Norma I. | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 |
| 1641911 | DE JESUS, ABIGAIL | RIVERA RODRIGUEZ, CHRISTIAN | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 |
| 1861508 | De Jesus, Elizabeth Viana | RR11 Box 4109 | | | | Bayamon | PR | 00956 |
| 1821506 | De Jesus, Elizabeth Viana | RR 11 Box 4109 | | | | Bayamon | PR | 00956 |
| 1961448 | DE JESUS, IDUVINA RIOS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 |
| 1097178 | DE JESUS, VANESSA PEREZ | HC3 BOX 88381 | | | | GUAYNABO | PR | 00971 |
| 1496707 | DE L MARREO CONCEPCION, MARIA | CAPARRA TERRACE | 1584 CALLE 4 SW | | | SAN JUAN | PR | 00921 |
| 1496707 | DE L MARREO CONCEPCION, MARIA | 421 AVE MUÑOZ RIVERA COND MIDTOWN OFIC B-1 | | | | SAN JUAN | PR | 00918 |
| 1824535 | De la Paz Cardona , Viviana | HC 06 10203 | | | | Guaynabo | PR | 00971 |
| 2047243 | De La Paz Cardona, Sonia I. | HC-6 Box 10203 | | | | Guaynabo | PR | 00971 |
| 2047243 | De La Paz Cardona, Sonia I. | HC-6 Box 10206 | | | | Guaynabo | PR | 00971 |
| 2096432 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 |
| 2208521 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | | Bayamon | PR | 00959 |
| 720486 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 |
| 2117224 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 |
| 1668034 | de Leon Ocasio, Hector Jose | Urbanización La Estancia | Box 111 calle Níspero | | | Las Piedras | PR | 00771 |
| 2153572 | de Leon Torres, Desiderio | HC 06 Box 6316 | | | | Juana Diaz | PR | 00795 |
| 2203897 | De Leon Torres, Jose A. | PO Box 1296 | | | | Guayama | PR | 00785 |
| 2156004 | de los A Mejias Natal, Maria | Urb. las Flores Calle-2F.12 | | | | Juana Diaz | PR | 00795 |
| 2143143 | De Los Angeles Rosario Gomez, Maria | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 |
| 1976703 | de Lourdes Gutierrez Aponte, Maria | Calle Santa marta N-6 Santa Maria | | | | Toa Baja | PR | 00949 |
| 2157570 | Dejesus Cruz, Heriberto | HC5 Box 16804 | | | | Yabucoa | PR | 00767-9696 |
| 2149055 | DeJesus Maldonado, Eda | P.O. Box 397 | | | | Aguirre | PR | 00704 |
| 2232979 | DeJesus Rivera, Jose R | 13750 Evansdale Ln | | | | Houston | TX | 77083 |
| 1747730 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 |
| 2207687 | del Carmen Rosado Moulier, Maria | Via 63 3K-N1 Villa Fontana | | | | Carolina | PR | 00983 |
| 1592506 | Del P. Gonzalez Figueroa, Amanda M. | #12 Calle: Santo Domingo | | | | Yauco | PR | 00698 |
| 1002871 | DEL RIO ROMAN, HECTOR J | PO BOX 1000 | | | | BAJADERO | PR | 00616-1000 |
| 1759072 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 |
| 2209058 | Del Rosario, Francisco Vazquez | PO Box 561442 | | | | Guayanilla | PR | 00656 |
| 2138454 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Susua | | | | Sabana Grande | PR | 00637 |
| 1855448 | del Valle Orabana, Anabelle | 2256 Caneridge Trl SW | | | | Marietta | GA | 30064-4363 |
| 1819677 | Del Valle Orabona, Anabelle | 2256 Canoridge Trl SW | | | | Marietta | GA | 30064-4363 |
| 2218609 | del Valle Reyes, Miriam | Urbanizacion Villa Palmira | Calle 5 D88 | | | Punta Santiago | PR | 00741 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2215861 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | | Cayey | PR | 00736 |
| 677185 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 |
| 2063955 | Del Valle-Cruz, Reinaldo | #1131, Calle James Bond | Urb. Country Club | | | San Juan | PR | 00924 |
| 2061970 | Delgado Arroyo, Jesus | PO Box 2145 | | | | Toa Baja | PR | 00949 |
| 2061970 | Delgado Arroyo, Jesus | Mun Toa Baja | Calle Tuli Pan Parc 526 Campanilla | | | Toa Baja | PR | 00949 |
| 535274 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00727-9405 |
| 2055385 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | | Maunabo | PR | 00707 |
| 2155660 | Delgado Elisa, Jose Luis | D-20 Calle 5 | Urb Jaque C. Rodriguez | | | Yabucoa | PR | 00767 |
| 1652700 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4150 |
| 2226094 | Delgado Guzman, Nilda L. | Calle 11 K-14 Sta Juana 2 | | | | Caguas | PR | 00725 |
| 2226892 | Delgado Mateo, Pedro A. | HC 03 Box 1540 | | | | Juana Diaz | PR | 00795 |
| 1712609 | Delgado Montalvo, Cheryl | Calle 20 V-12 Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 |
| 48485 | Delgado Navarro, Benito | VILLAS DEL SOL | BUZON 25 | | | TRUJILLO ALTO | PR | 00976 |
| 1197401 | DELGADO OJEDA, ELIUD OMAR | HC-05 BOX 7023 | | | | GUAYNABO | PR | 00971 |
| 2204926 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 100A | | | | San Juan | PR | 00927 |
| 2211171 | Delgado Osorio, Gloria Onelia | Cooperative Jardines De | San Ignacio 1008A | | | San Juan | PR | 00927 |
| 2223068 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 1008A | | | | San Juan | PR | 00927 |
| 2087321 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | | Villalba | PR | 00766 |
| 976287 | DELGADO QUILES, CELIA | RR 04 BOX 7818 | | | | CIDRA | PR | 00739 |
| 2217962 | Delgado Ramos, Rafael | P.O. Box 1843 | | | | Caguas | PR | 00726 |
| 133882 | DELGADO ROSADO, GABRIEL A. | URB O'NEILL | 6 CALLE F | | | MANATI | PR | 00674 |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 02 BOX 7183 | | | | OROCOVIS | PR | 00720 |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 01 BOX 2781 | | | | SABANA HOYOS | PR | 00688 |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 01 BOX 7183 | | | | OROCOVIS | PR | 00720 |
| 2162202 | Delgado Rosario, Mariano | Parcelos Los Pelas Calle Y 92 | | | | Yauco | PR | 00698 |
| 1730131 | DELGADO SANTANA, AIDA LUZ | HC 4 BOX 6639 | | | | YABUCOA | PR | 00767 |
| 915111 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 |
| 994927 | DELGADO WELLS, FRANCISCA | PO BOX 335644 | | | | PONCE | PR | 00733-5644 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | BOX 3369 | | | | GUAYNABO | PR | 00970 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ED F CENTRAL AVE BARBAOSA 604 | | | | RIO PIEDNAS | PR | 00916 |
| 22525 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 |
| 1150571 | DIANA GONZALEZ, VICTOR | BDA SAN LUIS | 55 CALLE JERUSALEN | | | BAJADERO | PR | 00705-3125 |
| 2206986 | Diana Ramos, Domingo | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 |
| 2222281 | Diana Ramos, Domingo | Calle A Blq. BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 |
| 1841118 | Diana Silva, Victor A | Urb. Los Caobos | 2955 Calle Carambola | | | Ponce | PR | 00733 |
| 2077135 | Diaz Adorno, Amanda | Cptn. Correa St. J-5 | Rpto. Flamingo | | | Bayamon | PR | 00959 |
| 2239003 | Diaz Antonetty, Norberto | P.O. Box 318 | | | | Aguirre | PR | 00704 |
| 2198896 | Diaz Berrios, Sandra | E-11 Calle 8 Est. Cerro Gordo | | | | Bayamon | PR | 00957 |
| 2018629 | Diaz Cintron, Maria I. | 5A-44 Calle 5-2 Urb. Jardines de Monte Brisas | | | | Fajardo | PR | 00738-3116 |
| 136918 | Diaz Colon,  Juan | PO Box 1371 | | | | Aguas Buenas | PR | 00703 |
| 1854383 | DIAZ COLON, NIVIA | 11073 VALLE ESCONDIDO | | | | VILLALBA | PR | 00766-2358 |
| 2144908 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 |
| 2154266 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 |
| 137182 | DIAZ CRUZ, WANDA I. | CALLE 13 #K-23 | URB. CORTIJO | | | BAYAMON | PR | 00956 |
| 2210127 | Diaz de Gonzalez, Doris | E-7 Roble Urb. Arbolada | | | | Caguas | PR | 00727 |
| 2078772 | DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 | | | | CAGUAS | PR | 00725 |
| 2089151 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 |
| 2202754 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | | Cidra | PR | 00739 |
| 2202845 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 |
| 2153710 | Diaz Diaz, Oscar | HC8 Box 83693 | | | | San Sebastian | PR | 00685 |
| 137771 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 |
| 1217388 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 |
| 1217388 | DIAZ FERNANDEZ, IGNACIO | Oficial de Custodea | Administracion de Rehabilitacion y  Correcion | P.O. Box 71308 | | San Juan | PR | 00936 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carnetera 14 | | | | PONCE | PR | 00716 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | 00716 |
| 138175 | Diaz Gonzalez, Gloria E. | URB CIUDAD MASSO | J8 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 1719916 | Diaz Lopez, Henry | HC 2 Box 6637 | | | | Salinas | PR | 00751 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1719916 | Diaz Lopez, Henry | Carr. 712 Km 4.0 | Barrio Plena | | | Salinas | PR | 00751 |
| 2208007 | Diaz Lopez, Jose R. | 7777 Wendell Rd | | | | Orlando | FL | 32807 |
| 1770195 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO FL9 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 |
| 2206859 | Diaz Maldonado, Alida R | 550 SW 108th Ave. Apt. 103 | | | | Pembroke Pines | FL | 33025 |
| 2209024 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | | Pembroke Pines | FL | 33025 |
| 2153245 | Diaz Martinez, Daniel | Montesoria I Calle Laquira # 108 | | | | Aguirre | PR | 00704 |
| 1989528 | Diaz Matos, Jorge | HC 3 Box 9681 | | | | Gurabo | PR | 00778-9780 |
| 1989528 | Diaz Matos, Jorge | HC 03 Box 9670 | | | | Gurabo | PR | 00778 |
| 1205933 | Diaz Mora, Francisca E. | Urb. Puerto Nuevo | Calle Amberos #1005 | | | San Juan | PR | 00920 |
| 2203943 | Diaz Nieves, Rosa M. | 139 Calle Club Rotario | | | | Cidra | PR | 00739 |
| 2119805 | DIAZ OSORIO, IDA | 726 CALLE AMAPOLA | URB LA PONDEROSA | | | RIO GRANDE | PR | 00745-2230 |
| 2119805 | DIAZ OSORIO, IDA | Depto. de La Vivienda | 606 Ave. Barbosa | | | Rio Piedras | PR | 00936 |
| 2010894 | Diaz Pagan, Eduardo J. | K-4 Calle 3 | | | | Caguas | PR | 00727 |
| 2204986 | Diaz Pagan, Sixta | 1060 Calle De Carmen | | | | San Juan | PR | 00907 |
| 1887954 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 |
| 749082 | Diaz Perez, Rosalina | Po Box 39 | | | | Barranquitas | PR | 00794 |
| 749082 | Diaz Perez, Rosalina | PO Box 996 | | | | Coamo | PR | 00769 |
| 1978635 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 |
| 1984931 | DIAZ REYES, LUISA M | PO BOX 802 | | | | SAINT JUST | PR | 00978 |
| 1925003 | Diaz Reyes, Luisia M. | PO Box 802 | | | | Saint Just | PR | 00978 |
| 1631306 | DIAZ RIVERA , HILDA M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | CEIBA | PR | 00735-3507 |
| 1630125 | Diaz Rivera, Angie M | Calle 1 G-7 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 |
| 2006604 | Diaz Rivera, Noelis | Quintos de Villamos V-3 | Calle Higuero | | | Dorado | PR | 00646 |
| 2205878 | Diaz Rodriguez, Angel R. | #51 Calle Marte Costa del Sol | | | | Rio Grande | PR | 00745 |
| 2007225 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 |
| 1790741 | Diaz Rodriguez, Maritza | P.O. Box 372177 | | | | Cayey | PR | 00737-2177 |
| 2206621 | Diaz Rodriguez, Zaida | P.O. Box 814 | | | | Maunabo | PR | 00707 |
| 2154636 | DIAZ ROSADO, JOSE E | HC 06  BOX 4170 | | | | COTO LAUREL | PR | 00780 |
| 2204554 | Diaz Ruberte, Esther | E-28 Laurel - Villa Turabo | | | | Caguas | PR | 00725 |
| 2220882 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | | Caguas | PR | 00725 |
| 2207323 | Diaz Segura, Nereida E | 787 Panical Dr. | | | | Apopka | FL | 32703 |
| 2206034 | Diaz Segura, Nereida E | 787 Panical Dr. | | | | Apopka | FL | 32703 |
| 2219171 | Diaz Segura, Nereida E | 787 Panical Dr | | | | Apopka | FL | 32703 |
| 2209358 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 |
| 1881917 | Diaz Sierra, Daire Mar | PO Box 703 | | | | Aguas Buenas | PR | 00703 |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | AC 6 RIO ESPIRITU SANTO SUR | RIO HONDO | | | BAYAMON | PR | 00961 |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 2214772 | Diaz, David Gutierrez | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 |
| 2144523 | Diaz, Delfina Monserrate | 506 Brown Ct | | | | Fruitland Park | FL | 34731 |
| 2166394 | Diaz, Elizabeth | Parentesis 41 | | | | Guaynabo | PR | 00969 |
| 2205088 | Diaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | | Cidra | PR | 00739 |
| 2205088 | Diaz, Grisele Rivera | PO Box 958 | | | | Cidra | PR | 00739-0958 |
| 2200640 | Diaz, Nydia  Martell | Villas del Parque Escorial | G Apt 1702 | | | Carolina | PR | 00987 |
| 2204222 | Diaz, Palmira Bultron | PO Box 253 | | | | Maunabo | PR | 00707 |
| 2190944 | Diaz, Rafael Rosa | PO Box 310 | | | | Punta Santiago | PR | 00741 |
| 1869411 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | | Bayamon | PR | 00961 |
| 2154980 | Dividu Lugo, Francisco | Urb Las Marias Calle 8C14 | | | | Salinas | PR | 00751 |
| 2147728 | Dominguez Morales, Milagros I. | Ext. Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 857914 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | | Toa Alta | PR | 00953 |
| 887311 | DOMINGUEZ RODRIGUEZ, CARLOS | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 |
| 1863252 | Dominici Turell, Carmen Maria | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 |
| 2154956 | Dominquez Cruz, Emilio | HC1 Box 31172 | | | | Juana Diaz | PR | 00795 |
| 2013330 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagna II | | | Fajardo | PR | 00738 |
| 2208030 | Doncel, Julia Eva | 201 Calle Los Alpes Urb. El Comandante | | | | Carolina | PR | 00982 |
| 2155185 | Dones Leon, Adalberto | Alturas De Santa Isabel | A-2 Calle 7 | | | Santa Isabel | PR | 00757-9998 |
| 2155007 | Dones Leon, Adalberto | Pedro Dones Colon | Alturas De Santa Isabel A-2 Calle 2 | | | Santa Isabel | PR | 00757-9998 |
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 751658 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 |
| 1524500 | Dragoni Baez, Wanda I. | Urb. Lagos de Plata calle 6 | H40 Levittown | | | Toa Baja | PR | 00949 |
| 1231469 | DRAGONI MENDEZ, JOSE A | URB COLINAS DE VILLA ROSA | A27 CALLE MIRIAM | | | SABANA GRANDE | PR | 00637 |
| 1564465 | DRAGONI MENDEZ, JOSE A. | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 |
| 1564465 | DRAGONI MENDEZ, JOSE A. | A27 Urb Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 |
| 1843859 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 2219433 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 Calle Fidelia Mathew | | | | Ponce | PR | 00728-3710 |
| 2149969 | Echevarria Capo, Jesus | Egida de Santa Isabel | Apt 218 | | | Santa Isabel | PR | 00757 |
| 1004177 | ECHEVARRIA CARABALLO, HERIBERTO | URB TIBES | C14 CALLE 3 | | | PONCE | PR | 00730-2188 |
| 2203920 | Echevarria Molina, Carmen G. | PO BOX 1939 | | | | Cidra | PR | 00739 |
| 2203702 | Echevarria Molina, Carmen G. | P.O. Box 1939 | | | | Cidra | PR | 00739 |
| 2148684 | Echevarria, Ada E. | CH 01 Box 6323 | | | | Santa Isabel | PR | 00757 |
| 1975777 | EDUARDO CRUZ AVILA, CARLOS | HC 69 BOX 15736 | | | | BAYAMON | PR | 00956 |
| 1631639 | Eguia-Vera, Maria L | PO Box 3941 | | | | Bayamon | PR | 00958 |
| 2147323 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 |
| 1805415 | EMMANUE CRUZ SOTO, JOVANIE | Villa Fontana Park 5D19 C/ Parque Munos Rivera | | | | Carolina | PR | 00983 |
| 2157671 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | | Lajas | PR | 00667 |
| 2155617 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795 |
| 1941079 | Encarnacion Correa, Sheila | PO Box 2101 | | | | Canovanas | PR | 00729 |
| 2160096 | Encarnacion Ramos, Jose | Apt 9-i Condominio Inter Suite | Marginal Baldoriaty 3000 | | | Carolina | PR | 00979 |
| 2214192 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | | San Juan | PR | 00926 |
| 1374329 | ESCALERA CALDERON, WALITZA | HC 01 BOX 7323 | | | | LOIZA | PR | 00772 |
| 1374329 | ESCALERA CALDERON, WALITZA | 42 ANDROMEDA URB. LOS ANGELES | | | | CAROLINA | PR | 00979 |
| 1896996 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 ALTURES DE PENUELAS #2 | | | | PENUELAS | PR | 00624 |
| 2217902 | Escalet Garcia, Lydia M. | MK2 Plaza 44 Monte Claro | | | | Bayamon | PR | 00961 |
| 156441 | Escanio Quinones, Albert | Urb Santa Clara | B 14 Calle Ucar | | | Guaynabo | PR | 00969 |
| 156441 | Escanio Quinones, Albert | 1314 Clucar Santa Clara | | | | Guaynabo | PR | 00969 |
| 1582228 | Escobar Negron, Mayra | Urb Los Maestros | 8254 Calle Martin Corchado | | | Ponce | PR | 00717-0251 |
| 1109049 | ESMURIA JESUS, MARIA E E | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 |
| 1740031 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | | Juana Diaz | PR | 00795 |
| 2126079 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 |
| 2212655 | Espada Acevedo, Ruben | #56 Los Mirto St. L 1 | | | | Cayey | PR | 00736 |
| 2222595 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 |
| 2199596 | Espinosa Aviles, Mildred | P.O. Box 6293 | | | | Brandon | FL | 33508 |
| 1942772 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | | Guanica | PR | 00653 |
| 2222234 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | | Maunabo | PR | 00707 |
| 1656863 | Esquilin Garcia, Tayna | Reparto Valencia AG-11A | CALLE 11 | | | BAYAMON | PR | 00959 |
| 2203784 | Esteban Vega, Madeline  D | 147th Loop | | | | Ocala | FL | 34473-5624 |
| 2203784 | Esteban Vega, Madeline  D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 |
| 2040337 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | | Carolina | PR | 00983 |
| 2205545 | Esteves, Elsie C. | 2014 42 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1995088 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 |
| 1774864 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | | San Juan | PR | 00924 |
| 2152891 | Esther Rodriguez, Rosa | HC04 Box 7349 | | | | Juana Diaz | PR | 00795 |
| 2081691 | Estrada Arroyo, Emeli | HC - 1- Box 9676 | | | | Penuelas | PR | 00624 |
| 1361509 | ESTRADA GARCIA, MYRNA | HC-67 BOX 16611 | | | | FAJARDO | PR | 00738-9586 |
| 1956261 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-9586 |
| 2146961 | Estrada Martinez, Ismael | Urb Alturas Calle 3 C8 | | | | Santa Isabel | PR | 00757 |
| 1855341 | Estrella Melendez, Luis Daniel | P.O. Box 2046 | | | | Guaynabo | PR | 00971 |
| 1596613 | ESTRELLA RIOS, WENDY | HC 3 BOX 8325 | | | | BARRANQUITAS | PR | 00794 |
| 913566 | FABRE NIEVES, JUDITH | HC1 BOX 6762 | | | | GUAYANILLA | PR | 00656 |
| 2157148 | Fagot Perez, Felicita | Res Aristide Chavier | Building 24 Apartment 184 | | | Ponce | PR | 00728 |
| 2204846 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 |
| 2216626 | Falcon Curet, Noel E | Calle Lady DI #661 Urb Los Almendros | | | | Ponce | PR | 00716 |
| 2222787 | Falcon Vazquez Rivera, Miguel A | Urb. Santa Monica | Calle 4 L-7 | | | Bayamon | PR | 00957-1834 |
| 2197802 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | L-7 Calle 4 | | | Bayamon | PR | 00957-1834 |
| 2206297 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | Calle 4 L - 7 | | | Bayamón | PR | 00957-1834 |
| 2155886 | Famania Arraro, Jose Ivan | Bda Marin Box HC-I4556 Arroyo | | | | Arroyo | PR | 00714 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1782425 | FEBLES GONZALEZ, JOSE M. | 3428 TROPICAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2259 |
| 2094242 | FEBLES LEON , ELSA NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 |
| 1934602 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 |
| 1382845 | FEBLES PABON, ARAMINTA | COND RIVER PARK | APT G202 | | | BAYAMON | PR | 00961 |
| 2221002 | Febre Santiago, Lourdes | 9224 Randal Park Blvd | Apt 5114 | | | Orlando | FL | 32832 |
| 2155862 | Febu Ocasio, Efran | Com Miramar Call Amaril #603 Buzon 51 | | | | Guayama | PR | 00784 |
| 2153745 | Febus Moran, Ada Ruth | Bo San Felipe Parada #14 | Buzon 2177 | | | Aguirre | PR | 00704 |
| 791136 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 |
| 1753122 | Feliciano Almodovar, Juana Maria | Hc 886 Box 8443 | | | | Fajardo | PR | 00738 |
| 2157160 | Feliciano Ciespo, Jesus A. | HC-01 5122 | | | | Camuy | PR | 00627 |
| 2016742 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | | Aguada | PR | 00602 |
| 2152608 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 |
| 1715697 | Feliciano Echevaria, Silka J. | P.O. Box 2359 | | | | Coamo | PR | 00769 |
| 1901133 | Feliciano Mendez, Angie M. | 815 Calle Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 |
| 2078565 | FELICIANO PASCUAL, MARIA A. | APDO. 560339 | | | | GUAYANILLA | PR | 00656 |
| 1787935 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | | Springfield | MA | 01128 |
| 986538 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 00670-9015 |
| 2205392 | Feliciano Rivera, Evelyn | AN-25 Calle 47 | Sta Juanita | | | Bayamon | PR | 00956 |
| 1664815 | Feliciano Rosado, Alberto | Apt 1254 | | | | Morovis | PR | 00687 |
| 2127513 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | | Mercedita | PR | 00715 |
| 2148968 | Feliciano Torres, Nelida | Parcelas Jauca Calles #114 | | | | Santa Isabel | PR | 00757 |
| 1658228 | Feliciano, Mildred | HC 04 Box 47102 | | | | Hatillo | PR | 00659 |
| 2154857 | Felix De Jesus, Luis Antonio | HC 63 Bzn 3668 | | | | Patillas | PR | 00723 |
| 1639425 | FELIX HERNANDEZ, DAMARIS | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 |
| 1659846 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | | Camuy | PR | 00627 |
| 1641094 | Felix Laureano, Juan | Cond. San Francisco Torre A | Apt. 76 | | | Bayamon | PR | 00959 |
| 1833716 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | | Bayamon | PR | 00959 |
| 1072282 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | | GUAYAMA | PR | 00784 |
| 2150152 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | | Patillas | PR | 00723 |
| 2150097 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | | Patillas | PR | 00723 |
| 1858371 | Fenequl Ruiz, Carmen Milagros | HC 2 Box 5435 | | | | Rincon | PR | 00677 |
| 1720567 | Fernandez Aviles , Wanda I | Calle Ambar #35 Ext. Villa Blanca | | | | Caguas | PR | 00725 |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 |
| 1012031 | Fernandez Gonzalez, Javier | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 |
| 1989634 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 |
| 2219555 | Fernandez Morales, Margarita | 2220 RR 348 | | | | Mayaguez | PR | 00680 |
| 2221473 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | | Mayaguez | PR | 00680 |
| 1766410 | FERNANDEZ PEREZ , RUTH M. | URB.PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 |
| 2153183 | Fernandez Quiles, Orlando | HC 08 Box 87380 | | | | San Sebastian | PR | 00685 |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00735 |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS | 93 C/SAN LUCAS | | | NAGUABO | PR | 00718 |
| 2207541 | Fernandez Vargas, Marta | 1865 Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717 |
| 927114 | FERREIRA LOPEZ, NANCY | HC 6 BOX 10102 | | | | GUAYNABO | PR | 00971 |
| 2161818 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 |
| 1729555 | FERRER ROMAN, JOSE E | PO BOX 652 | | | | SAN ANTONIO | PR | 00690 |
| 1017266 | FERRER ROMAN, JOSE ENRIQUE | BOX 652 | | | | SAN ANTONIO | PR | 00690 |
| 2155391 | Figuero Castillo, Anselmo | Parc. Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 |
| 1981319 | Figueroa Albino, Enrique | HC09 Box 5155 | | | | Sab. Grande | PR | 00637 |
| 1853883 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | | CAJAS | PR | 00667-9718 |
| 2005471 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Forest Plantation | | | Canovanas | PR | 00729 |
| 2075660 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Canovanas | PR | 00729 |
| 2223125 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | | Arroyo | PR | 00714 |
| 2223125 | Figueroa Carrasquillo, Juan | Paul Hastings LLP | Luc A. Despins, James Bliss | James Worthington, G. Alexander Bongartz | 200 Park Ave | New York | NY | 10166 |
| 2157600 | Figueroa Carrasquillo, Miguel Angel | HC 6 Box 11218 | | | | Yabucoa | PR | 00767 |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | BAYAMON | PR | 00956 |
| 1835599 | Figueroa Cartage, Estebania | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 |
| 1634153 | Figueroa Collazo, Irma | 3066 Calle San Judas | | | | Ponce | PR | 00730 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2196537 | Figueroa Collazo, Lino | 2680 Calle Corozal | Apt 203 | | | Maunabo | PR | 00707-3201 |
| 1578969 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 |
| 2068065 | Figueroa Cortijo, Jose E. | Villas de Carraizo | PO Box 153 | Calle 46 | | San Juan | PR | 00926 |
| 2192305 | Figueroa Cruz, Candida | Urb Los Almendros | Calle 2 B-7 | | | Maunabo | PR | 00707 |
| 2146828 | Figueroa Cruz, Evelyn | HC 3 Box 9842 | | | | Villalba | PR | 00766 |
| 646156 | Figueroa DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 |
| 1972973 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 |
| 1710030 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 |
| 1576383 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 |
| 170125 | Figueroa Garcia, Nilsa | Urb Brisas Del Mar | N 17 Calle 4 | | | Luquillo | PR | 00773 |
| 2208090 | Figueroa Guadalupe, Hilda | HC-3 Box 10986 | | | | Gurabo | PR | 00778 |
| 1856193 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 |
| 2222035 | Figueroa Lugo, Mayra R. | Concordia Gardens 1 Apt. 15 C | 8 Calle Livorna | | | San Juan | PR | 00924 |
| 2206229 | Figueroa Lugo, Mayra Raquel | Concordia Gardens 1 Apt.15 C | 8 Calle Livorna | | | San Juan | PR | 00924 |
| 170843 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 |
| 2212255 | Figueroa Medina, Jorge | RR 1 - 6509 | | | | Guayama | PR | 00784-3536 |
| 2221819 | Figueroa Medina, Jorge | RR-1 Box 6509 | | | | Guayama | PR | 00784-3536 |
| 2213685 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 |
| 2222752 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 |
| 1794953 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | | Villa Carolina | PR | 00985 |
| 2196578 | Figueroa Ortiz, Cristino | Cond Ecoida AMPPR | 2680 Apt. 119 Calle Corozal | | | Maunabo | PR | 00707 |
| 171454 | Figueroa Padua, Hector L | Bo. Mirasol | Hc-04 Box 15637 | | | Lares | PR | 00669 |
| 3836 | FIGUEROA PEREZ, ACISCLO R | EXT ALTURAS II | 407 CALLE RUBI | | | PENUELAS | PR | 00624-0523 |
| 3836 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 |
| 1825237 | Figueroa Perez, Anabel | HC03 Box 17282 | | | | Corozal | PR | 00783 |
| 2157821 | Figueroa Perez, Angel Luis | HC 6 Box 11238 | | | | Yabucoa | PR | 00767 |
| 2157638 | Figueroa Perez, Juan Carlos | 1210 Sea Oats Cir E | | | | Lakeland | FL | 33815 |
| 2145062 | Figueroa Quinones, Lourdes | Po Box 800488 | | | | Coto Laurel | PR | 00780 |
| 171700 | FIGUEROA RAMOS, BETZAIDA | PO BOX 1335 | | | | OROCOVIS | PR | 00720 |
| 2003678 | Figueroa Reguero, Sigrid M. | Calle 8 H-16 Ext. Villa Rica | | | | Bayamon | PR | 00959 |
| 2145768 | Figueroa Rivera, Antonia | P.O. Box 800179 | | | | Coto Laurel | PR | 00780 |
| 2201929 | Figueroa Rodriguez , Yolanda | Cond.  La Floresta Carr 831 | Apt 831 | | | Bayamon | PR | 00956 |
| 1865572 | FIGUEROA RODRIGUEZ, JONATHAN | HC 03 BOX 8016 | | | | CANOVANAS | PR | 00729 |
| 2102646 | FIGUEROA ROMERO, OSVALDO | URB EL CONQUISTADOR | RE-3 11 | | | TRUJILLO ALTO | PR | 00976-6400 |
| 2102646 | FIGUEROA ROMERO, OSVALDO | Ave Barbosa | | | | Hato Rey | PR | 00602 |
| 858232 | FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 | CUIDAD REAL | | | VEGA BAJA | PR | 00693 |
| 2111539 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 |
| 1458829 | Figueroa Soto, Carlos I | Calle 14 J 10 | Urb. April Gardens | | | Las Piedras | PR | 00771 |
| 2157750 | Figueroa Telles, Victor | HC-5 Box 4905 Parcelas Martorell | | | | Yabucoa | PR | 00767 |
| 1842825 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 |
| 1725524 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 |
| 2055814 | Figueroa Vega, Nelson | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 |
| 2105423 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 |
| 2214016 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DD22 Urb. Las Vegas | | | Catano | PR | 00962 |
| 2157586 | Figueroa Zayas, Candida Rosa | HC5 Box 5375 | | | | Juana Diaz | PR | 00795 |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | HC5 BOY 5394 | | | | JUANA DIAZ | PR | 00795 |
| 2221134 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | | Las Piedras | PR | 00771 |
| 1589735 | Figueroa, Milagros Dejesus | Apartado 1508 | | | | Sta. Isabel | PR | 00757 |
| 2157901 | Figueroa, Natividad | P.O. Box 7305 | | | | Guayama | PR | 00784 |
| 2221185 | Figueroa, William Leon | Cond. Baldareote Plaza | Apt. 1204 c/ Diaz de Andino | | | Santurce | PR | 00912 |
| 1961495 | FIGUEROA, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 6 | | | BAYAMON | PR | 00956 |
| 1567515 | Flecha Roman, Maria  A. | Calle CDD18 Extension Jardines HCO | | | | Humacao | PR | 00791 |
| 2134249 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 |
| 1764649 | Flores Alicea, Iris Damaris | HC 37 Box 5364 | | | | Guanica | PR | 00653 |
| 2208708 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2216668 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2222611 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2226021 | Flores Carrion, Ismael | Hc-02 Box 39116 | | | | Caguas | PR | 00725 |
| 1578864 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2108667 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 |
| 1476152 | Flores Colon, Reinaldo | KM 10 HM 2 Ramal 913 | NC 70 Box 30671 | | | San Lorenzo | PR | 00754 |
| 2081646 | Flores Montalvo, Grace E. | P.O Box 238 | | | | Sabana Grande | PR | 00637 |
| 2155426 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 |
| 1067520 | FLORES MULERO, NAILIM E. | EXT JARDS BI BARCELONA | 5 CALLE 9A | | | JUNCOS | PR | 00777 |
| 2155632 | Flores Rodriguez, Carlos J. | Ste 319, PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 2004727 | Flores Rodriguez, Eligio | HC-03 Box 33352 | | | | Hatillo | PR | 00659 |
| 914724 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 |
| 1594879 | Flores Zayas, Adalberto | Paseo Real 5 Calle Isabel | | | | Coamo | PR | 00769-9801 |
| 2235605 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | | San Juan | PR | 00923 |
| 2217536 | Flores, Samuel | Urb. Santa Juana | Calle 9 F 54 | | | Caguas | PR | 00725 |
| 2218653 | Flores, Samuel | Calle 9 F-54 Santa Juana | | | | Caguas | PR | 00725 |
| 2157757 | Fonseca Cara, Indaleccio | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 |
| 2146940 | Fonseca Cartagena, Eric | Calle Candido Pagan #222 | Coco Nuevo | | | Salinas | PR | 00751 |
| 2157692 | Fonseca Cruz, Juan | Box 1526 | | | | Arroyo | PR | 00714 |
| 2157734 | Fonseca Lara, Juan Angel | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 |
| 2157642 | Fonseca Torres, Juan Alberto | HC 6 Box 11314 | | | | Yabucoa | PR | 00767 |
| 2216425 | Fonseca, Juan Rodriguez | RR8 Box 2156 | | | | Bayamon | PR | 00956-9696 |
| 674971 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 |
| 674971 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 |
| 959194 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 |
| 1941633 | FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 2181248 | Fontanez Garcia, Carlos | HC 4 - Box 4319 | | | | Las Piedras | PR | 00771 |
| 2188712 | Fontanez Martinez, Jose | PO Box 1060 | | | | Maunabo | PR | 00707 |
| 2158794 | Fontanez Rivera, Gloria Maria | P.O. Box 1396 | | | | Yabucoa | PR | 00767 |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 | URB ROOSEVELT | | | HATO REY | PR | 00918 |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 | | | | SAN JAUN | PR | 00936-2303 |
| 2199852 | Fontanez Vazquez, Rafael A. | HC11 Box 12430 | | | | Humacao | PR | 00791 |
| 2219051 | Fontanez, Gladys N. Ortiz | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 2219656 | Fontanez, Teofilo Santana | HC 4 Box 4308 | | | | Las Piedras | PR | 00771-9843 |
| 1628093 | FORNES MORALES, MARTA | 7 PONCELES VERDUN  66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 1903998 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 |
| 2152964 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | | Maricao | PR | 00606 |
| 1910448 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 |
| 2053365 | Francis Rosario, Ilia M. | 62 Bucare, Villa Cambalache I | | | | Rio Grande | PR | 00745 |
| 2204322 | Franco Molina, Marta | P.O Box 544 | | | | Cidra | PR | 00739 |
| 179005 | Franco Villafane, Antonio | 410 Calle 4 Quintas de Canovanas | | | | Canovanas | PR | 00729-3907 |
| 1752840 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 |
| 1752840 | Franqui Roman, Aurea E. | Aurea              E. Franqui  Maestra  Depatamento de Educacion  Pueto Rico  HC  4  Bo  17346 | | | | Camuy | PR | 00627 |
| 2209111 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 Alta Sec Levittown | | | | Toa Baja | PR | 00949 |
| 2222089 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | | Toa Baja | PR | 00949 |
| 1005428 | FRED MALDONADO, HILDA R. | EST DE MAYORAL | 12062 CALLE LA CARRETA | | | VILLALBA | PR | 00766-3118 |
| 2068442 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 2204896 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 |
| 1520230 | FRET QUILES, CARMEN | PO BOX 3607 | | | | VEGA ALTA | PR | 00692 |
| 2159189 | Fuentes Martinez, Orlando | HC#2 Box 8771 | | | | Yabucoa | PR | 00767 |
| 700587 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 |
| 1873996 | Fuentes-Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 |
| 2131040 | Galaiza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 |
| 1930383 | Galan Reyes, Delirys Milagro | Urb. Colimar | 2 Rafael Hernandez | | | Guaynabo | PR | 00969 |
| 1820587 | Galaraz, Juan R. | 2610 Palma de Sierra | | | | Ponce | PR | 00728 |
| 2218655 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 |
| 2150141 | Galarza Figueroa, Ellis | 455 Calle Parque | | | | Aguirre | PR | 00704 |
| 2233541 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 |
| 1478264 | Galiano Perez, Diana | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 |
| 1588349 | Gallego Lopez, Luis A. | HC 04 Box 7938 | | | | Juana Diaz | PR | 00795-9589 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2136349 | Galvez Ocasio, Marta | HC03 Bzn. 19251 | | | | Rio Grande | PR | 00745 |
| 1682336 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 |
| 2207471 | Garced Perez, Carmen Rosa | 366 Barrio Sud Arriba | | | | Cidra | PR | 00739 |
| 909095 | GARCIA ALVARADO, JOSE D | URB RIO PIEDRAS HEIGHTS | 156 CALLE OBI | | | SAN JUAN | PR | 00926 |
| 2212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 |
| 2221387 | Garcia Amaro, Israel | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 |
| 2148120 | Garcia Bermudez, Nidya | Bo Coqui #77 Parcelas Viejas | | | | Aguirre | PR | 00704 |
| 1565045 | Garcia Burgos, Tamarys | Urb Las Leanddras | Calle 21 JJ7 | | | Humacao | PR | 00791 |
| 1820403 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | APOPKA | FL | 32712 |
| 2144774 | GARCIA COLON, MASTEDY | IRA EXT DR PILA 15-8 #92 | | | | PONCE | PR | 00716 |
| 2145846 | Garcia Cruz, Luz Maria | HC01-Box 4144 | | | | Juana Diaz | PR | 00795 |
| 2145446 | GARCIA DAVILA, JOAQUINA | HC-01 BOX 4285 | | | | JUANA DIAZ | PR | 00795 |
| 1209226 | GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 | | | | GUAYNABO | PR | 00971 |
| 2223074 | Garcia Diaz, Wilfredo | R.R. #7 Box 7245 | | | | San Juan | PR | 00926-9127 |
| 2161206 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 |
| 185096 | GARCIA FIGUEROA, GLADYS V. | HC 71 BOX 2334 | | | | NARANJITO | PR | 00719 |
| 185096 | GARCIA FIGUEROA, GLADYS V. | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 |
| 909496 | GARCIA GARCIA, JOSE | PO BOX 441 | | | | GUAYNABO | PR | 00970 |
| 2077056 | Garcia Gonzalez, Roque L. | HC 02 Box 4374 | | | | Villalba | PR | 00766 |
| 1224168 | GARCIA HICKS, JASLIND | URB SANTA JUANITA | P18 CFORMOSA | | | BAYAMON | PR | 00956 |
| 1002773 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13879 | | | | PENUELAS | PR | 00624 |
| 1231582 | GARCIA MONTES, JOSE A | 22233 RED JACKET LN | | | | LAND O LAKES | FL | 34639-3977 |
| 2198866 | Garcia Morales, Natividad | P.O. Box 593 | | | | Maunabo | PR | 00707 |
| 2146861 | Garcia Ortiz, Jorge Luis | HC-3 Box 9842 | | | | Villalba | PR | 00766 |
| 2145827 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | | Philadelphia | PA | 19133 |
| 2145827 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | | Philadelphia | PA | 19133 |
| 2220164 | Garcia Osorio, William | 180 Calle Zarzuela | | | | Toa Alta | PR | 00953-4916 |
| 306898 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 |
| 1931384 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 |
| 1596280 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R56 | | | RIO GRANDE | PR | 00745 |
| 2042848 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 |
| 2145571 | Garcia Ramos, Lydia E. | HC01 Buzon 6025 | | | | Santa Isabel | PR | 00757 |
| 2152758 | Garcia Reyes, Anibal | Ext La Carmen D31 | | | | Salinas | PR | 00751 |
| 1845210 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 |
| 2051345 | Garcia Rodriguez, Hector L | PO Box 249 | | | | Comerio | PR | 00782 |
| 2207481 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 |
| 2207557 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 |
| 2216607 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 |
| 2220711 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 |
| 1884098 | Garcia Roriguez, Carmen G | E-27 Urb. Jose Maartoneu L. | | | | Lorado | PR | 00646 |
| 2207365 | Garcia Rosado, Margie | Urb. Lagos de Plata C-9-J-37 | | | | Toa Baja | PR | 00949 |
| 2207621 | Garcia Ruiz, Gesselle | Calle 5 #92 Promised Lane | | | | Naguabo | PR | 00718 |
| 1545575 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | | Ponce | PR | 00731-9610 |
| 1545575 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | | Ponce | PR | 00731-9610 |
| 2207841 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 |
| 1549477 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | | JUANA DIAZ | PR | 00795 |
| 1164627 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 3652 | | | PATILLAS | PR | 00723 |
| 1979070 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | | Moca | PR | 00676 |
| 2153777 | Garcia Sotomayor, Hector M. | Box I HC 6009 | | | | Santa Isabel | PR | 00757 |
| 2146545 | Garcia Velez, Ana G. | Villa Camarero Calle Tornado 2-5649-Bazon | | | | Santa Isabel | PR | 00757 |
| 2204391 | Garcia, Alba N. | Calle 75 Blq. 108 #46 | | | | Villa Carolina | PR | 00985 |
| 2209508 | Garcia, Roselia Bello | Calle 53A Blg-2D-21 | Lomas De Carolina, Car. | | | Carolina | PR | 00987 |
| 2222047 | GARCIAGAONA CORREA, ANGEL LUIS | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 |
| 2147977 | Garriga Alers, Carmen J. | Comanidad Serrano 9190 Calle 6 B 684 | | | | Juana Diaz | PR | 00795 |
| 1587946 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 |
| 2208979 | George Rodriguez, Catherine | Box 8285 | | | | Bayamon | PR | 00960 |
| 2219351 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 594727 | GERENA SANFIORENZO, YADILKA M | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 1972431 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 |
| 1979545 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 |
| 2216208 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 |
| 2220906 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 |
| 2147917 | Godineaux Rodriguez, Miguel | HC-02 Box 6705 | | | | Santa Isabel | PR | 00757 |
| 1795815 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 2109251 | Gomez Gomez, Ivelissi J. | RR 9 Box 973 | | | | San Juan | PR | 00926 |
| 195093 | Gomez Perez, Luis A | Hc56 Box 4805 | Bo. Naranjo | | | Aguada | PR | 00602 |
| 195093 | Gomez Perez, Luis A | 247 Ave. Montemar | | | | Aguadilla | PR | 00603-5553 |
| 2088575 | Gomez Perez, Maria | Calle Argentina 108A Las Dalors | | | | Rio Grande | PR | 00745 |
| 2088575 | Gomez Perez, Maria | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 2216752 | Gomez Santiago, Kareen | Calle Neptuno DD4 Urb. Dorado del Mar | | | | Dorado | PR | 00646 |
| 2221195 | Gomez Santiago, Kareen | Calle Neptuno DD4 | Urb. Dorado Del Mar | | | Dorado | PR | 00646 |
| 1189883 | GOMEZ SILVESTRE, DIANA A | PO BOX 1275 | | | | VEGA BAJA | PR | 00694 |
| 1586613 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 |
| 2086809 | Gomez Zayas, Maria de los A. | Hc-03 Box 14877 | | | | Aguas Buenas | PR | 00703 |
| 1719835 | GONEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT | | | | PONCE | PR | 00730 |
| 1719835 | GONEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL | | | | PONCE | PR | 00730 |
| 2154807 | Gonsales Reyes, Jose Antonio | RR.1 Box 6524 | | | | Guayama | PR | 00784-3537 |
| 2147369 | Gonzaga Loveras, Francisco J. | HC 2 Box 7179 | | | | Santa Isabel | PR | 00757 |
| 2146959 | Gonzaga Santiago, Iris M. | HC-2 Box 7808 | | | | Santa Isabel | PR | 00757 |
| 2146963 | Gonzaga Santiago, Nydia E. | HC 2 Box 7907 | | | | Santa Isabel | PR | 00757 |
| 1875541 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 |
| 2215802 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | | Gurabo | PR | 00778-9830 |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | PO Box 133 | | | | Santa Isabel | PR | 00757 |
| 2142273 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 |
| 1952416 | Gonzalez Arroyo, Carlos Roberto | Calle Enrigue Franco #209 | | | | Mayaguez | PR | 00680 |
| 2206925 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | Apt 1A Villas del Señorial | | | San Juan | PR | 00926 |
| 2157582 | Gonzalez Ayala, Angel L. | HC-5 Box 16828 | | | | Yabucoa | PR | 00767 |
| 2157755 | Gonzalez Ayala, Juan A | HC 5 Box 16804 | | | | Yabucoa | PR | 00767 |
| 2084219 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 2215000 | Gonzalez Camacho, Concepcion | L-20 Tres Pistachos, Las Colinas | | | | Toa Baja | PR | 00949 |
| 2146636 | Gonzalez Carbonell, Francisca | HC01 Box 3414 | | | | Salinas | PR | 00731 |
| 2216006 | Gonzalez Castro, Margarita | HC-11 Box 48900 | | | | Caguas | PR | 00725 |
| 2221903 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | | Caguas | PR | 00725 |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. LAS ALONDRAS | CALLE 3 #A-49 | | | VILLALBA | PR | 00766 |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. MONTE BELLO | B8 11032 | | | VILLALBA | PR | 00766-2356 |
| 2212114 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 2154741 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | Arroyo | PR | 00714 |
| 1586231 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | | MOCA | PR | 00676 |
| 197429 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 |
| 197429 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 |
| 2153417 | Gonzalez Cotto, Jorge | Box Mosquito Pda5 Buzon 1581 | | | | Aguirre | PR | 00704 |
| 2214194 | Gonzalez Cruz, Luis A. | PO Box 693 | | | | Rio Blanco | PR | 00744-0693 |
| 2155864 | Gonzalez Dejesus, Hector M. | Ext San Martin C-L-#907-29 | | | | Guayama | PR | 00784 |
| 198025 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 |
| 2023077 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | Mayaguez | PR | 00680 |
| 2023077 | Gonzalez Del Valle, Pedro | Carr. 334 Km 4 Hm. 7 | | | | Rio Canas Arriba May | PR | 00680 |
| 233707 | Gonzalez Delgado, Francisco | Ext Calimano | D-3 Calle 2 | | | Maunabo | PR | 00707 |
| 2152691 | Gonzalez Escalera, Epifanio | Parcela Jauca #415 C/5 Sta F | | | | Santa Isabel | PR | 00757 |
| 2209200 | Gonzalez Feliciano, Jorge A. | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2209200 | Gonzalez Feliciano, Jorge A. | B20 - Calle 3 - Collinas De Cerro Gordo | | | | Bayamon | PR | 00956-9429 |
| 2223130 | Gonzalez Feliciano, Jorge A. | RR-4-Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2223130 | Gonzalez Feliciano, Jorge A. | B-20 Calle 3 | Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 |
| 2173811 | Gonzalez Felix, Buena Ventura | PO Box 1235 | | | | Yabucoa | PR | 00767 |
| 1902710 | Gonzalez Figueroa, Angel R. | Calle 35 AR 41 | Toa Alta Heights | | | Toa Alta | PR | 00953 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1902710 | Gonzalez Figueroa, Angel R. | PMB 948 | PO Box 2500 | | | Toa Baja | PR | 00951 |
| 1546112 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 |
| 2148911 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 |
| 2149768 | Gonzalez Fuentes, Miguel A | Calle Juan Soto #24 | | | | San Sebastian | PR | 00685 |
| 1323838 | GONZALEZ GARCIA, CARMEN S | URB EXT LOS TAMARINDOS | G 6 CALLE 14 | | | SAN LORENZO | PR | 00754 |
| 2155962 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 |
| 1765449 | Gonzalez González, Guillermina | PO Box 554 | | | | Moca | PR | 00676 |
| 2209160 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | | Cidra | PR | 00739 |
| 2203448 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | | Cidra | PR | 00739 |
| 199194 | Gonzalez Gonzalez, Jenny | PO Box 759 | | | | Hormigueros | PR | 00680-6789 |
| 199194 | Gonzalez Gonzalez, Jenny | Urb Estancias del Rio Calle Guamani #490 | | | | Hormigueros | PR | 00660 |
| 2208136 | Gonzalez Gonzalez, Maria Victoria | 245 Sec. Monte Verde | | | | Cidra | PR | 00739-2138 |
| 2204638 | Gonzalez Gonzalez, Marissa | Ave. Boulevard B-25 | Urb. Quintes de Dorado | | | Dorado | PR | 00646 |
| 199359 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 |
| 1963755 | Gonzalez Irizarry, Elizabeth | 527 San Damian | Ext. El Comandante | | | CAROLINA | PR | 00982 |
| 1594602 | GONZALEZ JORGE, MAYRA L. | URB BUENA VISTA | 1215 CALLE CALMA | | | PONCE | PR | 00717 |
| 1717934 | Gonzalez Latorre, Sujeil | calle 7 M 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 |
| 1745241 | Gonzalez Latorre, Sujeil | Calle 7 M 5 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 |
| 2081388 | Gonzalez Lecend, Alida R | 8462 Calle Marginal | | | | Toa Baja | PR | 00952 |
| 1646031 | GONZALEZ LOPEZ, CYNTHIA I | P.O. BOX 10000 SUITE 259 | | | | CAYEY | PR | 00737 |
| 893810 | GONZALEZ LOPEZ, EDITH L. | AS-12 CALLE 2 LEVITTOWN | | | | TOA BAJA | PR | 00950 |
| 893810 | GONZALEZ LOPEZ, EDITH L. | 2-AS-12 URB. PRADERA | | | | TOA BAJA | PR | 00949 |
| 2214021 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | | Aguada | PR | 00602 |
| 2209472 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | | Aguada | PR | 00602 |
| 2215333 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas De San Agustin II | | | Bayamon | PR | 00959 |
| 2219439 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas de San Agustin II | | | Bayamon | PR | 00959 |
| 200377 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | | BAYAMON | PR | 00957 |
| 1978900 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | | TOA ALTA | PR | 00953 |
| 2160291 | Gonzalez Morales, Carlos J. | Bzn-j-1 Calle#4 los Almendros | Bo: Talante | | | Maunabo | PR | 00707 |
| 1382980 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 |
| 2149976 | Gonzalez Ortiz, Eduardo | PO Box 10007 | Suite 468 | | | Guayama | PR | 00714 |
| 2154016 | Gonzalez Ortiz, Ruben | Bo. Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 |
| 2148046 | Gonzalez Ortiz, Santos | #379 Luis Lloren's Torres | Barrio Coco Nuevo | | | Salinas | PR | 00751 |
| 1971597 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | | CAROLINA | PR | 00985 |
| 1971597 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 1486959 | Gonzalez Pacheco, Karitza | 429 West Governor Road | | | | Hershey | PA | 17033 |
| 1487019 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | | Hershey | PA | 17033 |
| 1589080 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 |
| 2209052 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | | Toa Baja | PR | 00949 |
| 2222415 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | | Toa Baja | PR | 00949 |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 |
| 1568178 | Gonzalez Perez, Myrtha I | HC-3 Box-9776 | | | | Lares | PR | 00669 |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Estancias del Javillo | 302 Paseo Irak | | | Isabela | PR | 00662 |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Sol y Mar 10 Paseo Gaviotas | | | | Isabel | PR | 00662-3846 |
| 1784529 | Gonzalez Quinonez, Samuel | Apartado 934 | | | | Yauco | PR | 00698 |
| 1651075 | Gonzalez Quintana, Edward | HC 06 Box 11801 | | | | San Sebastian | PR | 00685 |
| 1680062 | Gonzalez Quintana, Edward | Hc 06 Box 11801 | | | | San Sebastian | PR | 00685 |
| 1948702 | Gonzalez Ramos, Maria Teresa | 3642 Calle Hida | Urb. Starlight | | | Ponce | PR | 00717-1467 |
| 2223701 | GONZALEZ RIVERA, ANGEL A. | URB. LEVITTVILLE | SC #18 CALLE DECENA | | | TOA BAJA | PR | 00949-3616 |
| 2233678 | Gonzalez Rivera, Carlos D | PO Box 1282 | | | | Cabo Rojo | PR | 00623 |
| 2154837 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | | Patillas | PR | 00723 |
| 1577909 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | CALLE TEODORO FIGUEROA #26 | | | ADJUNTAS | PR | 00601 |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | #6 CALLE LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 |
| 2223102 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 |
| 2221111 | Gonzalez Rivera, Juan E. | Calle Armando Megias | Buzon 158 | Barrio Torrecillas | | Morovis | PR | 00687 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952805 | Gonzalez Rivera, Rosa E. | HC 04 Box 16319 | | | | Camuy | PR | 00627 |
| 2103491 | Gonzalez Rivera, Rosa E. | HC04 Box 16319 | | | | Camuy | PR | 00627 |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 |
| 2146310 | Gonzalez Rodriguez, Brunilda | Apartado 277 | | | | Santa Isabel | PR | 00757 |
| 1788766 | Gonzalez Rodriguez, Gema M. | Urbanizacion Paseo del Prado | Calle Arbolada 129 | | | Carolina | PR | 00987 |
| 2142968 | Gonzalez Rodriguez, Ismael | HC01 Box 4901 | | | | Salinas | PR | 00751 |
| 1907290 | GONZALEZ RODRIGUEZ, RAMON A | PO BOX 117 | | | | VILLALBA | PR | 00766 |
| 204554 | GONZALEZ RUIZ, BRENDA M | HC - 03 BOX 14600 | | | | AGUAS BUENAS | PR | 00703 |
| 204646 | GONZALEZ SAEZ, OLGA | URB ESTANCIAS DEL LAUREL | 4148 CALLE CAIMITO | | | COTO LAUREL | PR | 00780 |
| 1869432 | Gonzalez Sanchez, Gilberto | Urb. Jaime L. Drew | Calle 7 #190 | | | Ponce | PR | 00730 |
| 2144144 | Gonzalez Santiago, Francisco | HC2 Box 3700 | | | | Santa Isabel | PR | 00757 |
| 2193500 | Gonzalez Santiago, Himia L. | PO Box 561673 | | | | Guayanilla | PR | 00656-4113 |
| 2207145 | Gonzalez Santiago, Himia L. | P.O. Box 561673 | | | | Guayanilla | PR | 00656-4113 |
| 2144623 | Gonzalez Santiago, Jose Isabel | Attn: Enrique Gonzalez Cruz | HC 01 Box 4288 | | | Juana Diaz | PR | 00795 |
| 2146539 | Gonzalez Santiago, Lillian | Elcemi Edg Apt 27 | | | | Santa Isabel | PR | 00757 |
| 2144182 | Gonzalez Santiago, Nancy | HC 02 Box 3607 | | | | Santa Isabel | PR | 00757 |
| 1638346 | GONZALEZ SOTO, ARLENE | P.O BOX 3854 | | | | Aguadilla | PR | 00605-3854 |
| 1638346 | GONZALEZ SOTO, ARLENE | URB LOS ROBLES | C/ FLAMBOYAN, #106 | | | MOCA | PR | 00676 4201 |
| 853128 | GONZALEZ TIRADO, WALESKA | URB LAUREL SUR 1109 CALLE JILGUERO | | | | COTO LAUREL | PR | 00780-5001 |
| 1504470 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 |
| 2215100 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | Arecibo | PR | 00612 |
| 2215100 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | Arecibo | PR | 00612 |
| 1728193 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 |
| 1538488 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 |
| 2206315 | Gonzalez Torres, Noemi | Calle 4F-20 | Urbanizacion Francisco Oller | | | Bayamon | PR | 00956 |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | BO MOSQUITO PRADA 9 BUZON 2081 | | | | AGUIRRE | PR | 00704 |
| 2154164 | Gonzalez, Alicia Delfi | Urb. La Arboleda C#16 #271 | | | | Salinas | PR | 00751 |
| 2154225 | Gonzalez, Angel L | Hcol Box 5022 | | | | Salinas | PR | 00751 |
| 2206897 | Gonzalez, Heriberto Gonzalez | RR-1 Box 2254 | | | | Cidra | PR | 00739 |
| 2191046 | GONZALEZ, HIGINIO MORAN | PO BOX 5473 | | | | DELTONA | FL | 32728 |
| 2158666 | Gonzalez, Juan Irene | HC#5 Box 5669 | | | | Yabucoa | PR | 00767 |
| 2226080 | Gonzalez, Magda | 11451 NE 113th Place | | | | Archer | FL | 32618 |
| 2209432 | Gonzalez, Pedro Alejandro | Urbanizacion Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 |
| 2219546 | Gonzalez, Pedro Alejandro | Urb. Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 |
| 1899424 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 2148399 | Gonzalez, Yolanda M. | 57 Calle Jose De Diego | Bo. Coconuevo | | | Salinas | PR | 00751 |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | SIERRA ALTA J-201 BUZON 75 | | | | SAN JUAN | PR | 00926 |
| 206891 | Gotay Borrero, Julio | Urb Vila Del Prado | C/ Sol 527 | | | Juana Diaz | PR | 00795 |
| 1565717 | GOTAY HAYS, NITZA | URB. CANAS HOUSING | 317 CALLE LOS OLIVOS | | | PONCE | PR | 00728 |
| 1565717 | GOTAY HAYS, NITZA | CARR. 14 AVE FILO CASTOR | | | | PONCE | PR | 00714 |
| 2211524 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 |
| 2215602 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 |
| 2082154 | Grau Alvarez, Miguel A. | PO Box 807 | | | | Jayuya | PR | 00664 |
| 1597464 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 |
| 2154700 | Green Torres, Luis G | PO Box 2727 | | | | Coamo | PR | 00769 |
| 2146346 | Green, Lydia | HC1-3970 | | | | Salinas | PR | 00751 |
| 1945432 | GREGORIO ANDUJAR, MENA | URB. LA VEGA | CALLE C #28 | | | VILLALBA | PR | 00766 |
| 2202883 | Grier, Mercedes | 3282 Paseo Colina 3ra Secc. | Levitown | | | Toa Baja | PR | 00949 |
| 2037701 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 2205543 | Guasp Yimet, Awilda | Urb. Metropolis | Calle 64, 2K-38 | | | Carolina | PR | 00987 |
| 2204794 | Guay, Rafael Arroyo | HC 2 Box 3744 | | | | Maunabo | PR | 00707-9657 |
| 1583956 | Guerra Sanchez , Angel R. | Urb San Jose | 12 | | | Sabana Grande | PR | 00637-1523 |
| 2220124 | Guevara Ortiz, Rosa M | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 |
| 2212479 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703 |
| 1153013 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 |
| 2153835 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 |
| 2234490 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley, Ave. Las Americas, K-15 | | | | Cidra | PR | 00739 |
| 2208132 | Gutierrez Diaz, David | Urb. Altamira D2 Calle Mar | | | | Fajardo | PR | 00738 |
| 2212984 | Gutierrez Diaz, David | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 210415 | GUTIERREZ FRED, MARIA A. | PO BOX 6236 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 2154071 | Gutierrez Torres, Oscar | Bo Coco Viejo Principal #55 | | | | Salinas | PR | 00751 |
| 2181403 | Guzman Amaro, Wilson | Sec. Playa K.M 3.5 | | | | Maunabo | PR | 00707 |
| 1553858 | GUZMAN CINTRON, EDUARDO | BO SEMIL CARR 514 | PO BOX 8555 | | | VILLALBA | PR | 00766 |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 |
| 1915833 | Guzman Cintron, Eduardo | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 |
| 2221102 | Guzman Cotto, Felicita | Urb Forest Hills | L-12 Calle 26 | | | Bayamon | PR | 00959 |
| 2202397 | Guzman Herrera, Diana | HC 02 Box 7491 | | | | Lares | PR | 00669 |
| 2222780 | Guzman Herrera, Diana | HC02 Box 7491 | | | | Lares | PR | 00669 |
| 1710799 | Guzmán Maldonado, Darne M. | PO BOX 140218 | | | | Arecibo | PR | 00614 |
| 2136336 | Guzman Negron, Roberto Angel | Calle Luchetti #21 | | | | Villalba | PR | 00766 |
| 1867535 | GUZMAN ORTIZ, NYDIA | PMB 225 | PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1867535 | GUZMAN ORTIZ, NYDIA | URB. JARDINES DE MONTELLANO | EDIF. 26 APT 52 | | | CAYEY | PR | 00737 |
| 2096410 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 |
| 2154174 | Guzman Santiago, Jose Arnaldo | Hc-02 Box 5892 | | | | Salinas | PR | 00751 |
| 1973752 | Guzman Torres, Rosario | Calle Aragon F 24 | Villa Contessa | | | Bayamon | PR | 00956 |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 1787748 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 |
| 2206419 | Haddock, Nancy Ellen | K-5 Jacinto Galib St. Apt. 13 | | | | Guaynabo | PR | 00968 |
| 2219410 | Haydee Lopez, Rosa | P.O. Box 36-1447 | | | | San Juan | PR | 00936-1447 |
| 2208732 | Heredia Alvarez, Nelson | 103 Calle Caparra | | | | Cataño | PR | 00962 |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 | BARRIO NUEVO | | | NARANJITO | PR | 00719 |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO | | | | NARANJITO | PR | 00719 |
| 1244075 | HERNANDEZ ARROYO, JULIA E | BOX 6877 | HC02 | | | FLORIDA | PR | 00650 |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | HC-02 BOX 5080 | | | | GUAYAMA | PR | 00784 |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | Bo. Carite Bo. Carite | | | | Guayama | PR | 00784 |
| 1683066 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | | JUANA DIAZ | PR | 00795 |
| 1634137 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 |
| 2216666 | Hernandez Colon, Josefina | PO Box 1938 | | | | Aibonito | PR | 00705 |
| 2069737 | HERNANDEZ CRUZ, ADELINA | REPARTO LOPEZ | 234 SANTA ROSA | | | AGUADILLA | PR | 00603 |
| 2116863 | Hernandez Estrada, Justina V. | HC 02 Bzn 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 |
| 2015858 | Hernandez Garcia, Margarita | P.O. BOX 250 | | | | Loiza | PR | 00772 |
| 1931578 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 |
| 487517 | HERNANDEZ GONZALEZ , LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |
| 2207645 | Hernandez Hernandez, Felicita | Cond. Bayamonte Apt 1805 | | | | Bayamon | PR | 00956 |
| 218671 | Hernandez Jamardo, Ricardo | El Valle | 72 Calle Robles | | | Lajas | PR | 00667 |
| 218671 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6025 | | | Mayaguez | PR | 00680 |
| 2101145 | Hernandez Jimenez, Teresa | 41793 carretera 483 | | | | Quebradillas | PR | 00678 |
| 2095140 | Hernandez Lopez, Maria M. | Apartado 8630 | | | | Ponce | PR | 00732 |
| 1833565 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 |
| 2145318 | Hernandez Miranda, Zoraida | #142 Calle #2 Par Ciela Jauca | | | | Santa Isabel | PR | 00757 |
| 1711512 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 |
| 2147039 | Hernandez Muanda, Elizabeth | HC01 Box 5110 | | | | Santa Isabel | PR | 00757 |
| 1982872 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 |
| 2110744 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 |
| 2109890 | HERNANDEZ MUNIZ, LIBRADA | HC-03 BOX 7540 | | | | MOCA | PR | 00676 |
| 1635917 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 |
| 2155350 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2155342 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2155360 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2155384 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2039644 | Hernandez Ortega, Vivian | Carr 865 Bo. Campanillas #254 | | | | Toa Baja | PR | 00949 |
| 1654849 | Hernandez Ortiz, Ana A | #85 Calle Mayaguez Apt 504 | Con. Torrelinda | | | San Juan | PR | 00917 |
| 2098508 | HERNANDEZ ORTIZ, FELIX | 102 CALLE AZUCENA | | | | TOA ALTA | PR | 00953-3612 |
| 1991859 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 |
| 2208918 | Hernandez Perez, Aurora | P.O Box 8728 | | | | Bayamon | PR | 00960 |
| 2221471 | Hernandez Perez, Aurora | P.O. Box 8728 | | | | Bayamon | PR | 00960 |
| 2154706 | Hernandez Perez, Elvin A | Hc 2 Box 9578 | | | | Juana Diaz | PR | 00795 |
| 2153385 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2045025 | HERNANDEZ PEREZ, MARGARITA | HC 04 BOX 14517 | | | | MOCA | PR | 00676 |
| 220420 | HERNANDEZ PEREZ, MARITZA | HCO2 BOX 15790 | BO. CACAO | | | CAROLINA | PR | 00985-9700 |
| 2043123 | HERNANDEZ RAMOS , NAYDA E | HC-03 Box 8836 | | | | Guaynabo | PR | 00971-9732 |
| 2131108 | Hernandez Rivera, Brunilda | 261 Nova Drive | | | | Davenport | FL | 33837-4017 |
| 879630 | Hernandez Salas, Adrian | Damian Hernandez | Urb. El Comandante | 952 Calle Antonio de los Reyes | | San Juan | PR | 00924 |
| 2141560 | Hernandez Salas, Adrian | Damian Hernandez | Urb. El Comandante | 952 Calle Antonio de los Reyes | | San Juan | PR | 00924 |
| 2207042 | Hernandez Santana, Hector J. | P.O Box 16 | | | | Toa Baja | PR | 00951-0016 |
| 221841 | Hernandez Santana, Rosa A. | Calle 20 AB-9 | Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 221841 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 1589760 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 |
| 2155074 | Hernandez Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 |
| 1853563 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 |
| 2154894 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | | Arroyo | PR | 00714 |
| 2038781 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 |
| 928181 | HERNANDEZ VALLE, NILDA | 31-34 CALLE 39 | URBANIZACION MIRAFLORES | | | BAYAMON | PR | 00957 |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | P.O. Box 2004 | | | | Yabucoa | PR | 00767 |
| 2204465 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 |
| 2204736 | Hernandez Zayas, Juanita | Apartado 97 | | | | Cidra | PR | 00739 |
| 2149122 | Hernandez, Cirilo | HC2 Box 12217 | | | | Moca | PR | 00676-8206 |
| 1735827 | Hernandez, Ruben | PO Box 3637 | | | | Aguadilla | PR | 00605 |
| 1948015 | Hernandez, Victor Rios | B2N - A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 |
| 2145214 | Hernandez, Zoraida  Miranda | #142 Calle  #2 Parcela Jauca | | | | Santa Isabel | PR | 00757 |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | | Bayamón | PR | 00956 |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | | Bayamón | PR | 00956 |
| 2216407 | Hicks Tur, James R | 303 Salerno St | College Park | | | San Juan | PR | 00921 |
| 1900878 | HORTON MERENGUEL, MARTHA | PO BOX 8794 | | | | PONCE | PR | 00732-8794 |
| 1900878 | HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO | | | | PONCE | PR | 00728 |
| 1815827 | HUERTAS GONZALEZ, GABRIEL | C/BOLIVAR PAGAN 6 INT BO. AMELIA | | | | GUAYNABO | PR | 00965 |
| 1952590 | HUERTAS MONSERRATE, MARIELA | 73 CALLE D | | | | SAN LORENZO | PR | 00754 |
| 2107924 | HUERTAS, JUAN | URB LA RIVIERA C-4 C-8 | | | | ARROYO | PR | 00714 |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 |
| 2206913 | Insern Huertas, Haydee T. | PO Box 1324 | | | | Boqueron | PR | 00622-1324 |
| 2219010 | Irizarry Aponte, Aida | Calle Manuel A. Barreto #1230 | Urb. San Jose | | | Mayaguez | PR | 00682 |
| 1975357 | Irizarry Cancel, Elvin | HC4 Box 12710 | | | | San German | PR | 00683 |
| 1846374 | Irizarry Cedeno, Carlos | Apartado 561114 | | | | Guayanilla | PR | 00656 |
| 2103401 | Irizarry Figueroa, Dorka  I | HC 2 Box 10138 | | | | Yauco | PR | 00698 |
| 1862132 | Irizarry Hernandez, Lydia E. | Hc 08 Box 303 | | | | Ponce | PR | 00731 |
| 2093502 | Irizarry Lugo, Carlos J. | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 2093502 | Irizarry Lugo, Carlos J. | 2432 Calle Loiza | | | | San Juan | PR | 00913 |
| 2030094 | Irizarry Lugo, Carlos J. | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 |
| 1134414 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 |
| 2195331 | Irizarry Rosario, Ivette M. | #190 Calle Juan L Ramos | Urb Fronteras | | | Bayamon | PR | 00961 |
| 1970203 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 |
| 2192357 | Irizarry, Ramonita Irizarry | F-2 c/ Tabanuco Arbueludo | | | | Caguas | PR | 00727 |
| 1588585 | IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 | | | | SAN JUAN | PR | 00902-0791 |
| 2222905 | Isaac Villegas, Eduardo Rafael | J7 Ave. San Patricio | Cond. El Jardin Apt 4G | | | Guaynabo | PR | 00968 |
| 1474668 | ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | SAN JUAN | PR | 00923 |
| 2207406 | Isales Gonzalez, Ileana | #1024, Felix de Azara | Urb. Ctry. Club | | | San Juan | PR | 00924 |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 |
| 2211549 | Isenberg, Sandra | 480 SE Lillian Loop | Apt. 101 | | | Lake City | FL | 32025 |
| 2220441 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | | Lake City | FL | 32025 |
| 2215629 | Iturrino, Evelyn | P.O. Box 70250-281 | | | | San Juan | PR | 00936 |
| 2218743 | Ivette Abreu, Sandra | 305 4 Villa Nevarez | | | | San Juan | PR | 00927 |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Ivonne D. Graham | M-14 Calle 9 Vista Azul | | | Arecibo | PR | 00612 |
| 2206929 | Izaguirre Valenzuela, Carmen | PO Box 360647 | | | | San Juan | PR | 00936-0647 |
| 1767503 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2197899 | Jaiman, Catalina | Calle BAde Perez 230 Este | | | | Guaya | PR | 00784 |
| 1750788 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 |
| 1823999 | Jesurun Vazquez, Wilfredo | 335 Calle 2 | Urb Jardines Del Caribe | | | Ponce | PR | 00728 |
| 2049703 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | | PONCE | PR | 00731 |
| 2019375 | Jimemez Pizarro, Jorge | c/Rosade Alejandria EA.14 | | | | Toa Baja | PR | 00949 |
| 2088368 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 |
| 2220529 | Jimenez Asencio, Wanda | Urb. Villa Nevarez | Calle 17 #Casa 1090 | | | San Juan | PR | 00927 |
| 2232257 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 |
| 1902922 | Jimenez Collazo, Edna I. | 196-3G Calle 529 | Villa Carolina | | | Carolina | PR | 00985 |
| 1902922 | Jimenez Collazo, Edna I. | Dpto. Trabajo y Recursos Humanos | Ed. Prudencio Rivera Martinez Num. 505 | Hato Rey | | San Juan | PR | 00917 |
| 1781844 | JIMENEZ FIGUEROA, ROSARIO | URB LAS MONJITAS | 314 CALLE NOVICIA | | | PONCE | PR | 00730-3909 |
| 1561868 | Jimenez Fosse, Lisette T. | Edif. Polaris 2000 Carr 857 Apt B303 | | | | Carolina | PR | 00987 |
| 2216459 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 |
| 2222498 | Jiménez López, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 |
| 2148864 | Jimenez Mendez, Ivelisse | Hc60 Box 12569 | | | | Aguada | PR | 00602 |
| 240072 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 |
| 2089807 | Jimenez Montaner, Maribel | Apartado 2426 | | | | San German | PR | 00683 |
| 240178 | JIMENEZ NIEVES, CARMEN J. | RR 4  3109 | CERRO GORDO | | | BAYAMON | PR | 00956 |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 |
| 2161263 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | Guayama | PR | 00784 |
| 2008821 | Jimenez Rivera, Irma M. | RR1 Box 15031 | Carr 568 Km 8.1 | Bo. Mata De Cana | | Orocovis | PR | 00720 |
| 1635626 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 |
| 2040780 | Jimenez Rodriguez, Octavio | F-11-A Calle 4 | Villas De Castro | | | Caguas | PR | 00725 |
| 1503135 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | 465 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966-8710 |
| 2016881 | Jordan Rivera, Maria I. | Urb Vistas del Oceano | 8135 Tulipan | | | Loiza | PR | 00772 |
| 1691508 | Jorge Ortiz, Justo  E | Urb estancias del gulf Club Calle Luis A., Morales 622 | | | | Ponce | PR | 00730 |
| 1995920 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0536 |
| 2033702 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | Ponce | PR | 00730-0536 |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 244517 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 244517 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 1620917 | JORGE PAGAN, GLENDA I. | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 1876217 | Jovet Oquendo, Magda  J. | Ext Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 |
| 2155293 | Juan Echevarria, Jose | PO Box 13808 | | | | Rochester | NY | 14613 |
| 1752799 | Juana del . Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | Morovis | PR | 00687 |
| 1752799 | Juana del . Rivera Santiago | Juana                    del C. Rivera Santiago  Enfermera Escolar  Departamento de Educacion Gobierno de Puerto Rico  Calle Calandria Urb. Los Tulipanes 317 | | | | Morovis | PR | 00687 |
| 255116 | Juarbe Sanchez, Carlos A. | 2411 Academy Circle East | Apt.302 | | | Kissimmee | FL | 34744 |
| 255116 | Juarbe Sanchez, Carlos A. | 237 Haines Blvd. | | | | Winter Heaven | FL | 33881 |
| 437987 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 |
| 1519433 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 |
| 1066116 | JUSINO NIEVES, MISNEL | PO BOX 669 | | | | GUAYNABO | PR | 00970 |
| 2148327 | Justiniano Lopez, Angel | #31 Calle Marina | | | | Aguirre | PR | 00704 |
| 1712458 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 |
| 2216497 | Kortright Moreno, Josè R. | PO Box 2215 | | | | Guaynabo | PR | 00970 |
| 1428295 | Kuffler, Damien | 201 Blvd. del Valle | | | | San Juan | PR | 00901 |
| 2204535 | Kuilan Marrero, Ivan J. | HC-67 Box 24 Mans. Sierra Taina | | | | Bayamón | PR | 00956 |
| 2220942 | Kuilan Marrero, Ivan J. | Mansiones de Sierra Taina HC-67 | Box 24 | | | Bayamon | PR | 00956 |
| 1859587 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | JUANA DIAZ | PR | 00795 |
| 1939880 | La Torre Santiago, Daily | Qtas de Altamira | | | | Juana Diaz | PR | 00795 |
| 1939738 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 |
| 1917197 | La Torre Santiago, Daisy | Ext Las Marias B#17 | | | | Juana Diaz | PR | 00795 |
| 1934492 | La Torre Santiago, Daisy | Ext. Las Marias B #17 | | | | Juana Diaz | PR | 00795 |
| 1913392 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 |
| 1952788 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1954143 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 |
| 1814533 | LABARCA CRUZ, ANNETTE SHARON | URB BELLA VISTA | S-139 CALLE 22 | | | BAYAMON | PR | 00957 |
| 1997372 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 |
| 1997372 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 |
| 260240 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 |
| 260240 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 |
| 1018406 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 |
| 687010 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 |
| 1726681 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 1690638 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 1817041 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 1847588 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra | Urb Anaida | | | Ponce | PR | 00716-2558 |
| 2124376 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 |
| 2125147 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 |
| 2125151 | LaBoy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 |
| 915525 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 |
| 2235573 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 |
| 2235577 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 |
| 2157589 | LABOY SANTIAGO, MANUEL | P O BOX 1016 | | | | PATILLAS | PR | 00723 |
| 2002025 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 2173801 | Laboy, Angel A. | 24 N. Hood St | | | | Springfield | MA | 01109 |
| 1750332 | Laffitte, Hector M. | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936-4225 |
| 1750332 | Laffitte, Hector M. | Urb. Sagrado Corazon | 434 Calle San Leandro | | | San Juan | PR | 00926 |
| 1533055 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 |
| 1782066 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 |
| 1776228 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 2022504 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 |
| 2195735 | Lajara Sanabria, Jose | HC03 Box 17443 | | | | Utuado | PR | 00641 |
| 2157154 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 |
| 797856 | LAMBERTY VALENTIN, NILKA | VALLE HERMOSO | ST-13 HORTENCIA | | | HORMIGUEROS | PR | 00660 |
| 2016309 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 |
| 1018413 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 |
| 2018460 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 |
| 1770396 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 |
| 193139 | Lamourt Velez, Glenda I | HC 3 Box 37010 | | | | San Sebastian | PR | 00685 |
| 2141149 | Landron Rivera, Yolanda | HC-6 Box 4076 | | | | Ponce | PR | 00731 |
| 723130 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 |
| 2008174 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 |
| 2015953 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 |
| 2005074 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1999757 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | | CANOVANAS | PR | 00729 |
| 769005 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | | MOCA | PR | 00676 |
| 627231 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 |
| 1198168 | LATORRE CORTES, ELLIOT | HC7 BOX 76535 | | | | SAN SEBASTIAN | PR | 00685 |
| 1695081 | Latorre, Sujeil Gonzalez | Calle 7 M5 Urbanización Villa Rita | | | | San Sebastian | PR | 00685 |
| 2101978 | Laureano Sifonte , Juana M. | HC - 03 Box 16209 | | | | Corozal | PR | 00783-9813 |
| 1424248 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 |
| 2145940 | Lazu Figueroa, Cristobal | HC 6 Box 11228 | | | | Yabucoa | PR | 00767-9748 |
| 2157553 | Lazu Laboy, Saturnino | HC#55 Buzon 24517 | | | | Ceiba | PR | 00735 |
| 2173036 | Lazu Perez, Angel Israel | PO Box 1015 | | | | Yabucoa | PR | 00767 |
| 2165511 | Lazu Rodriguez, Rogelio | P.O.B. 1716 | | | | Yabucoa | PR | 00767 |
| 1979969 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 |
| 2207469 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 |
| 2235583 | Lebron Garcia, Ermitano | Bo. Calzada | Buzon 116 | | | Maunabo | PR | 00707 |
| 2204206 | Lebron Guzman, Aida M. | Apt. 611 | | | | Maunabo | PR | 00707 |
| 917261 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 |
| 2197729 | LEBRON LEBRON, HECTOR | URB. VILLA NAVARRO #95 | | | | MAUNABO | PR | 00707 |
| 2201479 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2196604 | Lebron Lebron, Maria C. | P.O. Box 177 | | | | Maunabo | PR | 00707 |
| 2204718 | Lebron Lebron, Mirna I. | PO Box 743 | Buzon 141 | | | Maunabo | PR | 00707-0743 |
| 2179029 | Lebron Lopez, Luis M. | P.O. Box 8296 | | | | Humacao | PR | 00791 |
| 2179029 | Lebron Lopez, Luis M. | O'Neill & Borges LLC | Hermann D. Bauer, Daniel J. Perez-Refojos | Gabriel A. Miranda | 250 Avenida Munoz Rivera, Local 800 | San Juan | PR | 00918-1813 |
| 2179029 | Lebron Lopez, Luis M. | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | Nueva York | NY | 10036 |
| 1806511 | Lebron Matias, Damaris E. | Urb. El Comandante # 79 Calle German | Besosa Apt 4 | | | Carolina | PR | 00982 |
| 1027378 | LEBRON MONCLOVA, JUBAL | HC 1 BOX 4440 | | | | MAUNABO | PR | 00707 |
| 1862935 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 |
| 2203424 | Lebron Navarro, Edgardo | P.O Box 183 | | | | Patillo | PR | 00723 |
| 264580 | LEBRON ROSA, ISABEL | HC 5 PO BOX 51742 | | | | SAN SEBASTIAN | PR | 00685 |
| 2157549 | Lebron Traveeier, Luis Esteban | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 |
| 2221869 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 |
| 2028543 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |
| 2117773 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |
| 2187993 | Ledee, Heriberto | 44 Shawmut St | | | | Lawrence | MA | 01841 |
| 1764181 | Ledro Mariquez, Gloria  L. | Calle Mayaguez Cond | Mayaguez Court | EDF 137 Apt 4 | | San Juan | PR | 00917 |
| 2237266 | Leduc Orellana, Milca T | Urb Villa Flores | 818 Calle Grace | | | Carolina | PR | 00982 |
| 757589 | LENY, TANIA | 677 SAGAMORE DRIVE | | | | DELTONA | FL | 32738 |
| 1453896 | Leny, Tania | 677 Sagamore Drive | | | | Deltona | FL | 32738 |
| 1842792 | Leon Colon , Alberto | PO Box 608 | | | | Villalba | PR | 00766 |
| 1894856 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766-0608 |
| 2209223 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | | Carolina | PR | 00979 |
| 2221796 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | | Carolina | PR | 00979 |
| 2199820 | Leon Figueroa, William | Condominio Baldoriaty Plaza apt 1204 | Calle Diez de Andino | | | Santurce | PR | 00912 |
| 2079677 | Leon Gonell, Maria R. | Urb. Levittown Lakes | CI-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 |
| 2205688 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | | Juana Diaz | PR | 00795 |
| 2230447 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 |
| 1851236 | Leon Martinez, Merilia | 416 Calle Dublin | Villa Borinquen | | | San Juan | PR | 00920 |
| 1871811 | Leon Rodriguez, Nilsa  Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 |
| 2078137 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 |
| 2078137 | Leon Santiago, Francisco | HC-01 Box 3563 Bamo Lemon | | | | Vilalba | PR | 00766 |
| 2219781 | Leon Torres, Rosa E. | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 2220363 | Leon, Miguel A. | HC 1 Box 5083 | | | | Salinas | PR | 00751 |
| 2081970 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 |
| 1099463 | LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA | EDIF 40 APTO 384 | | | BAYAMON | PR | 00961 |
| 1099463 | LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA | | | | BAYAMON | PR | 00957 |
| 2078796 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 |
| 1902773 | Lind Davila, Hector S. | Urb. Parque del Sol E - 4 Box 713 | | | | Patillas | PR | 00723 |
| 1179260 | LIND SANCHEZ, CARMELO | 8 HARVEST LN | | | | TROY | NY | 12180-6515 |
| 545255 | LION DE LA PAZ, TEOFILO | HC 01 BOX 7744 | | | | LOIZA | PR | 00772 |
| 1744309 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 |
| 1548816 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 |
| 1901653 | Llanes Santos, Juan | 37 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 1980580 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 1641641 | LOMBA RODRIGUEZ, EUGENIO | PO BOX 27 | | | | VEGA BAJA | PR | 00694 |
| 1589205 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 |
| 878961 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 |
| 2089528 | Lopez Alicea, Dimane | #33 Res La Torre | | | | Sabana Grand | PR | 00637 |
| 2102179 | Lopez Alicia, Dimane | #33 Res La Torre | | | | Sabana Grande | PR | 00637 |
| 2171808 | Lopez Almonte, Charilyn | 891 Calle 13-A Urb. Monte Carlo | | | | San Juan | PR | 00924 |
| 2067412 | Lopez Alvarado, Ramon A. | 10 Calle Rufina | | | | Guayanilla | PR | 00656 |
| 1395848 | LOPEZ ALVARADO, RAMON A. | 10 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 |
| 2205473 | Lopez Alvarez, Rucelis | 16925 SE 23rd Ave | | | | Summerfield | FL | 34491 |
| 2221149 | Lopez Aponte, Mayra | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 |
| 1731011 | Lopez Audiffred, Zoila M. | PO Box 466 | | | | Ceiba | PR | 00735 |
| 1791252 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 |
| 2125938 | López Belén, Irma L | 2da. Ext. Urb. El Valle | Calle Girasol #528 | | | Lajas | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2215336 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | | Cidra | PR | 00739 |
| 2143057 | Lopez Campos, Ariel | HC 2 Box 8836 | | | | Juana Diaz | PR | 00795 |
| 2149179 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 |
| 2149744 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 |
| 2172995 | Lopez Cruz, Abigalda | HC 2 Box 11245 | | | | Humacao | PR | 00791 |
| 2135581 | Lopez Cruz, Israel | Res Nemesio R. Canales | Edif 61 Apt 1068 | | | San Juan | PR | 00918 |
| 2157012 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | | Aguirre | PR | 00704 |
| 2153177 | Lopez Diaz, Johnny | 116 Park Street | | | | Bridgeport | CT | 06608 |
| 1880451 | LOPEZ FELICIANO, ANGEL R | P.O. BOX 1034 | | | | AGUADA | PR | 00602 |
| 1880451 | LOPEZ FELICIANO, ANGEL R | Barrio Merian Carr 417 KM G-7 | | | | Aguada | PR | 00602 |
| 2034841 | Lopez Feneque, Ana Elena | Calle 1 #3385 Com. Stella | | | | Rincon | PR | 00677 |
| 2034841 | Lopez Feneque, Ana Elena | Cond. Steele Calle 15 #2691 | | | | Rincon | PR | 00677 |
| 2075392 | Lopez Ferrer, Dolores E | Apartado 785 | | | | Luquillo | PR | 00773 |
| 1878474 | LOPEZ FIGUEROA, HECTOR | PO BOX 1478 | | | | GUANICA | PR | 00653 |
| 2066756 | Lopez Figueroa, Hector | PO BOX 1478 | | | | Guanica | PR | 00653 |
| 1728724 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 |
| 2196725 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 2221953 | Lopez Garcia, Migdalia | Urb. El Madrigal Calle 15Q9 | | | | Ponce | PR | 00730 |
| 1960714 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | | Penuelas | PR | 00624 |
| 1755082 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | | MERCEDITA | PR | 00715 |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 |
| 1937994 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | HC-2 BOX 6211 | | | | LOIZA | PR | 00772 |
| 2034189 | Lopez Hernandez, Diego | Urb. Amado C-5 | | | | Quebradillas | PR | 00678 |
| 2195449 | Lopez Irizarry, Gladys | 2A 10 Calle 45 Jard. del Caribe | | | | Ponce | PR | 00728 |
| 2220944 | Lopez Irizarry, Gladys | Urb. Jardines del Caribe | 2A10 Calle 45 | | | Ponce | PR | 00728 |
| 1060061 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 |
| 2074418 | Lopez Lopez, Maria Dolores | 69 Flor Gerena | | | | Humacao | PR | 00791 |
| 2012495 | Lopez Maldonado, Ana | Urb. Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | | Humacao | PR | 00791 |
| 1218543 | LOPEZ MALDONADO, IRIS | APARTADO 8006 | | | | HUMACAO | PR | 00792 |
| 1218543 | LOPEZ MALDONADO, IRIS | PO Box 8006 | | | | Humacao | PR | 00792 |
| 1976423 | Lopez Martinez, Annette | 129 Barriada Cooperativa | | | | Villalba | PR | 00766 |
| 2061108 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 |
| 2207267 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 | Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 2212083 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 Toc Alta Heights | | | | Toa Alta | PR | 00953 |
| 2223038 | Lopez Matias, Jorge Luis | Urb. Toa Alta Heights | Calle 33 AQ-23 | | | Toa Alta | PR | 00953 |
| 2207659 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | | Bayamon | PR | 00959-5137 |
| 2213837 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | | Bayamon | PR | 00959-5137 |
| 1129718 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 |
| 2153243 | Lopez Medina, Tarsis | Montesoria #1 Calle Gran Via Buzon 207 | | | | Aguirre | PR | 00704 |
| 2226549 | Lopez Miranda, Carmen I | Parcelas Nuevas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 |
| 2208285 | Lopez Morales, Jose Ivan | PO Box 1840 | | | | Yabucoa | PR | 00767 |
| 2118853 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | | Luquillo | PR | 00773 |
| 2124909 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 2124905 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 2125172 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 2222773 | Lopez Olivo, Luz Selenia | 1342 Sandalio Alonso | | | | San Juan | PR | 00921 |
| 2030016 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 |
| 2030016 | Lopez Orence, Melvin Ivan | Dept. Educacion, Amador | | | | Camuy | PR | 00627 |
| 2099626 | Lopez Orengo, Madeline | HC 02 Box 844 | | | | Yauco | PR | 00698 |
| 2069702 | Lopez Ortiz, Jose Antonio | Calle Jose C. Vazquez #139 | | | | Aibonito | PR | 00705 |
| 1064740 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 |
| 333814 | LOPEZ PAGAN, MILDRED | URB SANTA CLARA 61 CALLE D | | | | PONCE | PR | 00716-2593 |
| 2036571 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 |
| 2073713 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 |
| 2002147 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 |
| 2012525 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | | Isabela | PR | 00662 |
| 1837570 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2155775 | LOPEZ PLAZA, JOSE H | HCO1 BOX 5145 | | | | STA ISABEL | PR | 00757 |
| 2064633 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 |
| 904428 | LOPEZ RAMOS, ISABEL | PO BOX 1253 | | | | OROCOVIS | PR | 00720 |
| 2054928 | Lopez Ramos, Isabel | PO Box 1253 | | | | Orocovis | PR | 00720 |
| 275130 | Lopez Ramos, Roberto | PO Box 723 | | | | Camuy | PR | 00627 |
| 1368730 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 |
| 1992435 | LOPEZ REYES, NYDIA M | PO BOX 9180 | | | | HUMACAO | PR | 00792-9180 |
| 1664791 | LOPEZ RIOS, FELIX M. | URB. VILLAS DE LAVADERO CALLE DUJO C-76 | | | | HORMIGUEROS | PR | 00660 |
| 2080354 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 2147029 | Lopez Rivera, Luis Antonio | Ext. Barrieda Monserrata Calle #2 Casa 15 | | | | Santa Isabel | PR | 00757 |
| 1667102 | Lopez Rivera, Sandra | Urb. Verde Mar 257 | Calle Azabache | | | Punta Santiago | PR | 00741-2326 |
| 1742334 | LOPEZ ROBLES, ROSIMAR | PO BOX 441 | | | | LARES | PR | 00669 |
| 1760172 | Lopez Robles, Rosimar | P.O. Box 441 | | | | Lares | PR | 00669 |
| 1738878 | Lopez Rodriguez, Awilda | 3367 Galaxia Urb Starlight | | | | Ponce | PR | 00717 |
| 1640102 | LOPEZ RODRIGUEZ, AWILDA | URB STARLIGHT | 3367 CALLE GALAXIA | | | PONCE | PR | 00717-1473 |
| 1620927 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 |
| 2207293 | Lopez Rodriguez, Rafeal | Estancias de Cerro Gordo | E-13 Calle 8 | | | Bayamón | PR | 00957 |
| 2215056 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | | Caguas | PR | 00725 |
| 2221824 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | | Caguas | PR | 00725 |
| 2028304 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 276529 | Lopez Santana, Meiling | C B No. 37 | Dr. Agustin Stalh | | | Bayamon | PR | 00959 |
| 1987600 | Lopez Santiago, Maria  E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 |
| 1987600 | Lopez Santiago, Maria  E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 |
| 1772941 | Lopez Solla, Osvaldo | J-G-33 Geronimo Ovando | | | | Toa Baja | PR | 00949 |
| 2233544 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 |
| 2223002 | Lopez Tolentino, Humberto | PO Box 681 | | | | Toa Alta | PR | 00954 |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | | Juana Diaz | PR | 00795 |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | | Juana Diaz | PR | 00795 |
| 2202532 | Lopez Vargas, Rolando | PO Box 521 | | | | Vega Alta | PR | 00692 |
| 2194459 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 |
| 2154599 | Lopez, Edwin | 11 1 St | Apt 1 | | | Glen Cove | NY | 11542 |
| 2154599 | Lopez, Edwin | Tarimero de azucar en alcamen | Corporacion azucarera central mercedita ponce | Mercedita | | Ponce | PR | 00716 |
| 1914379 | Lopez-Ramos, Roberto | P.O. Box 723 | | | | Camuy | PR | 00627 |
| 1231845 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 |
| 1231845 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 2220837 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | | San Juan | PR | 00902-0014 |
| 2205431 | Loubriel, Susan | 615 Chadbury Way | | | | Kissimmee | FL | 34744 |
| 2205868 | Loubriel, Susan | 615 Chadbury Way | | | | Kissimmee | FL | 34744 |
| 2231649 | Loyola Rivera, Maria I | VILLA DEL CARMEN 1145 CALLE SACRA | | | | Ponce | PR | 00716 |
| 2160214 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | | Patillas | PR | 00723 |
| 1675218 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 |
| 2157590 | Lozada Medina, Jesus Manuel | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 |
| 1756750 | Lozada Orozco, Rafael A | Urb Ext El Verde | 84 Calle Saturno | | | Caguas | PR | 00725 |
| 1756750 | Lozada Orozco, Rafael A | Agente de la Policia | Departamento de Seguridad & Proteccion | Publica/Policia de PR | 601 Ave. F.D. Roosevelt | San Juan | PR | 00921 |
| 2209283 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 |
| 2220437 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 |
| 2180939 | Lozada Velazquez, Luciano | HC 01 - Box 17341 | | | | Humacao | PR | 00791 |
| 2221031 | Lozano Sepulveda, Migalia | Hc 01 Box 27160 | | | | Vega Baja | PR | 00693 |
| 1751180 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 |
| 1754167 | Lugo Gutierrez, Dolores del Carmen | Urbanizacion San Joaquin Cale Luis Bartolomei #6 | | | | Adjuntas | PR | 00601 |
| 2153338 | Lugo Marbal, Monserrate | PO Box 519 | | | | Aguirre | PR | 00704 |
| 1870430 | LUGO MARTY, MYRTA L. | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 |
| 1879321 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 |
| 2052480 | LUGO PADILLA, ILONKA | 339 BROADWAY | | | | MAYAGUEZ | PR | 00680 |
| 2109990 | LUGO RIVERA, WANDA  T | ALTURAS DE CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2107778 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 |
| 1973952 | Lugo Santiago, Gloria M. | P.O. Box 105 | | | | Quebradillas | PR | 00678 |
| 2220188 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | 1034 Calle Salerno | | | Ponce | PR | 00716 |
| 2127720 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 |
| 2149540 | Luis Colon, Ramon | Box. Mosquito Prd. 9 BZ. 2014 | | | | Aguirre | PR | 00704 |
| 2233634 | Luis Rivera, Julio | HC #6 BUZON 11321 | CALABAZA | | | Yabucoa | PR | 00767 |
| 2159270 | Luiz Castillo, Samuel | Est. Maria Antonia | K-619 | | | Guanica | PR | 00653 |
| 2148888 | Luna Collazo, Jorge | PO Box 1444 | | | | Santa Isabel | PR | 00757 |
| 2212224 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | | Gurabo | PR | 00778 |
| 2215811 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | | Aguirre | PR | 00704-2833 |
| 2215811 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | | Aguirre | PR | 00704-2833 |
| 1648888 | Luna Santiago , Marta M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | | Coto Laurel | PR | 00780 |
| 2153713 | Luna Santiago, Marta C. | Res Los Rosales | Blg 7, Apt 55 | | | Ponce | PR | 00730 |
| 2201817 | Luyando Ortiz , Jorge | HC-01 Bo Emayagua 2435 | | | | Maunabo | PR | 00707 |
| 2199809 | Luyando Ortiz, Angel | PO Box 1434 | | | | Maunabo | PR | 00707-1434 |
| 1940767 | Luz Delgado, Aida | HC 4 Box 6639 | | | | YABUCOA | PR | 00767 |
| 2095483 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 |
| 288319 | Machado Martinez, Zaida | Rr Box 12057 | Bo.Boquillas | | | Manati | PR | 00674 |
| 1947081 | MADERA CARABALLO, AWILDA | EXT SANTA ELENA | CALLE 16 S16 | | | GUAYANILLA | PR | 00656 |
| 1914277 | MADERA RAMOS, JACKELINE | COMUNIDAD LAS 500TAS | 221 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 2203191 | Mage Rodriguez, Jose A | 1484 Ave. F.D. Roosevelts Apt-1209 | | | | San Juan | PR | 00920 |
| 2233719 | Maisonet, Lydia M | Barrio Macita | Apartado 2434 | | | Juncos | PR | 00777 |
| 1606025 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 |
| 2152576 | Malave Malave, Ely Sandra | Pox 6001 Suite 162 | | | | Salinas | PR | 00751 |
| 2152618 | Malave Malave, Ely Sandra | Box 6001 Suite 102 | | | | Salinas | PR | 00751 |
| 2149227 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | | Guayama | PR | 00784 |
| 2200680 | Maldonado Perez, Edwin | Edwin Maldonado Perez | Villa del Monte 214 | | | Toa Alta | PR | 00952-3546 |
| 1214647 | MALDONADO ARROYO, HECTOR | TOA ALTA HEIGHTS | AR23 CALLE 35 | | | TOA ALTA | PR | 00953 |
| 290539 | MALDONADO AYALA, HEYDA L | PO BOX 643 | | | | LAS PIEDRAS | PR | 00771-0643 |
| 2157021 | Maldonado Cubi, Aderman | HC-01 Box 4724 | | | | Salinos | PR | 00751 |
| 658695 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 |
| 2149681 | Maldonado Davila, Maria | Calle Manati # 213 | Montesoria 2 | | | Aguirre | PR | 00704 |
| 1751449 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 |
| 988506 | MALDONADO FIGUEROA, ENRIQUE | 100 AVE LAS NEREIDAS | | | | CATANO | PR | 00962-4667 |
| 1898642 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 |
| 2146626 | Maldonado Gonzalez, Juana | HC-01 Box 6024 | | | | Santa Isabel | PR | 00757 |
| 1592169 | Maldonado Lopez, Edwin | HC-01 Box 6806 | | | | Orocovis | PR | 00720 |
| 1592169 | Maldonado Lopez, Edwin | Carr. 590 Km. 2.1 | Bo. Bauta Abajo | Sector La Francia | | Orocovis | PR | 00720 |
| 2222608 | Maldonado Maldonado, Isabel | 126 Calle Amparo | | | | Catano | PR | 00962-4626 |
| 2204083 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | Bayamon | PR | 00956 |
| 2220354 | Maldonado Pabon, Victor | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 |
| 1880346 | Maldonado Plaza, Jose M. | HC02 Box 6476 Carretera 521 | | | | Adjuntas | PR | 00601 |
| 1956313 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 |
| 2106456 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 |
| 2206708 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina, R. Gde. Estates | | | | Rio Grande | PR | 00745 |
| 2211697 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St. | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2214312 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St | Rio Grande Estatos | | | Rio Grande | PR | 00745 |
| 2221171 | Maldonado Rodriguez, Migna R. | 11512 Prinesa Carolina | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1164157 | Maldonado Rolon, Ana S | PO Box 152 | | | | Sabana Hoyos | PR | 00688-0152 |
| 1911077 | Maldonado Russe, Carmen M | 1484 Ave Roosevelt | Apt 912 | | | San Juan | PR | 00920 |
| 1911077 | Maldonado Russe, Carmen M | Especialista Aseguramiento de Ingresos | PR Telephone Co. | 1513 Ave Roosevelt Piso 8 | | Guaynabo | PR | 00968 |
| 1627783 | MALDONADO SAMO, CARMEN A. | CALLE 100 BUZON 30 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 1246680 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 293458 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 2201106 | Maldonado Velez, Jesus | Urb. Los Faroles 500 | Carretera 861 Apt 35 | | | Bayamon | PR | 00956 |
| 2225800 | Maldonado, Andres | 11451 NE 113th Place | | | | Archer | FL | 32618 |
| 2208704 | Maldonaldo Laboy, Alfredo | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1537296 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 |
| 2147049 | Mangual Colon, Gladys | HC 02 Box 9859 | | | | Juana Diaz | PR | 00795 |
| 244051 | MANGUAL CONCEPCION, JORGE  LUIS | PO BOX 1633 VICTORIA STA | | | | AGUADILLA | PR | 00605 |
| 1948890 | Mangual Ortiz , Nestor  E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 |
| 1948890 | Mangual Ortiz , Nestor  E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 |
| 1753506 | Mangual Rosario, Maria Ines | PO Box 1981 PMB 122 | | | | Loiza | PR | 00772 |
| 2091994 | Mangual Santiago, Justina | Urb. Green Hill D-52 C/Gardenia | | | | Guayama | PR | 00784-6521 |
| 1860614 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 858330 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 1895883 | MANSO CEPEDA, WANDA L. | BO. MEDIANIA BAJA | PO BOX 177 | | | LOIZA | PR | 00772 |
| 1895883 | MANSO CEPEDA, WANDA L. | AVENIDA BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 1793889 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 |
| 642537 | MARCANO RIVERA, EDWIN | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 |
| 2145974 | March Colon, Maria M. | HC Box 7422 | | | | Santa Isabel | PR | 00757 |
| 2144237 | March Torres, Ana M | A-6 Villa Retiro Norte | | | | San Isabel | PR | 00757 |
| 296333 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 |
| 1639262 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 |
| 2168439 | Maria Rodriguez, Gloria | PO Box 1116 | | | | Yabucoa | PR | 00767 |
| 2202050 | Marín Casanova, Julio L. | 7047 Pisos Reales | | | | Vega Baja | PR | 09693 |
| 2237259 | Marin Jurado, Ana Hilda | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9212 |
| 1782335 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 |
| 2068677 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 |
| 2201574 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 |
| 1163964 | MARQUEZ ALEJANDRO, ANA | BO JAGUAS | HC 1 BOX 8911 | | | GURABO | PR | 00778 |
| 1163964 | MARQUEZ ALEJANDRO, ANA | AUC BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 2031738 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 |
| 2222935 | Marquez Luzunaris, Andres | HC 2 Box 12332 | | | | Viequez | PR | 00765-9456 |
| 2222935 | Marquez Luzunaris, Andres | O'Neill & Borges LLC | Hermann D. Bauer | Daniel J. Perez-Refojos, Gabriel A. Miranda | 250 Avenida Munoz Rivera, Local 800 | San Juan | PR | 00918-1813 |
| 2222935 | Marquez Luzunaris, Andres | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | Nueva York | NY | 10036 |
| 2233657 | Marquez Martinez, Honoris | Calle 5 A3 Lagos de Plata | | | | Toa Baja | PR | 00949 |
| 2226919 | Marquez Pacheco, Fernando | P.O. Box 800 | | | | Punta Santiago | PR | 00741 |
| 2156081 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 |
| 1235970 | MARQUEZ RIVERA, JOSE L | URB VALLE ALTO | D5 CALLE 2 | | | CAYEY | PR | 00736 |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 |
| 1605949 | MARQUEZ-LECODE, KATHERINE | CALLE WASHINGTON #169 | URB. CASABLANCA | | | TOA ALTA | PR | 00953 |
| 2147913 | Marrero Borges, Antonio Juan | HC01 Box 6482 | | | | Santa Isabel | PR | 00757 |
| 304404 | MARRERO BRACERO  , IVETTE M | URB VICTORIA HEIGHTS | E-36  CALLE 7 | | | BAYAMON | PR | 00959 |
| 2145855 | Marrero Cintron, Joyce M. | Urb. Alturas de Coamo | C/Caliza 121 | | | Coamo | PR | 00769 |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | | Lajas | PR | 00667-9613 |
| 1449383 | Marrero Figueroa, Evelyn | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 1449383 | Marrero Figueroa, Evelyn | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00923 |
| 304943 | MARRERO LANDRO, JONATHAN | A-21 CALLE 2 | EL CONVENTO | | | SAN GERMAN | PR | 00683 |
| 2069461 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 |
| 1716754 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | Cabo Rojo | PR | 00623 |
| 2216482 | Marrero Melendez, Alberto | Uno Victoria Height | E3 Calle 7 | | | Bayamon | PR | 00959 |
| 896996 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 |
| 2153525 | Marrero Reyes, Luz M. | PO Box 613 | | | | Santa Isabel | PR | 00757 |
| 2216559 | Marrero Rodriguez, Renee | PO Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 2208213 | Marrero Rodriguez, Renee | P.O. Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 2222117 | Marrero, Aurelio Pagan | PO Box 111 | | | | Lares | PR | 00669 |
| 1675616 | Martí López, Héctor Luis | HC02 Box 5515 | | | | Lares | PR | 00669 |
| 2140857 | Martinez Antongiovgi, Santos | HC-2-Box 8469 | | | | JD | PR | 00795 |
| 308101 | Martinez Cesani, Raul E. | 2808 47 ST.W | | | | LEHIGH ACRES | FL | 33971 |
| 2214296 | Martinez Cole, Yazmin | #30 c/ Juan C. Borbon Apt. 311 | | | | Guaynabo | PR | 00969-5320 |
| 1468016 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 |
| 1952041 | Martinez Colon, Ines J. | HC-02 Box 5110-B | | | | Guayama | PR | 00784 |
| 1582585 | Martinez Colon, Juan  A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2219376 | Martinez Contreras, Francisco | HC 12 Box 5658 | | | | Humacao | PR | 00791 |
| 2219376 | Martinez Contreras, Francisco | O'Neill & Borges LLC | Hermann D. Bauer, Daniel J. Perez-Refojos | Gabriel A. Miranda | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 |
| 2219376 | Martinez Contreras, Francisco | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | New York | NY | 10036 |
| 698541 | Martinez Crespo, Liza I | 19 Calle Miradero | | | | Aguada | PR | 00602 |
| 1736704 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 2162088 | Martinez de Jesus, Elis | Urb Los Angeles | C F D-3 | | | Yabucoa | PR | 00767 |
| 1849524 | Martinez Feliciano, Felicita | Ext Punto Oro | 4957 Calle La Merced | | | Ponce | PR | 00728 |
| 2205653 | Martinez Garcia, Carmelo | 623 Calle Domingo Cruz, Urb. Villa Prades | | | | San Juan | PR | 00924-2111 |
| 2215087 | Martinez Gautier, Israel | 3410 Terralinda Ct. Apt D10 | | | | Trujillo Alto | PR | 00976 |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | URB SABANA GARDENS | 5-11, CALLES 8 | | | CAROLINA | PR | 00983 |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | 110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 |
| 1669554 | Martinez Gonzalez, Alice | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 |
| 1669554 | Martinez Gonzalez, Alice | IPCS | Aracelis Almonte, Pastora | 9604 Lupine Ave. | | Orlando | FL | 32824 |
| 1937304 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 |
| 1937304 | Martinez Gonzalez, Alicia | Attn: Aracelis Almonte | 9604 Lupine Ave. | | | Orlando | FL | 32824 |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. | APT. 141 | | | ORLANDO | FL | 32809 |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE, PASTORA | IPCS | 9604 LUPINE AVE. | | ORLANDO | FL | 32824 |
| 2149693 | Martinez Gonzalez, Eladia | 430 Candido Pagan Coco Nuevo | | | | Salinas | PR | 00751 |
| 1931426 | Martinez Gonzalez, Juan R. | Rosaleda 2 RB-9 | C/Tulipan | | | Toa Baja | PR | 00949 |
| 2133875 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | | Cayey | PR | 00736 |
| 1803336 | Martinez Guzman, Delsey | R33 Calle 31 Urb Zurabo Gardens | | | | Cagua | PR | 00727 |
| 2193366 | Martinez Latorre, Zoraida E. | Bo. San Isidro | Calle 12 #38 | | | Canovanas | PR | 00729 |
| 2207064 | Martinez Latorres, Zoraida E. | #38 12 Bo. San Isidro | | | | Canovanas | PR | 00729-2631 |
| 2222226 | Martinez Latorres, Zoraida E. | Bo. San Isidro Calle 12 # 38 | | | | Canovanas | PR | 00729-2631 |
| 2200442 | Martinez Lopez, Migdalia | 108 Valley Dr | | | | Brandon | FL | 33510 |
| 2203935 | Martinez Medina, Gladys | Urb. Jaime E. Rodriguez | B22 Calle 1 | | | Yabucoa | PR | 00767 |
| 1772351 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 |
| 2153367 | Martinez Mercado, Carmen D | Barriada Santa Ana Calle A 353 #5 | | | | Guayama | PR | 00784 |
| 2038151 | Martinez Morales, Miriam | P.O. Box 336387 | | | | Ponce | PR | 00733-6387 |
| 2149509 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 |
| 2163237 | Martinez Ocasio, Jacqueline | 112 North Drive | | | | Copperas Cove | TX | 76522 |
| 1553301 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 |
| 2146336 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 |
| 2214534 | Martinez Osorio, Maria J. | S13-7 17 Urb. | | | | Caguas | PR | 00725 |
| 2195725 | Martinez Quiñones, Martina | F-24 Miramar Calle F | Urb Costa Sur | | | Yauco | PR | 00698 |
| 2231802 | Martinez Ramos, Victor | 617 Midiron Dr | | | | Kissimmee | FL | 34759 |
| 2231802 | Martinez Ramos, Victor | 727 Bogie Ct | | | | Kissimmee | FL | 34759 |
| 1234968 | MARTINEZ REYES, JOSE I | HC 03 BOX 18890 | | | | COAMO | PR | 00769 |
| 2156186 | Martinez Rivera, Angel L. | Bo Mosquito Buzon 1666 | | | | Aguirre | PR | 00704 |
| 2164614 | Martinez Rivera, Jose M. | HC-3 Box 8289 | | | | Canovanas | PR | 00729 |
| 1844156 | MARTINEZ RIVERA, YOLANDA | BO TAMARINDO | #265A CALLE 5 | | | PONCE | PR | 00730-2056 |
| 2168086 | Martinez Rodriguez, Jorge A. | HC 64 Buz 8508 | | | | Patillas | PR | 00723 |
| 1640583 | Martinez Rodriguez, Sally R | P.O. Box 354 | | | | Lares | PR | 00669 |
| 2208523 | Martinez Rodriguez, Tomasa | P.O. Box 534 | | | | Yabucoa | PR | 00767 |
| 1126409 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 1874301 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | | VILLALBA | PR | 00766 |
| 1874301 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | Villalba | PR | 00766 |
| 1018198 | Martinez Ruiz, Jose L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 |
| 1018198 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLALBA PR | PR | 00766 |
| 2234496 | Martinez Sanchez, Eleodoro | 996 Dwight St. | | | | Holyoke | MA | 01040 |
| 2234484 | Martinez Sanchez, Julia | 551 Sector Velez | | | | Cidra | PR | 00739 |
| 2233756 | Martinez Sanchez, Santos Maria | 524 Sec Los Velez | | | | Cidra | PR | 00739-2119 |
| 2222923 | Martinez Santiago, Joel | Urb Alturas del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 |
| 2080557 | MARTINEZ TEODORO, CASTRO | URB SAN FRANCISCO | D10 CALLE 1 | | | HUMACAO | PR | 00791 |
| 2216529 | Martinez Torres, Israel | 1006 Calle Comercio | | | | San Juan | PR | 00907 |
| 2105903 | MARTINEZ TORRES, PROVIDENCIA | RR 11 BOX 5836 | | | | BAYAMON | PR | 00956 |
| 2105903 | MARTINEZ TORRES, PROVIDENCIA | RR11 Box 59971 | | | | Bayamon | PR | 00956 |
| 1912583 | Martinez Valentin, Luis G | Box 859 | | | | Salinas | PR | 00751 |
| 2148091 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2215389 | Martinez Vargas, Israel | Box 6190 | | | | Mayaguez | PR | 00681 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PO BOX 6387 | | | | PONCE | PR | 00733-6387 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PMB 506 609 AVE. TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 |
| 1594985 | MARTINEZ VELEZ, RUTH DALIA LUISA | PMB 506 609  AVE TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 2191695 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 2222782 | Martinez, Huam | RR 5 Box 8571 | | | | Toa Alta | PR | 00953 |
| 2161938 | Martinez, Kenneth | HC4 Box 4720 | | | | Humacao | PR | 00791-8941 |
| 2207829 | Martinez, Luis | 1107 Alderwood Dr | | | | Justin | TX | 76247 |
| 1940715 | Martinez, Maria E. | P.O. Box 137 | | | | Morovis | PR | 00687 |
| 2205964 | Martinez, Migdalia Aquino | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 1817254 | Martinez-Perez, Norma R | Urb. La- Rambla-1795 | Sierva s-de-Maria | | | Ponce | PR | 00730-4080 |
| 1939406 | Mas Rivera, Leonardo | PO Box 74 | | | | Toa Alta | PR | 00953 |
| 1939406 | Mas Rivera, Leonardo | PO Box 430 | | | | Sabana Seca | PR | 00952-0430 |
| 2207343 | Mason Velez, Norma I | C9 13 Urb Sans Souci | | | | Bayamon | PR | 00957-4335 |
| 2202681 | Mason Velez, Norma I. | C9 13 Urb Sans Souci | | | | Bayamon | PR | 00957-4335 |
| 2192381 | Massa Dieppa, Hilda | F 1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 2058962 | Massa, Maria Vazquez | 104 Calle 3 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 2150313 | Mateo Crespo, Antonio | Urb. Costa Azul | Calle 28. R9 | | | Guayama | PR | 00784 |
| 2148295 | Mateo Rivera, Leonilda | HC04 Box 7037 | | | | Coamo | PR | 00769 |
| 2153419 | Mateo Rivera, Nilda Rosa | K-21 Calle 23-Ext. Jardines de Coamo | | | | Coamo | PR | 00769 |
| 2035069 | Mateo Rodriguez, Carmen S. | HC 04 Box 15652 | | | | Carolina | PR | 00987 |
| 1933480 | Mateo Rodriguez, Carmen S. | HC04 Box 15652 | | | | Carolina | PR | 00987 |
| 1762626 | Mateo Santiago, Juana | Carr. 5556 Km 2.6 | PO Box 1406 | | | Coamo | PR | 00769 |
| 1617370 | MATEO-TORRES, FELIX | CALLE 6 SO #1814 | URB. VILLA MAGNA | | | SAN JUAN | PR | 00921 |
| 2092049 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 |
| 2210748 | Matias, Jorge Luis Lopez | AQ-23 CALLE 33 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 1813200 | Matos Garced, Luis M. | P.O. Box 9795 | | | | Cidra | PR | 00739 |
| 1551688 | Matos Garcia, Luz Yolanda | PO Box 1353 | | | | Yauco | PR | 00698 |
| 316138 | Matos Irizarry, Wilfredo | HC 01 Box 9126 | | | | Cabo Rojo | PR | 00623-9714 |
| 316138 | Matos Irizarry, Wilfredo | HC-01 Box 9108 | | | | Cabo Rojo | PR | 00623-9750 |
| 941491 | Matos Jimenez, Yanira | BD 32 Calle India | | | | Bayamon | PR | 00956 |
| 941491 | Matos Jimenez, Yanira | 25 43 Bloque 3 | | | | Bayamon | PR | 00956 |
| 1490260 | Matos Morales , Robert | Urb. San Fernando | Calle 5 E12 | | | Toa alta | PR | 00953 |
| 2060033 | Matos Ortiz, Jaime H | PO BOX 153 | | | | Barronguito | PR | 00794 |
| 2220507 | Matos Ramos, Ovidio | Mansiones de Montecasino I | #361 C/ Guaraguao K-2 | | | Toa Alta | PR | 00953 |
| 1583733 | Matos Rargel, Olga E. | Cato Laurel | Gautier Bonila 5 | | | Ponce | PR | 00780 |
| 983178 | MATOS RIOS, EDUVINO | HC 1 BOX 10349 | | | | PENUELAS | PR | 00624 |
| 2228566 | MATOS RIVERA, JUAN J | HC-4 BOX 52353 | | | | MOROVIS | PR | 00687 |
| 802194 | MATOS VAZQUEZ, PEDRO | HC 9 | BUZON 60578 | | | CAGUAS | PR | 00725 |
| 2207161 | Maysonet, Jose A. | Bo. Campanillas 1022 Calle Trinitaria | | | | Toa Baja | PR | 00949-3689 |
| 1801348 | MCCOY JORDAN , LOYD  R. | 143 SUSUA URB MONTE RIO | | | | CABO ROJO | PR | 00623 |
| 802344 | MEDINA COLON, JOSE J | P.O.BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 2227196 | Medina Colon, Jose J. | P.O. Box 792 | | | | Juana Diaz | PR | 00795 |
| 1503762 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 |
| 1630546 | Medina Duprey, Denise | PO Box 284 | | | | Bayamon | PR | 00960 |
| 1841812 | MEDINA GARCIA, CARLOS J | HACIENDA LA MATILDE | 5884 CALLE ARADO | | | PONCE | PR | 00728 |
| 1676986 | MEDINA GARCIA, MARIELENA | LEVITOWN | PASEO CONDADO  3591 | | | TOA BAJA | PR | 00949 |
| 1982361 | Medina Gonzalez, Ada Elaine | Urb. Estaciones de la Ceiba | Calle Mirta Silva 412 | | | Juncos | PR | 00777 |
| 2205497 | Medina Lazu, Berney | HC 5 Box 4976 | | | | Yabucoa | PR | 00767 |
| 2221469 | Medina Lazu, Berney | HC 05 Box 4976 | | | | Yabucoa | PR | 00767 |
| 1742344 | Medina Martinez, Luis  Manuel | Extension Santa Teresita Calle Santa Alodia | #3975 | | | Ponce | PR | 00730 |
| 1715957 | Medina Mestre, Luis Rafael | HC 4 Box 6991 | Bario Tejas | | | Yabucoa | PR | 00714 |
| 891297 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 |
| 846483 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | | JUANA DIAZ | PR | 00795-9768 |
| 2201400 | Medina Otero, Nitzandra | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00987 |
| 908853 | Medina Perez, Jose A. | Urb. Villas De Castro | Calle 2 C23 | | | Caguas | PR | 00725 |
| 2206695 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1940407 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | | Aguadilla | PR | 00692 |
| 2200170 | Medina Rivera, Efrain | Urb La Inmaculada | Calle Padre Delgado #547 | | | Vega Alta | PR | 00692 |
| 2226541 | Medina Rivera, Luis | Hc 12 Box 5496 | | | | Humacao | PR | 00791-9226 |
| 2228100 | Medina Rivera, Luis | HC 12 Box 5496 | | | | Humacao | PR | 00791-9226 |
| 1813553 | Medina Santiago, Carmen | Calle 76 BY-428 | Urb. Jardines de Rio Grande | | | Rio Grande | PR | 00745 |
| 1633562 | Medina Tirado, Luis Yariel | Urb Ext San Jose #2 | | | | Aguada | PR | 00602 |
| 2036997 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 |
| 321131 | MEDINA VILLANUEVA, IVONNE | PO BOX 686 | | | | JUANA DIAZ | PR | 00795 |
| 2102856 | MEJIAS AVILES, GILBERTO | CALLE 1 Q | 18 BELLO MONTE | | | GUAYNABO | PR | 00969 |
| 2102856 | MEJIAS AVILES, GILBERTO | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1774922 | Mejias Cepero, Rosa E. | 465 Schuck Court | Urb. Floral Park | | | San Juan | PR | 00917 |
| 2222019 | Mejias Rios, Awilda | Cond Balcones de San Pedro | 19 Jose de Diego Apartamento 186 | | | Guaynabo | PR | 00969-4592 |
| 2156313 | Mejias Rosa, Ramon | HC02 Box 12342 | | | | Moca | PR | 00676 |
| 1839888 | Mejias, Alexander | Res. R. Martinez Nadal Edf. F-57 La Misma | | | | Gbo. | PR | |
| 985324 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | | CAGUAS | PR | 00727-5901 |
| 1606855 | Melendez Algarin, Hugo N | RR 8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 |
| 1606855 | Melendez Algarin, Hugo N | Departamento de Educacion de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 | Bo Dajaos | | Bayamon | PR | 00956 |
| 2208130 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 |
| 988532 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 |
| 2203846 | Melendez Luna, Enrique | 11 Gautier Benitez | | | | Cidra | PR | 00739 |
| 2129188 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayrac Apt 506 | | | | Ponce | PR | 00717 |
| 1071435 | MELENDEZ OJEDA, NOEL | HC02 BOX 11185 | | | | LAJAS | PR | 00667 |
| 2110471 | Melendez Ortiz, Jose M. | Box 334 | | | | Naguabo | PR | 00718 |
| 882119 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 |
| 1562259 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 |
| 1959667 | Melendez Rodriguez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 |
| 2155518 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | | Fajardo | PR | 00738 |
| 1991619 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 |
| 2204471 | Melendez, Domingo Falcon | HC05 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 |
| 2192218 | Melendez, Eduardo Torres | Box 8044 | | | | Ponce | PR | 00732 |
| 1482361 | Mendez Cruz, Raul | Urb. La Milagrosa | F 12 calle Rubi | | | Sabana Grande | PR | 00637 |
| 1482401 | MENDEZ CRUZ, RAUL | URB. LA MILAGROSA | F 12 CALLE RUBI | | | SABANA GRANDE | PR | 00637 |
| 2219097 | Mendez Gonzalez, Felix A | Po Box 362243 | | | | San Juan | PR | 00936-2243 |
| 1854276 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 |
| 1724507 | Mendez Mendez, Virmary | 412 Calle Experimental | | | | Isabela | PR | 00662 |
| 2148839 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 |
| 2205986 | Mendez Piñero, Jose Raul | C/17 San Jose Apt 701 | Fountain Blue Village | | | Guaynabo | PR | 00969 |
| 1920549 | MENDEZ RODRIGUEZ, MARIA  E | PO BOX 800863 | | | | COTTO LAUREL | PR | 00780-0863 |
| 2150176 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 |
| 2149395 | Mendez Zayas, Luis A | Jarda Sto. Domingo | E-18 Calle 4 | | | Juana Diaz | PR | 00795 |
| 2156779 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 |
| 2194566 | Mendez, Carmen Maria | Cond River Park Edif K Apt 203 | | | | Bayamon | PR | 00961 |
| 2209565 | Mendez, Gladys Morales | Urb Puerto Nuero | Calle Bogota 1135 | | | San Juan | PR | 00980 |
| 1341162 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | | YAUCO | PR | 00698 |
| 1613677 | Mercado Camacho, Nilda L | Urb. Flamboyanes | Calle Lima # 1714 | | | Ponce | PR | 00716 |
| 1723150 | Mercado Cartagena, Lourdes R. | HC-4 Box 2155 | | | | Barranquitas | PR | 00794 |
| 1867178 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 |
| 2114575 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | | PONCE | PR | 00732 |
| 2114575 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | # CIENTA 39086 | # REETA 22 1582213 | | PONCE | PR | 00717 |
| 1917514 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 |
| 2193005 | Mercado Ortiz, Angel Luis | P.O. Box 505 A | | | | Maunabo | PR | 00707 |
| 1721648 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 |
| 1501914 | Mercado Padilla , Isabel | P O Box 5000 #29 | | | | San German | PR | 00683 |
| 2026332 | MERCADO PADILLA, ISABEL | P.O. Box 5000 29 | | | | SAN GERMAN | PR | 00683 |
| 2133636 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | | San German | PR | 00683 |
| 2220935 | MERCADO QUINONES, JUANA | CALLE PALMAR H-12 URB. COSTA SUR | | | | YAUCO | PR | 00698 |
| 329272 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 |
| 1859199 | Mercado Rivera, Isaac | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 |
| 1599956 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabna Grande | PR | 00637 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1089566 | MERCADO ROMAN, RUBEN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 |
| 2207024 | Mercado Romero, Jesus M. | Calle Arturo Cadilla | E-B-24 6ta Seccion Levitown | | | Toa Baja | PR | 00949 |
| 1216840 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 |
| 224611 | MERCADO ROSA, HOMAT | HC 01 BOX 11, 116 | | | | SAN SEBASTIAN | PR | 00685 |
| 2198040 | Mercado Rosa, Jose Moises | Urb. Villa Tabaiba | 371 Calle Taino | | | Ponce | PR | 00716-1312 |
| 2205912 | Mercado Rosa, Jose Moises | P.O. Box 5653 Calle Atocha | | | | Ponce | PR | 00733 |
| 2219089 | Mercado Rosa, Jose Moises | P.O. Box 5653 | Calle Atocha | | | Ponce | PR | 00733 |
| 1834662 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | | Mecadila | PR | 00715 |
| 2233686 | Mercado Sanchez, Juan A | 159 Calle Igualdad | | | | Fajardo | PR | 00738 |
| 2100808 | Mercado Soto, Jose Angel | PO Box 10622 | | | | San Juan | PR | 00922 |
| 1962973 | Mercado Soto, Nereida | PO Box 1846 | | | | Hatillo | PR | 00659 |
| 1517229 | Mercado Tones, Roberto | HC 5 Box 25012 | | | | Lajas | PR | 00667 |
| 2145987 | Mercado Torres, Gladys | 9134 Com. Serrano | | | | Juana Diaz | PR | 00795 |
| 2204636 | Mercado Valentin, Santa R. | Santa R. Mercado Valentin | 12 # 2 Calle 29 | Urb Sabana Gardens | | Carolina | PR | 00983 |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 |
| 2215506 | Mercado-Rivera, Luis A. | Parc. Magina | 101 Calle Magnolia | | | Sabana Grande | PR | 00637 |
| 2208653 | Merced Hernandez, Jose R. | 731 Shoal Creek Rd | | | | Colbert | GA | 30628 |
| 2204132 | Merced Reyes, Zoraida | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 |
| 2168268 | Merced Sanchez, William | HC 2 Box 8820 | | | | Yabucoa | PR | 00767 |
| 2204902 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703-9026 |
| 2161379 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | | Yabucoa | PR | 00767 |
| 1621304 | Merced Vega, Kelvin | Urb. Alturas de Peñuelas II | St. 3 B 22 | | | Peñuelas | PR | 00624 |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 |
| 1859814 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 |
| 1629885 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol | 16 Calle B | | | Coamo | PR | 00769 |
| 1476290 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | | Mayaguez | PR | 00680 |
| 335656 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 |
| 2103744 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | | Mayaguez | PR | 00680 |
| 2155953 | MIRANDA SANTIAGO, ANGELA | HC-05 BOX 5838 | | | | JUANA DIAZ | PR | 00795 |
| 1555537 | Miranda Torres, Giomarie | PO Box 2400 | PMB 282 | | | Toa Baja | PR | 00951-2400 |
| 2155412 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 |
| 2155499 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 |
| 2155412 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 |
| 2155416 | Miranda Torres, Wendy L. | HC-01 Box 5352 | | | | Orocovis | PR | 00720 |
| 2207864 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 |
| 336951 | MIRO VAZQUEZ, PAMELA | CALLE DIAMANTE R-6 | URB. VALLE DE CERRO GORDO | | | BAYAMON | PR | 00957 |
| 336951 | MIRO VAZQUEZ, PAMELA | Z-22 CALLE 29 | URB. BELLA VISTA | | | BAYAMON | PR | 00957 |
| 2220047 | Moctezuma Alvarez, Luz M. | P.O. Box 1680 | | | | Yabucoa | PR | 00767 |
| 1854917 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 |
| 1768209 | Mojica Paz, Marjorie | Villa Plata Calle 5 E3 | | | | Dorado | PR | 00646 |
| 2205730 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | | Carolina | PR | 00987 |
| 2206637 | Mojica Perea, Rebecca | 132 Lila Ciudad Jardin | | | | Carolina | PR | 00987 |
| 2216218 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | | Carolina | PR | 00987 |
| 2222196 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 1814004 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 |
| 1962899 | Molina Laureano, Eneida | c/Principal 3143 Altura de Bucarabones | | | | Toa Alta | PR | 00953 |
| 2212385 | Molina Molina, Jenny | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 |
| 2204416 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 |
| 1525288 | Molina Muniz, Jose  David | Urb. Estancias del Golf | 136 c/Miguel R. Texidor | | | Ponce | PR | 00730 |
| 338816 | MOLINA RIVERA, JOSE | PO BOX 1142 | | | | CIDRA | PR | 00739 |
| 1999437 | Molina Vazquez, Maria E. | 308 Calle Faraday | Urb. Jardines Metropolitano | | | SAN JUAN | PR | 00927 |
| 2221993 | Moll Sotomayor, Gloria S. | P.O. Box 11323 | | | | San Juan | PR | 00910 |
| 2214698 | Moll, Gloria S. | PO. Box 11323 | | | | San Juan | PR | 00910 |
| 2201837 | Monclova Rodriguez , Tilsa | PO Box 181 | | | | Maunabo | PR | 00707 |
| 2222421 | Montaluo Alicea, Gisela | HC 3 Box 12706 | | | | Jacaguas, Juana Diaz | PR | 00795 |
| 1573061 | Montalvo Alicea, Awilda | HC 03 Box 15441 | | | | Juana Diaz | PR | 00795 |
| 1632062 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | | Juana Diaz | PR | 00795-9525 |
| 963430 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 963430 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 |
| 2193370 | Montalvo Collazo, Maria L. | P.O. Box 366994 | | | | San Juan | PR | 00936-6994 |
| 1939680 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 |
| 1939680 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | PR | 00612 |
| 1871201 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 |
| 1576952 | Montalvo Rojas, Carmen L | PO Box 1011 | | | | Sabana Grande | PR | 00637 |
| 247634 | MONTALVO SANTIAGO, JOSE G | RR BUZON 44360 | | | | SAN SEBASTIAN | PR | 00685 |
| 1904384 | Montalvo Santiago, Jose G | RR 1 Buzon 44360 | | | | San Sebastian | PR | 00685 |
| 247633 | MONTALVO SANTIAGO, JOSE G. | BO GUACIO | RR 1 BUZON 44360 | | | SAN SEBASTIAN | PR | 00685 |
| 1548794 | Montalvo Santiago, Liza E | Urb Santa Maria #116 | | | | Sabana Grande | PR | 00637 |
| 2150118 | Montalvo Velez, Leonides | HC 06 Bz 17508 | | | | San Sebastian | PR | 00685 |
| 1753272 | Montalvo, Victoria Garcia | HC 3 BOX 13654 | | | | Cabo Rojo | PR | 00623 |
| 1753272 | Montalvo, Victoria Garcia | Victoria Garcia Montalvo  Acreedor  Ninguna  Carr. 307 KM 3.2 Int | | | | Cabo Rojo | PR | 00623 |
| 2157543 | Montanez Camacho, Ruben | HC5-Box 4995 | | | | Yabucoa | PR | 00767 |
| 2157622 | Montanez De Leon, Angel Luis | HC5-Box 5075 | | | | Yabucoa | PR | 00767 |
| 2157507 | Montanez Flores, Angel David | HC-5 Box 5139 | | | | Yabucoa | PR | 00767 |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | BO OBRERO | 714 CALLE 5 | | | SAN JUAN | PR | 00915 |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | TERRENOS CENTRO MEDICO | BO MONACILLOS 191681 | | | SAN JUAN | PR | 00919-1681 |
| 2236693 | Montañez Gutierrez, Maria Isabel | Calle Arizona #3 Casa #34 | | | | Arroyo | PR | 00714 |
| 2166241 | Montanez Laboy, Luis M. | Calle Morse 186 | | | | Arroyo | PR | 00714 |
| 2157748 | Montanez Ortiz, Perfecto | HC-5 Box 4995 | | | | Yabucoa | PR | 00767 |
| 2157741 | Montanez Sanchez, Orlando | 715 Bach Ct | | | | Freemansburg | PA | 18017 |
| 2230958 | Montañez, Angel L. | Box 66 | | | | Patillas | PR | 00723 |
| 2205768 | Montañez, Vicenta | PO Box 29 | | | | Juncos | PR | 00777 |
| 2157652 | Montano Quinones, Wigberto | 3654 N 3rd St | | | | Harrisburg | PA | 17110-1506 |
| 341853 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 |
| 341853 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 |
| 342439 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 |
| 2219234 | Mora Martinez, Josefina | Urb. Santa Ana | Calle 1 F-17 CA | | | Vega Alta | PR | 00692 |
| 2039240 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | | Guaynabo | PR | 00969 |
| 2154081 | Morales Almodovar, Angel M | Box. Mosquito Parrada I B 1124 | | | | Aguirre | PR | 00704 |
| 1556324 | MORALES ALVARADO, LUZ | URB LOS CAOBOS | 1775 CALLE GUAYABO | | | PONCE | PR | 00716-2638 |
| 299520 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 2152411 | Morales Antonetty, Rafael | Calle Principal Box III Coco Viejo | | | | Salinas | PR | 00751 |
| 2152411 | Morales Antonetty, Rafael | 80 Newton Apart 2 | | | | Holyoke | MO | 01040 |
| 2168211 | Morales Carrion, Marta | 2505 E. 106th | | | | Chicago | IL | 60617 |
| 2205284 | Morales Casiano, Riquelmo | Cond. Guarionex Apt. 504 | | | | San Juan | PR | 00926 |
| 2155556 | Morales Collazo, Maria del Rosario | Grisobel Morales | P.O. Box 384 | | | Aguirre | PR | 00704 |
| 1767232 | Morales Colon, Elsievette | HC 74 Box 5385 | | | | Naranjito | PR | 00719 |
| 990471 | MORALES COLON, EUGENIO | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 |
| 990471 | MORALES COLON, EUGENIO | CARR 861 KM.Z HM 3 | | | | BAYAMON | PR | 00956-9767 |
| 1187075 | MORALES DE LEON, DAMARIS | 2DA EXT PUNTO ORO | 6548 CEL BUD | | | PONCE | PR | 00728 |
| 1863441 | Morales Delgado, Luz Enid | Urb Alturas de Rio Grande | D-137 Calle 3 | | | Rio Grande | PR | 00745 |
| 2204714 | Morales Ferrer, Laura | 200 Calle 535 Apto. 123 | | | | Carolina | PR | 00985 |
| 2208094 | Morales Figueroa, Adrian | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 |
| 2097302 | Morales Figueroa, Carlos Jose | C/Calzada 380 San Jose | | | | San Juan | PR | 00923 |
| 2166435 | Morales Galarza, Nereida | HC37 Box 4650 | | | | Guanica | PR | 00653 |
| 2159755 | Morales Garcia, Liduvina | Comunidad Miramar Carr. 707#548-56 | | | | Guaryama | PR | 00784 |
| 1311833 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 |
| 1048592 | MORALES GONZALEZ, MANUEL | PARC NUEVA VIDA | 1839 CGREGORIO SABATER | | | PONCE | PR | 00728 |
| 2204732 | Morales Hernandez, Milagros | 1037 Via Playera Camino Del Mar | | | | Toa Baja | PR | 00949 |
| 2207823 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Ext. Guarico III | | | | Vega Baja | PR | 00693 |
| 2157085 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 |
| 2171836 | Morales Lebron, Antonio | HC03 Box 12412 | | | | Yabucoa | PR | 00767-7975 |
| 2208367 | Morales Lebron, Orlando | 7 Bo. Calzada | | | | Maunabo | PR | 00707 |
| 1796150 | MORALES LEHMAN, ANGEL M | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730-0523 |
| 1801014 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730-0523 |
| 1800572 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1860181 | MORALES MALDONADO, SANTOS | P.O. BOX 14 | | | | MERCEDITA | PR | 00715 |
| 2218645 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7731 |
| 2222081 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | | San Juan | PR | 00920 |
| 2157718 | Morales Montezuma, Alejandrino | HC-5 Box 5067 | | | | Yabucoa | PR | 00767-9442 |
| 2155076 | Morales Morales, Candido R. | URB Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 |
| 1059021 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 |
| 1891687 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 |
| 345719 | Morales Munoz, Hector L | PO Box 1093 | | | | Aguada | PR | 00602 |
| 1831455 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | | COROZAL | PR | 00783 |
| 2219943 | Morales Ocasio, Carmen Maria | PO Box 1365 | | | | Corozal | PR | 00783-1365 |
| 2157202 | Morales Ocasio, Jose David | Urb Jaime C Rodriguez Calle 3 Casa D-14 | | | | Yabucoa | PR | 00767 |
| 2136335 | Morales Oquendo, Emiliano | HC - 30 Box 36002 | | | | San Lorenzo | PR | 00754 |
| 2167670 | Morales Ortiz, Nilda | HC 02 Box 6236 | | | | Guayanilla | PR | 00656 |
| 2094819 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 |
| 346050 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | | San Juan | PR | 00923 |
| 2123784 | Morales Padilla, Yesenia | HC 04 Box 7033 | | | | Corozal | PR | 00783 |
| 1624727 | Morales Perez, Freddie | Aptdo 605 | | | | Juana Diaz | PR | 00795 |
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTAÑER | PR | 00631 |
| 2197956 | Morales Perez, Maida | 8061 Plaza Gaviotas Camino del Mar | | | | Toa Baja | PR | 00949 |
| 2220589 | MORALES RAMIREZ, MAIDA | 8061 PLAZA GAVIOTAS | URB. CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 2204343 | Morales Rios, Libertad | BI-11 Calle Toluca STA. Juanita | | | | Bayamon | PR | 00956 |
| 2220700 | Morales Rios, Libertad | BI-11 Calle Toluca | Sta Junita | | | Bayamon | PR | 00956 |
| 1863194 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 |
| 2233751 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 |
| 1980723 | MORALES ROBLES, EVELYN | HC-02 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 |
| 1973390 | MORALES RODRIGUEZ, CARMEN I. | S-22 CALLE PAJUIL | | | | CATAÑO | PR | 00962 |
| 1960350 | Morales Rodriguez, Jose E. | HC-07 Box 2691 | | | | Ponce | PR | 00731 |
| 2154197 | Morales Rodriguez, Santos | HC 1 Box 6333 | | | | Aibonito | PR | 00705 |
| 2136466 | Morales Rodriguez, Yolanda | 215 Urb Altamira | | | | Lares | PR | 00669 |
| 1651695 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 |
| 1651695 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 |
| 2034744 | Morales Rosario, Jeyssa  M. | P.O. Box 56 | | | | Morovis | PR | 00687 |
| 2207251 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 |
| 2222388 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 |
| 2156146 | Morales Santiago, Martha M | Box 5389 | | | | Caguas | PR | 00726 |
| 2178608 | Morales Solis, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 |
| 2006188 | Morales Soto, Florde M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 |
| 1805106 | Morales Tirado, Marta | Urb. Valle Verde Calle 2 C-8 | | | | San German | PR | 00683 |
| 2162313 | Morales Torres, Silvia E. | Calle I-N-9 | Urb Villa Humacao | | | Humacao | PR | 00791 |
| 2207821 | Morales Vazquez, Carlos | Jardines de Guamani | Calle 3 D20 | | | Guayama | PR | 00784 |
| 2222464 | Morales Vazquez, Carlos | Jard. Guamani C3 D-20 | | | | Guayama | PR | 00784 |
| 1464657 | Morales Vazquez, Marina Esther | Calle Canario Buzon | 135 Reparto San Jose | | | Caguas | PR | 00727 |
| 2157115 | Morales, Jose David | Victor Morales Santana | Urb Jaime C Rodriguez calle 3 casa D.14 | | | Yabucoa | PR | 00767 |
| 1070864 | MORALES, NILSA J | URB OASIS GARDENS | E16 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 |
| 1897901 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 |
| 2220511 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 |
| 2148574 | Moreno Miranda, Nilsa | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 |
| 2153032 | Moreno Torres, Antonio | HC03 Box 18574 | | | | Coamo | PR | 00769 |
| 2156992 | MORENO VEGA, RAUL | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4452 |
| 2133761 | Mujica Duprey, Yolanda | Ext Marbella 5 Calle Cadiz | | | | Aguadilla | PR | 00603-6199 |
| 2216227 | Mulero Hernandez , Pedro | HC-06 Box 75231 | | | | Caguas | PR | 00725-9522 |
| 2220533 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | | | Caguas | PR | 00725-9522 |
| 2215715 | Mulero Mejias, Felicita | PO Box 9503 | | | | Caguas | PR | 00726 |
| 2040026 | Mulero Velez, Adlien | River Edge Hills #29 Calle Rio | | | | Mameyes Luquillo | PR | 00773 |
| 2197043 | Mundo Sosa, Evelia | F-4 Begonias Urb. Enramada | | | | Bayamon | PR | 00961 |
| 2073190 | Munier Castro, Rosa  J J | Calle General Duverge 14 | | | | Hormigueros | PR | 00660 |
| 1858859 | Muniz Arocho, Jennie A. | HC 5 Box 10322 | | | | Moca | PR | 00676 |
| 1669263 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | | Aibonito | PR | 00705 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2208225 | Muñiz Cruz, Carmen Gloria | PO Box 4430 | | | | Aguadilla | PR | 00605 |
| 285231 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | SANTA ISABEL | PR | 00757 |
| 2093450 | Muñiz Ginel, Luis R. | HC-01 Box 6030 | | | | Santa Isabel | PR | 00757 |
| 1213064 | MUNIZ GONZALEZ, HAYDEE | HC 02 BOX 23981 | | | | MAYAGUEZ | PR | 00680 |
| 2149659 | Muñiz Hernandez, Efrain | HC9 Box 95405 | | | | San Sebastian | PR | 00685 |
| 2156785 | Muñiz Perez, Antonio | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 |
| 2155448 | Muñiz Perez, Pedro L | HC 7 Box 76647 | | | | San Sebastian | PR | 00685 |
| 2199080 | Muñiz Quiros, Alba I | Calle Antulios F-2 Estancias de Bairoa | | | | Caguas | PR | 00725 |
| 2222662 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bainoa | | | Caguas | PR | 00725 |
| 2216540 | Muñiz Qurios, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | | Caguas | PR | 00725 |
| 2149788 | Muñiz Rivera, Jesus | HC-2 Box 20650 | | | | San Sebastian | PR | 00685 |
| 2014754 | MUNIZ RODRIGUEZ, CARMEN M | 188 BUENA VISTA | URBANIZACION ALEMANY | | | MAYAGUEZ | PR | 00680 |
| 2048310 | Muñiz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 |
| 2070699 | Muñiz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 |
| 1753124 | Muñiz Rodríguez, Elizabeth | Calle Reina Fabiola 11718 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 2098892 | MUNIZ ROSADO, EVELYN | P.O. BOX 864 | | | | CAMUY | PR | 00627 |
| 2208191 | Muñiz Santos, Graciela | 50 Calle Brazil | Urb. Las Americas | | | Aguadilla | PR | 00603 |
| 2221175 | Muniz Soto, Juan J. | PO BOX 1168 | | | | Moca | PR | 00676 |
| 2078081 | Muniz Torres, Garciela | HC-04 BX 48632 | | | | Aguadilla | PR | 00603-9788 |
| 2081163 | Muñiz Torres, Graciela | HC-04 Bx 48632 | | | | Aguadilla | PR | 00603-9788 |
| 1934928 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 |
| 2038515 | Munoz Cancel, Maria T. | HC- 02 Box 7829 | | | | Hormigueros | PR | 00660 |
| 1151167 | MUNOZ CEDENO, VICTOR | HC 1 BOX 6031 | | | | GUAYANILLA | PR | 00656-9448 |
| 1151167 | MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 | | | | GUAYANILLA | PR | 00656 |
| 2146817 | Munoz Cruz, Nelida | HC 2 Box 3656 | | | | Santa Isabel | PR | 00757 |
| 352029 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | | CAGUAS | PR | 00725 |
| 1848823 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 |
| 2207119 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 |
| 2212453 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 |
| 2211343 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 |
| 911557 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 |
| 1909473 | MUNOZ PAGAN, ARLEEN | I-17 Calle 4 Las Flores | | | | Juana Diaz | PR | 00795 |
| 1854324 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 |
| 2218967 | Munoz, Almicar | HC-3 Box 10624 | | | | Juana Diaz | PR | 00795 |
| 1987366 | MUNOZ, JOSE A. | K-8 CALLE 13 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1176020 | MURILLO RODRIGUEZ, CARLOS A | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 |
| 2012403 | Muskus Miranda, Yolanda | 100 Calle 141 Final | Apt. 1106 | Plaza Del Parque | | Carolina | PR | 00983-2090 |
| 973145 | NADAL ZARRAGAS, CARMEN | URB ALTA VISTA | I21 CALLE 11 | | | PONCE | PR | 00716 |
| 2051377 | Narvaez, Eva Chinea | Israel Roion Nieves (Fallecido) | HC-74 Box 5603 | | | Naranjito | PR | 00719 |
| 2097564 | NAVARRO ADORNO, VICTOR R | BO BARAHONA | 351 CALLE M CACHO | | | MOROVIS | PR | 00687 |
| 2207357 | Navarro Cotto , Maria S. | P.O. Box 1106 | | | | Cidra | PR | 00739 |
| 2233754 | Navarro Cotto, Agustina | P.O. Box 1106 | | | | Cidra | PR | 00739 |
| 2207637 | Navarro Cotto, Agustina | PO Box 1106 | | | | Cidra | PR | 00739 |
| 2210087 | Navarro Lugo, Roberto | HC 15 Box 16233 | | | | Humacao | PR | 00791 |
| 2210087 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | 00917 |
| 2223849 | Navarro Lugo, Roberto | Departamento Recursos Naturales y Ambientales | HC-15 Box 16233 | | | Humacao | PR | 00791 |
| 2226042 | Navarro Lugo, Roberto | Hc-15 Box 16233 | | | | Humacao | PR | 00791 |
| 2226042 | Navarro Lugo, Roberto | Departamento de Recursos Naturales Y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | | | San Juan | PR | 00926 |
| 1945426 | Navarro Matos , Alma I. | D-23 C/3 Urb. Monte Trujillo | | | | Trujillo Alto | PR | 00976 |
| 2161009 | Navarro Olmeda, Rose D. | P.O. Box 1049 | | | | Patillas | PR | 00723 |
| 2157951 | Navarro Rivera, Gregorio | HC#5 Box 5196 | Barrio Limones | | | Yabucoa | PR | 00767 |
| 2209356 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | | Toa Alta | PR | 00953 |
| 2209356 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | | Toa Alta | PR | 00953 |
| 2234463 | Navarro Sanchez, Angelica | P.O. Box 527 | | | | Cidra | PR | 00739 |
| 2204884 | Navarro Sanchez, Angelica | Barrio Centenejas P.O.B. 527 | | | | Cidra | PR | 00739 |
| 2138985 | Navarro Sanchez, Jannette | 15170 Oberlin Ave | | | | Gulfport | MS | 39503 |
| 133332 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3  Buzon #25 | | | Trujillo Alto | PR | 00976 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2102675 | Navedo Melendez, Jose R. | 52 C/ Rosario Irizarry | | | | Toa Baja | PR | 00949 |
| 1846426 | NAVEDO MIRANDA, NILSA | BARRIO BRENAS - 5 | CALLE ORQUIDEA | PARCELA #36 BUZON #12 | | VEGA ALTA | PR | 00692 |
| 2153434 | Naveira, Alicia Torres | P.O Box 394 | | | | Aguirre | PR | 00704 |
| 2155183 | Nazario Alvira, Haydee | Box 7651 HC66 | | | | Fajardo | PR | 00738 |
| 2087048 | NAZARIO BARRERAS, RAMONITA | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 |
| 2087048 | NAZARIO BARRERAS, RAMONITA | URB. RAMIERZ DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | | MAYAGUEZ | PR | 00680 |
| 2062691 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | | Mayaguez | PR | 00680 |
| 1888423 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 |
| 2015123 | Nazario Perez, Nancy | PO Box 9129 | | | | Bayamon | PR | 00960 |
| 2202594 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725 |
| 2209483 | Nazario Perez, Waldemar | HC10 | Box 49034 | | | Caguas | PR | 00725-9654 |
| 2219316 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725-9654 |
| 1938659 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | | Toa Baja | PR | 00949 |
| 1793948 | Negron Diaz, Arlyn | 147  Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 |
| 1821958 | Negron Estrada, Wanda | PO Box 671 | | | | Canovanas | PR | 00729 |
| 386597 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | | ENSENADA | PR | 00647 |
| 2219023 | Negron Gimenez, Ramon | #96 Calle Juan E. Rivera | Bo. Torrecillas | | | Morovis | PR | 00687 |
| 2219154 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | | Toa Baja | PR | 00950 |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 |
| 1861844 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 |
| 1834322 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | | Ponce | PR | 00732 |
| 1972176 | Negron Rivera, Hector  L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 |
| 2009838 | NEGRON RIVERA, HECTOR L | URB.LA VEGA C #70 | | | | VILLALBA | PR | 00766 |
| 2119385 | Negron Rivera, Hector L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 |
| 1964247 | Negron Rivera, Hector Luis | Urb La Vega Calle C # 70 | | | | Villalba | PR | 00766 |
| 2010802 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 |
| 2214801 | Negron Rodriguez, Hiram | HC3 Box 11815 | | | | Juana Diaz | PR | 00795 |
| 1647833 | NEGRON RODRIGUEZ, MADELINE | HC02 BOX 7380 | | | | CAMUY | PR | 00627 |
| 2156027 | Negron Saez, Carmen Diana | Llanos del Sur Calle Gardenia 27-373 | | | | Coto Laurel | PR | 00780-2828 |
| 2054740 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 |
| 236346 | NEGRON VEGA, JAVIER | HC 06 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 2061073 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 |
| 2051044 | Nicola Altiery, Isabel | 172 Callejon fas | | | | Cabo Rojo | PR | 00623 |
| 1998997 | Nicola Altiery, Isabel | 172 Callejon Fas | | | | Cabo Rojo | PR | 00623 |
| 1232139 | NIEVES ALBINO, JOSE A. | URB. ALTURAS DE JOYUDA 6034 | | | | CABO ROJO | PR | 00623 |
| 2018411 | Nieves Alicea, Gloria  E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 |
| 1959165 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 |
| 361578 | NIEVES ALICEA, LUCIA | PO BOX 1475 | | | | QUEBRADILLAS | PR | 00678-1475 |
| 2226097 | Nieves Ayala, Gabriel | Urb. El Madrigal calle 5 H2 | | | | Ponce | PR | 00730 |
| 1953098 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | | Bayamon | PR | 00957 |
| 2220726 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148C-6 | | | Gurabo | PR | 00778-2730 |
| 2226052 | Nieves Correa, Milagros | 567 Calle Pamplona | Urb. Valencia | | | San Juan | PR | 00923 |
| 1746683 | NIEVES CRUZ, MAYRA S | URB INTERAMERICANA | AE 36 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 |
| 2207223 | Nieves Delgado, Marta | P.O. Box 134 | | | | Naguabo | PR | 00718-0134 |
| 1720117 | Nieves Garcia, Gloria M. | Cond. Vistas de Montecasino apt. 3205 | | | | Toa Alta | PR | 00953 |
| 676423 | NIEVES GARCIA, JEFFREY A | 1498 CAMINO LOS GONZALEZ APT 42 | | | | SAN JUAN | PR | 00926-8804 |
| 676423 | NIEVES GARCIA, JEFFREY A | 457 FERNANDO CALDER - URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 2204772 | Nieves Gerena, Gladys | 2I-85 Calle 37 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 362670 | Nieves Hernandez, Aida | HC 01 Box 11112 | BO. Santa Cruz | | | Carolina | PR | 00985 |
| 2217945 | Nieves Hernandez, Elpidio | 2E-6 Ave-C Urb Metropolis | | | | Carolina | PR | 00987 |
| 2218589 | Nieves Hernandez, Maria | Departamento de Salud (AMSSCA) | Unidad 353 Apt. 143 | 153 Calle Ignacio Arzuaga | | Carolina | PR | 00985 |
| 1989420 | NIEVES LOPEZ, ANTONIA | C-12 CALLE 2 | | | | TOA ALTA | PR | 00953 |
| 2197312 | Nieves Luciano, Ana M. | HC 02 Box 6507 | | | | Guayanilla | PR | 00656 |
| 2220763 | Nieves Luciano, Ana M. | HC 02 Box 6507 | | | | Guayanilla | PR | 00656 |
| 1258931 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 |
| 2230921 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | P.O. BOX 11873 | | | | SAN JUAN | PR | 00910 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2114813 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2114813 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00742 |
| 1965775 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 1965669 | NIEVES NIEVES, CARLOS A. | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 |
| 2104443 | NIEVES NIEVES, JUAN R | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 |
| 2106794 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2102361 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2093304 | Nieves Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2082609 | Nieves Perez, Olga I. | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 |
| 2024980 | NIEVES RODRIGUEZ, ANA I | URB QUINTAS DE VILLAMAR | V24 CALLE AZAFRAN | | | DORADO | PR | 00646 |
| 2024980 | NIEVES RODRIGUEZ, ANA I | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 |
| 2068999 | Nieves Rodriguez, Josivette | PO Box 2735 | | | | Guaynabo | PR | 00970 |
| 2068999 | Nieves Rodriguez, Josivette | Municipio de Guaynabo | Urb Quintas de Flamingo | Calle Flamingo #46 | | Bayamon | PR | 00959 |
| 1594558 | Nieves Rodriguez, Wina  L. | HC 02 Box 3801 | | | | Luquillo | PR | 00773 |
| 1648586 | Nieves Rodriguez, Wina Luz | HC 02 Box 3801 | | | | Luquillo | PR | 00773 |
| 2161082 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | | Arroyo | PR | 00714 |
| 1010960 | NIEVES TROCHE, VELESE | 4022 URB ALTURAS DE JOYUDA | | | | CABO ROJO | PR | 00623 |
| 2197294 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | | Bayamon | PR | 00956 |
| 2008540 | Nieves Vazquez, Nayda C. | 333 Calle Hermes J20 | | | | Guayama | PR | 00784-6641 |
| 2218733 | Nieves, Jose R | 2127 Patrick St | | | | Kissimmee | FL | 34741 |
| 2081745 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2016264 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 1987907 | NIEVES-NIEVES, NELSON | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | #3331 CALLE ANTONIA SAEZ | | | | PONCE | PR | 00728-3910 |
| 1875012 | Nomandia Urbina, Carmen Veronica | L 396 calle Madrid | Ext. Forest Hills | | | Bayamon | PR | 00959 |
| 1964478 | Novoa Garcia, Brenda M. | Chalets del Belevar | Apt 16 | | | Ponce | PR | 00716 |
| 2159288 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 |
| 2204608 | Nunez Lopez, Edmy T. | Mirador Echerarria Calle Flanboyln E-1 | | | | Cayey | PR | 00736 |
| 2191004 | Nunez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 2186430 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 2186430 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 2197887 | Oben Graziani, William | 8061 Gaviotas Urb. Camino del Mar | | | | Toa Baja | PR | 00949 |
| 2006433 | OBREGON VARGAS, SILKIA M | URB VILLA SOL CALLE SAN FERNANDO 61 | | | | MAYAGUEZ | PR | 00680 |
| 1889499 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 |
| 2063846 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 |
| 2110849 | Ocasio Ceballos, Luz Eneida | PO Box 43002 PMB 93 | | | | Rio Grande | PR | 00745-6601 |
| 1466932 | Ocasio Cuevas, Yolanda | Urb. Villas San Cristobal II | 337 Calle Neem | | | Los Piedras | PR | 00771 |
| 2031401 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9681 | BARRIO JAGUAS | | | GURABO | PR | 00778 |
| 2031401 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9670 | | | | GURABO | PR | 00778 |
| 2150018 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | | Santa Isabel | PR | 00757 |
| 2076101 | Ocasio Torres, Juan Efrain | Urb. La Vega | Calle Principal #202 | | | Villalba | PR | 00766 |
| 2156864 | Ocasio Vazquez, Edwin J. | B-27 Central Aguirre Box 787 | | | | Guayama | PR | 00784 |
| 1975414 | OFARRILL MORALES, ANA L | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976-9756 |
| 1528279 | Ojeas Sneed, Harold | PO Box 361322 | | | | San Juan | PR | 00936 |
| 1925385 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 2206968 | Ojeda Lugo, Marta I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 |
| 2026430 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 |
| 370902 | Olazagasti Gonzalez, Rafael | Torrimar c/Valencia #24 | | | | Guaynabo | PR | 00966 |
| 1092244 | OLIVENCIA QUILES, SANTOS  ELADIO | HC 01 BOX 5335 | | | | HORMIGUEROS | PR | 00660 |
| 2110071 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 |
| 714052 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Departamento de la Familia -ADFAN | 210 Sabanetas Industrial Park, Mercedita | | | Ponce | PR | 00715 |
| 714052 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Departamento de la Familia -ADFAN | 210 Sabanetas Industrial Park, Mercedita | | | Ponce | PR | 00715 |
| 1931616 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 |
| 2212315 | Oliveras Gonzalez, Rolando | Calle 7 I-34 Bella Vista | | | | Bayamon | PR | 00957 |
| 2220150 | Oliveras Gonzalez, Rolando | Calle 7 I-34 | Bella Vista | | | Bayamon | PR | 00957 |
| 1778827 | Olivieri, Carmen M. | P.O. Box 876 | | | | Aibonito | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2204262 | Olivo Lopez, Jorge L. | C2 #11 Calle B | | | | Bayamon | PR | 00957 |
| 2209406 | Olivo, Norberta | 315 Diamante | | | | Luquillo | PR | 00773 |
| 2009548 | Olma Barreiro, Carmen Iris | Urb. Luquilla Mar Calle C/CC 78 | | | | Luquilla | PR | 00773 |
| 2227198 | Olmeda Ubiles, Antonia | HC-15 Box 15167 | | | | Humacao | PR | 00791-9476 |
| 2227208 | Olmeda Ubiles, Confesora | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2230495 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 |
| 2221895 | Olmeda Vega, Aida M. | Los Tamarindo C/12 0-1 | | | | San Lorenzo | PR | 00754 |
| 1981643 | OLMO MARTINEZ, YOLANDA | H-C 09 BOX 58213 | | | | CAGUAS | PR | 00725 |
| 2207702 | Olmo, Adela | 716 Raven Dr. | | | | Fort Worth | TX | 76131 |
| 2069189 | O'Neill Gonzalez, Wanda | HC-04 Box 5367 | | | | Guaynabo | PR | 00971 |
| 2069189 | O'Neill Gonzalez, Wanda | #14 Calle Antonio Gonzalez | | | | Guaynabo | PR | 00971 |
| 1475155 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | NARANJITO | PR | 00719 |
| 1510093 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal I-5 | | | | Las Piedras | PR | 00771 |
| 2144924 | Oquendo, Maria M. | Pueblito Nuevo- Tartagos 338 | | | | Ponce | PR | 00730 |
| 2044072 | Orabona Ocasio, Esther | 2780 Bankstone Dr. Apt. 160 | | | | Marietta | GA | 30064 |
| 1866318 | Orengo Morales, Luis A. | JJ21 Figueras Villa Andalucia | | | | San Juan | PR | 00926 |
| 1818618 | ORTA DE LEON, ALEJANDRO | HC 5 BOX 7156 | | | | GUAYNABO | PR | 00971 |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 2135540 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | | Yauco | PR | 00698 |
| 2037175 | Orta Rez, Carmen J | HC-02 Box 9571 | | | | Juana Diaz | PR | 00795 |
| 2037175 | Orta Rez, Carmen J | Calle 13 #382 | Barrio Singapur | | | Juana Diaz | PR | 00795 |
| 2037175 | Orta Rez, Carmen J | HC 02 Box 9571 | | | | Juana Diaz | PR | 00795 |
| 2094063 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | | Aguada | PR | 00602 |
| 2214933 | Ortega Santana, Myriam | 229 Carr. #2 Apt. 3C | | | | Guaynabo | PR | 00966 |
| 2145764 | Ortiz Alvarez, Eva | HC3 Box 11839 | | | | Juana Diaz | PR | 00795 |
| 2209196 | Ortiz Baez, Luis Esteban | HC-04 | Box 8151 | | | Comerio | PR | 00782 |
| 2209096 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | | Comerio | PR | 00782 |
| 1226286 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D3 | | | BAYAMON | PR | 00956 |
| 1918923 | ORTIZ CABRERA, MARCO A. | CALLE ALEGRIA 747 | URB. LAS VIRTUDES | | | SAN JUAN | PR | 00924 |
| 377192 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 |
| 2153717 | Ortiz Capo, Julia | Cristino Figueroa #39 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 1850088 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 |
| 2089570 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 |
| 2161114 | Ortiz Colon, Brendo | Urb Paseo Costo Sur-Busom H233 | | | | Aguirre | PR | 00704 |
| 2207559 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 1964464 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 |
| 2205158 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 |
| 2067967 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | | Ponce | PR | 00716 |
| 2157370 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | | Ponce | PR | 00716 |
| 2161102 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | | Guayama | PR | 00785 |
| 2029344 | Ortiz Delgado, Edwin | Urb. Jose  Mercato | Calle Rosevelta U-56-B | | | Caguas | PR | 00725 |
| 1855040 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 2022326 | Ortiz Dessus, Altagracia | E-3 C/28Urb Santa Maria | | | | Guayanilla | PR | 00656 |
| 2222107 | Ortiz Diaz, Abigail | HC 2 Box 11659 | | | | Humacao | PR | 00791 |
| 2222107 | Ortiz Diaz, Abigail | O'Neill & Borges LLC | Hermann D. Bauer, Daniel J. Perez-Refojos | Gabriel A. Miranda | 250 Avenida Munoz Rivera, Local 800 | San Juan | PR | 00918-1813 |
| 2222107 | Ortiz Diaz, Abigail | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | Nueva York | NY | 10036 |
| 378313 | ORTIZ DIAZ, ABIGAIL | P.O. BOX 1746 | | | | LAS PIEDRAS | PR | 00771 |
| 626682 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 |
| 2153753 | Ortiz Diaz, Carmen M. | Urb. Las Mercedes Calle 13 #64 | | | | Salinas | PR | 00751 |
| 1629952 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 |
| 233741 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 |
| 2215732 | Ortiz Echevarria, Ines | Urb. Senederos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 |
| 2150206 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | | Los Marias | PR | 00670 |
| 1973367 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 |
| 2205463 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 2214096 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 2221882 | Ortiz Figueroa, Franklin | Calle 4 #12 HC-67 | Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 2205411 | Ortiz Figueroa, Nilda | Urb. Sierra Linda | BB-18 Calle 13 | | | Bayamon | PR | 00957 |
| 2215501 | Ortiz Figueroa, Nilda | BB-18 Calle 13 Urb. Sierra Linda | | | | Bayamon | PR | 00957 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1934680 | Ortiz Gonzalez, Ana I. | Urb. Tomas C. Maduro | c-3 69 | | | Juana Diaz | PR | 00795 |
| 697922 | ORTIZ GONZALEZ, LINDA J. | 2 GENERAL CONTRERAS | | | | SANTA ISABEL | PR | 00757 |
| 2197864 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 2011394 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | | Villalba | PR | 00766 |
| 1609218 | Ortiz Irizarry, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 |
| 1609218 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | | Sabana Grande | PR | 00637 |
| 1609218 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 |
| 1693979 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 |
| 1475483 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 |
| 1944254 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 |
| 1799885 | ORTIZ LOPEZ, MARTA M | URB. JARDINES FAGOT 2626 | CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 2153378 | Ortiz Lopez, Roberto | P.O. Box 324 | | | | Salinas | PR | 00751 |
| 2052325 | ORTIZ MARTINEZ, JOSEFA DEL C | CALLE 3 #74 | URB. TOMAS C. MADURO | | | JUANA DIAZ | PR | 00795 |
| 2113578 | Ortiz Martinez, Josefa del C. | Calle 3 #74, Urb. Tomas C. Maduro | | | | Juana Diaz | PR | 00795 |
| 2160989 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 |
| 2060952 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714 |
| 1929500 | Ortiz Mercado, Sol M. | HC 03 Box 7546 | | | | Comerio | PR | 00782 |
| 2223174 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | | Humacao | PR | 00791-9317 |
| 2232515 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | | Humacao | PR | 00791-9317 |
| 808130 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 |
| 1945442 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 |
| 1945442 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | | Ponce | PR | 00728-1500 |
| 2145180 | Ortiz Morales, Gilberto | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 |
| 2156299 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 |
| 2236697 | Ortiz Morales, Paula | HC-45 Box 9635 | | | | Cayey | PR | 00736 |
| 2223152 | Ortiz Ortiz, Betzaida | A H6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 |
| 1984602 | Ortiz Ortiz, Roberto | PO Box 1761 | | | | Corozal | PR | 00783 |
| 2006628 | Ortiz Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | | Aibonito | PR | 00705 |
| 2207647 | Ortiz Otero, Fredesvinda | 10 Las Rosas Apt 1702 Cond. The Towers Plz. | | | | Bayamon | PR | 00961 |
| 2208894 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | | Toa Baja | PR | 00949 |
| 2219779 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | | Toa Baja | PR | 00949 |
| 381976 | ORTIZ PEDROGO, ILIAN | DR.VEVE 65 NORTE | | | | COAMO | PR | 00769 |
| 381976 | Ortiz Pedrogo, Ilian | HC 02 Box 4116 | | | | Coamo | PR | 00769 |
| 1891801 | ORTIZ PRIMS, ERMELINDA | HC-02 BOX 6151 | | | | LUQUILLO | PR | 00773 |
| 382329 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | | ANASCO | PR | 00610 |
| 382328 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 |
| 1930033 | ORTIZ RAMOS, DANILSA | URB REPARTO VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 |
| 1930033 | Ortiz Ramos, Danilsa | URB REPARTO VALENCIA | C22 CALLE JAZMIN | | | BAYAMON | PR | 00959 |
| 1856551 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 1874009 | ORTIZ RAMOS, ISMAEL | HC-01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 1967217 | Ortiz Recio, Eva Mitta | Ext El Valle 2 | 569 Calle Jazmin | | | Lajas | PR | 00667-2615 |
| 2155819 | Ortiz Reyes, Iris C. | Miguel Ayala Gonzalez | Calle Betances #311 | Bo Coqui | | Aguirre | PR | 00704 |
| 2150158 | Ortiz Rivera, Carmen W | HC-04 Box 22117 | | | | Juana Diaz | PR | 00795 |
| 2025194 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 |
| 2058642 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 |
| 2233791 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayama | PR | 00185-1917 |
| 2233791 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 |
| 383181 | Ortiz Rodriguez, Angel M | Urb Vistas De Coamo | Calle  Las Cascadas 425 | | | Coamo | PR | 00769 |
| 383181 | Ortiz Rodriguez, Angel M | Calle Buenos Aires | Num. 66 | | | Coamo | PR | 00769 |
| 2198849 | Ortiz Rodriguez, Roberto | Bo. Palo Seco 183 | | | | Maunabo | PR | 00707 |
| 612496 | ORTIZ ROEPER, ANNA | 1200 VISTA VERDE | BOX 314 | | | SAN JUAN | PR | 00924 |
| 2154553 | Ortiz Rojas, Alfonso | Urb. Jard. Sta Isabel 0-1 Calle Principal | | | | Santa Isabel | PR | 00757-1933 |
| 2144898 | Ortiz Roman, Luz M | HC2 7228 | | | | Santa Isabel | PR | 00757 |
| 1078003 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | | SAN JUAN | PR | 00918-0987 |
| 2206601 | Ortiz Ruiz, Eneida | 501 Carr. 171 | | | | Cidra | PR | 00739 |
| 2157058 | Ortiz Salinas, Luis Orlando | PO Box 847 | | | | Maunabo | PR | 00707 |
| 1877225 | Ortiz Santos, Laura | 1677 Calle Jose H Cora | Apt 4 | | | San juan | PR | 00909 |
| 2225961 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2226534 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 |
| 2153284 | Ortiz Suarez, Norma I. | HC-4 Box 44235 | | | | San Sebastian | PR | 00685 |
| 1895542 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 |
| 1669179 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 |
| 1040987 | ORTIZ VAZQUEZ, MANUEL | PO BOX 288 | | | | SAN LORENZO | PR | 00754-0288 |
| 1232238 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | | Santa Isabel | PR | 00757 |
| 2217640 | Ortiz, Angel Luis | 144 Park Apt 3 | | | | Beverly | MA | 01915 |
| 2206177 | Ortiz, Betzaida Ortiz | AH 6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 |
| 1184867 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | | CAROLINA | PR | 00985 |
| 2204600 | Ortiz, Gladys | L-14 Calle 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 |
| 1666317 | ORTIZ, MICHELLE DAVILA | P.O. BOX 889 | | | | MAUNABO | PR | 00707 |
| 1055525 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | | LOIZA | PR | 00772-1980 |
| 1055525 | OSORIO CEPEDA, MARIBEL | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 1896437 | Osorio Cepeda, Maribel | PMB #309 PO Box 1980 | | | | Loiza | PR | 00772-1980 |
| 1896437 | Osorio Cepeda, Maribel | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 1398296 | OSORIO COTTO, JOSE L | URB. RIVER EDGE HILLS | 77 RIO SABANA | | | LUQUILLO | PR | 00773 |
| 1057737 | OTERO CASTRO, MARITZA E | HC 2 BOX 8030 | | | | CIALES | PR | 00638 |
| 1057737 | OTERO CASTRO, MARITZA E | HC-2 BOX 8005 | | | | CIALES | PR | 00638 |
| 2002663 | Otero Cruz, Ramonita | 226 Urb. La Serrania | | | | Caguas | PR | 00725-1808 |
| 2205930 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 2220896 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 2205694 | Otero Medina, Elida G. | HC 1 Box 8223 | Bo. Pajaros | | | Toa Baja | PR | 00949 |
| 1589062 | Otero Rivas, Jose L | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 |
| 2208779 | Otero Vazquez, Maritza | HC-01 Box 4032 | | | | Corozal | PR | 00783 |
| 2134409 | Oyola Maldonado, Orlando | HC 1 Box 11422 | | | | Toa Baja | PR | 00949 |
| 1753724 | Pabon Pantojas, Damian | Urb Monte Oro Camino El Mudo | Calle 1 #3 | Cupey Alto | | San Juan | PR | 00926 |
| 1876343 | Pabon Rodriguez, Max E. | PO Box 336431 | | | | Ponce | PR | 00733-6431 |
| 1876343 | Pabon Rodriguez, Max E. | J-21 9 Urb. La Lula | | | | Ponce | PR | 00730 |
| 2209522 | Pabon, Victor Maldonado | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 |
| 2155452 | Pacheco Calderon, Iris B | Urb Vistas del Convento | 2 H1 Calle 3 | | | Fajardo | PR | 00738 |
| 1861094 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | | VILLALBA | PR | 00766 |
| 2157941 | Pacheco Ortiz, Mario Rafael | HC1 Box 4 Camino Blacina Caceres | | | | Humacao | PR | 00791 |
| 1055528 | PACHECO PADILLA, MARIBEL | REPTO METROPOLITANO | 1214 CALLE 46 SE | | | SAN JUAN | PR | 00921 |
| 2066362 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 |
| 2028590 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 |
| 2160100 | Padilla Ayala , Ramon | 1000 Pased la Palma Mar el Sup Box 17 | | | | Arroyo | PR | 00714 |
| 2207287 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | | Bayamón | PR | 00957 |
| 984214 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | | CABO ROJO | PR | 00623-8918 |
| 134905 | PADILLA LUGO, DENNISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 |
| 2207062 | Padilla Santiago, Luis Orlando | P.O. Box 262 | | | | Boqueron | PR | 00622 |
| 2207062 | Padilla Santiago, Luis Orlando | Puerto Rico Telephone Company | Gerente | Rd 307 Km 7.6 Int. | | Boqueron | PR | 00622 |
| 2159801 | Padilla, Luis Velez | HC1 Box 8438 | | | | Mariscos | PR | 06069 |
| 2200151 | Padro Santos, Aurora M. | B8 Calle 4 Alturas Villa Fontana | | | | Carolina | PR | 00982-3676 |
| 1743631 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 |
| 2155564 | Padua Torres, Pedro A. | P.O Box 1405 | | | | Rincon | PR | 00677 |
| 1861811 | PAGAN ACOSTA, ANGELA | PO BOX 1177 | | | | SABANA GRANDE | PR | 00637 |
| 1602217 | Pagan Diaz , Terry Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 |
| 2220936 | Pagan Diaz, Albert | PO Box 926 | | | | Dorado | PR | 00646 |
| 882488 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | | SALINAS | PR | 00751 |
| 1661206 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 |
| 2173849 | Pagan Medina, Jose E. | HC02 Box 12165 | Barrio Rincon | | | Gurabo | PR | 00778 |
| 2173794 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | | Gurabo | PR | 00778 |
| 2171216 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | | PONCE | PR | 00717 |
| 72921 | PAGAN MENDEZ, CARLOS J | HC 03 BOX 11682 | | | | JUANA DIAZ | PR | 00795 |
| 2159949 | Pagan Perez, Luz C. | PO Box 560807 | | | | Guayanilla | PR | 00656 |
| 2204816 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 |
| 2205708 | Pagan Rivera , Esmeralda | HC #03 Box 12165 | | | | Juana Diaz | PR | 00795 |
| 1807510 | Pagan Rivera, Mary | 19int. Caribe Bo Amelia | | | | Guaynabo | PR | 00965 |
| 2149685 | Pagan Rosa, Nydia | PO Box 1281 | | | | Santa Isabel | PR | 00757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 49 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 393874 | PAGAN RUEMELE, MARILYN | CALLE ALMENDRO # 113 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 |
| 2029567 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | CALLE CEIBA | M 4 | | SAN SEBASTIAN | PR | 00685 |
| 1140654 | PAGAN SALGADO, ROBERTO | EXT SANTA TERESITA | 4214 CALLE SANTA MONICA | | | PONCE | PR | 00730-4622 |
| 960928 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 |
| 1914910 | Pagan, Juan Rosario | Hc 4 Box 9226 | | | | Aguas Buenas | PR | 00703 |
| 2170950 | Pagan, Lillian | 6769 Portofina Ct | | | | Jacksonville | FL | 32222 |
| 997947 | PALAU RIOS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | | SAN JUAN | PR | 00917-1726 |
| 2201470 | PALENQUE SEPULVEDA, ARACELIZ | HC1 BOX 3010 | | | | YABUCOA | PR | 00767 |
| 1779022 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | | San Juan | PR | 00923 |
| 2217908 | Pastrana Sosa, Nilda I. | 2-E-6 Ave. C, Urb. Metropolis | | | | Carolina | PR | 00987 |
| 2211569 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | | Caguas | PR | 00725 |
| 2206363 | Pedraza Colon, Pedro J. | T-28 Violeta Villa Contessa | | | | Bayamon | PR | 00956 |
| 2233569 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 |
| 2058060 | Pedrosa Rosa, Reina | PO Box 1018 | | | | Catano | PR | 00963 |
| 2219852 | Penos, Salvador  S. Rivera | HC-03 Box 6156 | | | | Humacao | PR | 00791 |
| 1675078 | PERALES DONATO, MARGARITA | P. O. BOX 1237 | | | | GURABO | PR | 00778 |
| 399447 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 |
| 399447 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 |
| 1848901 | Perez Aldea, Gladys E | P.O. Box 506 | | | | Hormigueros | PR | 00660 |
| 2205166 | Perez Andino, Andres | VILLA CAROLINA | 216-13 CALLE 505 | | | CAROLINA | PR | 00985-304 |
| 2205166 | Perez Andino, Andres | PO Box 36998 | | | | San Juan | PR | 00936 |
| 1507253 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 |
| 400115 | PEREZ APONTE, MICHELLE  N. | URB IDAMARIS GARDENS | Q5 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00727 |
| 2209046 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | | Mayaguez | PR | 00682-2510 |
| 2204954 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 |
| 2152784 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | | San Sebastian | PR | 00685 |
| 2219218 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | | San Sebastian | PR | 00685 |
| 1992462 | PEREZ CALDERON, CRUZ | URB. TORTUGUERO | CALLE A | NUM. 35 | | BAYAMON | PR | 00959 |
| 1794792 | PEREZ COLON, JOSE | HC 05 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 |
| 1794792 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 |
| 2206619 | Perez Concepcion, Luz M. | Box 902-0130 | | | | San Juan | PR | 00902-0130 |
| 2178927 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 |
| 2178301 | Perez Curet, Rey F. | Apartado 1021 | | | | Toa Baja | PR | 00951 |
| 1721103 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | | Dorado | PR | 00646 |
| 2152676 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 |
| 2202661 | Perez Fontanez , Carmen  S. | HC 04 Box 4328 | | | | Humacao | PR | 00791 |
| 1858962 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | | Ponce | PR | 00730 |
| 2208385 | Perez Garcia, Felicita | 366 High St 2 | | | | Dedham | MA | 02026 |
| 2219146 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 |
| 1968894 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 |
| 1646690 | Perez Gonzalez, Yesenia | HC 57 Box 11404 | BO. Cruces | | | Aguada | PR | 00602 |
| 1764545 | Perez Hernandez, Marisol | PO Box 1690 | | | | Lares | PR | 00669 |
| 2015790 | Perez Lopez, Francisca | 1408 36 SW | | | | San Juan | PR | 00921 |
| 2205012 | Perez Lopez, Wanda I. | 290 Sector Santa Clara | | | | Cidra | PR | 00739 |
| 2149340 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 |
| 1848389 | PEREZ MALDONADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 |
| 1494515 | Perez Maldonado, Nyvia  E. | PO Box 941 | | | | Catano | PR | 00963 |
| 403750 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 |
| 403888 | Perez Maysonet, Maria | Urb. Villa Fontana | BR5 Via 16 | | | Carolina | PR | 00983 |
| 2116733 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle 54 | | | | Ponce | PR | 00728 |
| 2157387 | Perez Miranda, Miguel Angel | PO Box 1977 | | | | Coamo | PR | 00769 |
| 2154525 | Perez Montanez, Elba J. | P.O. Box 181 | | | | Santa Isabel | PR | 00757 |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 |
| 2202565 | Perez Perez, Ana Delia | 1225 Carr #2 | Cond. Alborada | Apt. 1312 | | Bayamon | PR | 00959 |
| 2080372 | Perez Perez, Carmen D. | P.O. Box 1861 | | | | Aguadilla | PR | 00605 |
| 2120959 | Perez Perez, Yesenia E. | Urb. Villa Verde | C/D #D13 | | | Guaynabo | PR | 00966 |
| 1789591 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 00681-7347 |
| 2196602 | Perez Rodriguez, Fernando L. | Calle 7 #95 Urb. Jaime L. Drew | | | | Ponce | PR | 00731 |
| 1763708 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1763708 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 |
| 1571186 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 2207377 | Perez Rodriguez, Julia M. | E-31 Borgona Villa Contessa | | | | Bayamon | PR | 00956 |
| 1995077 | Perez Rodriguez, Rebeca | HC 02 Box 6824 | | | | Loiza | PR | 00772 |
| 1995077 | Perez Rodriguez, Rebeca | Departamento de la Vivienda | Ave Barboza # 606 | | | Rio Piedras | PR | 00936 |
| 2071119 | PEREZ ROMAN, WICARDI | PO BOX 140849 | | | | ARECIBO | PR | 00614 |
| 2148304 | Perez Rosado, Edwin | HC7-76341 | | | | San Sebastian | PR | 00685 |
| 1690269 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | | Aibonito | PR | 00705 |
| 1978943 | Perez Santiago, Gladys | D3 Calle San Antonio | Urb. Alamo | | | Guaynabo | PR | 00969-0000 |
| 1978943 | Perez Santiago, Gladys | Tecnico de Recursas Humanos | Departamento de Educacion | Centro Gubernamental, Caguas | | Caguas | PR | 00725 |
| 2147509 | Perez Santiago, Jacinto | 4100 N. Reese St. | | | | Philadelphia | PA | 19140 |
| 1193736 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 |
| 2197883 | Perez Soto, Pedro A | HC-06 Box 10582 | | | | Guaynabo | PR | 00971 |
| 2220543 | Perez Suarez, Petra Ivonne | Cordoba Park | 400 Bo. Tortugo, Apt.107 | | | San Juan | PR | 00926 |
| 1752362 | Perez Torado, Jesus | Urbanizacion San Joaquin | Calle Luis Bartolomei #6 | | | Adjuntas | PR | 00601 |
| 2144954 | Perez Torres, Ada A. | Res. El Cami Edf-13 Apt 63 | | | | Santa Isabel | PR | 00757 |
| 2196237 | Perez Torres, Judith | Urb. Jardines de Jucaquax | | | | Juana Diaz | PR | 00795 |
| 2196237 | Perez Torres, Judith | P.O. Box 800428 | | | | Coto Laurel | PR | 00780-0428 |
| 2222301 | Perez Torres, Judith | P.O. Box 800428 | | | | Coto Laurel | PR | 00780-0428 |
| 2155787 | Perez Torruella, Joed | Urb. Rio Canas | 2843 calle Amazonas | | | Ponce | PR | 00728 |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | PO BOX 237 | | | | SAN SEBASTIAN | PR | 00685 |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | 405 Urb. La Estancia Hacienda Andares | | | | San Sebastian | PR | 00685 |
| 2218573 | Perez Vera, Sylvia | 1207 40 SE St. Reparto Metrop. | | | | San Juan | PR | 00921 |
| 2218573 | Perez Vera, Sylvia | Celso Barbosa St. Cento Medico | | | | San Juan | PR | 00936 |
| 2222764 | Perez, Edith I | 1440 Sheridan St. | Apt. B-6 | | | Camden | NJ | 08104 |
| 2147965 | Pica Morales, Mayra A. | B San Felipe Prd #2 Bzn 2174 | | | | Aguirre | PR | 00704 |
| 2157593 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 |
| 2209348 | Pinto, Maria L. | 1802 Jayme, Crown Hills | | | | San Juan | PR | 00926 |
| 2198875 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | | Canovanas | PR | 00729 |
| 2220690 | Pintor, Ledys M. | Calle Canario H274 | Loiza Valley | | | Canovanas | PR | 00729 |
| 2213709 | Pizarro Chiclana, Jaime | Urb. Villa Marina 19 Calle Hydra | | | | Carolina | PR | 00979 |
| 2226861 | Pizarro Pizarro, Ana Olga | #34 JOSE DE DIEGO | URB JOSE SEVERO QUINONES | | | Carolina | PR | 00985 |
| 2208744 | Pizarro Vega, Edwin | 13915 Golden Rain Tree Blvd | | | | Orlando | FL | 32828 |
| 2207418 | Pizzini, Violeta | 1026 Ave Luis Vigoreaux Apt. 18d (Cond Santa Ana) | | | | Guaynabo | PR | 00966-2504 |
| 1803404 | PLAZA PEREZ, JOSEITO | PO BOX 681 | | | | SABANA HOYOS | PR | 00688 |
| 2204186 | Ponce Alonzo, Michele | 725 Ravenwood Dr | | | | Glen Burnie | MD | 21060 |
| 2204093 | Ponce, Judith | Urb Borinquen Gdns Calle Julio Ruedas | | | | San Juan | PR | 00926 |
| 2204093 | Ponce, Judith | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan | PR | 00936-0998 |
| 2207577 | Portalatin, Sixta | P.O. Box 50944 | | | | Toa Baja | PR | 00950 |
| 737096 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 |
| 1831229 | Pratts Ayala, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681-6726 |
| 2206549 | Pratts Colon, Orlando | PO Box 923 | | | | Maunabo | PR | 00707 |
| 1942205 | Prieto Colon, Yanira | Urb. Levittown 3ra Secc | 3193 Calle Centurion | | | Toa Baja | PR | 00949 |
| 415057 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | | Caguas | PR | 00727 |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 |
| 2220467 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol, Apt. 50 | | | | Guayama | PR | 00784-5977 |
| 1747885 | Quiles Arroyo, Jorge L. | PO Box 279 | | | | Jayuya | PR | 00664 |
| 416519 | QUILES ROSARIO, YANOLIES | HC 1 BOX 4480 | | | | UTUADO | PR | 00641-9607 |
| 2233567 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 |
| 416743 | Quinones Arquinzoni , George | Hc 01 Box 24495 | | | | Caguas | PR | 00725 |
| 1361806 | QUINONES ARROYO, NANCY | CALLE 12 #4 NUEVA VIDA, EL TUQUE | | | | PONCE | PR | 00728 |
| 2149367 | Quinones Cruz, Ana L. | 9137 Com Serrano | | | | Juana Diaz | PR | 00795 |
| 887108 | QUINONES IRIZARRY, CARLOS A. | URB GLENVIEW GARDENS | L8 CALLE E9 | | | PONCE | PR | 00730 |
| 2153588 | Quinones Ortiz, Sebastian | HC-2 Box 8233 | | | | Las Marias | PR | 00670-9007 |
| 2223809 | Quiñones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 |
| 1909293 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2157240 | Quinones Rivera, Noel | Urb. Barinas Calle 3 F22 | | | | Yauco | PR | 00698 |
| 418164 | Quinones Rodriguez, Ramiro | RR. 2 Box 601 | Caracoles 2 # 658 | | | Penuelas | PR | 00624 |
| 418164 | Quinones Rodriguez, Ramiro | 112 Calle Atocha | La Conception | | | Guayanilla | PR | 00656 |
| 1722097 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 |
| 1161800 | Quiñones Vélez, Alma E. | P.O. Box 1478 | | | | Guanica | PR | 00653 |
| 2206275 | Quinones, Hernan Martinez | HC-2 Box 8509 | | | | Guayanilla | PR | 00656 |
| 2204676 | Quinones, Sandra Isabel | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 418894 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 2150082 | Quintana Mendez, Danilo | PO Box 5411 | | | | San Sebastian | PR | 00685 |
| 1674047 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 |
| 2157250 | QUIROS (HIJA), ZULMA IRIS ORTIZ | JULIO ORTIZ LUCAS (MUERTO) | PO BOX 391 | | | AGUIRRE | PR | 00704 |
| 2200209 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 |
| 2222153 | Rai, Asha | Calle Martin 1543 | Urb. Vahia Vistamar | | | Carolina | PR | 00983 |
| 2201213 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00983 |
| 2219412 | Raimund iRivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 |
| 2211459 | Raimundi Rivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 |
| 2219518 | Raimundi Rivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 |
| 2005335 | Ramirez Andujar, Myrna E | Box 345 | | | | Las Marias | PR | 00670 |
| 2005335 | Ramirez Andujar, Myrna E | Ave. Augusto Cruz Zapata #1 | Int. Matias Brugman | | | Las Marias | PR | 00670 |
| 1764872 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 |
| 1889147 | Ramirez Hernandez, Adolfo | Calle # 10 Porcela 732 | Barrio Rio Juezyus | HC-03 Box 18290 | | Coamo | PR | 00769 |
| 2166429 | Ramirez Morales, Norma I. | HC-37 Box 4650 | | | | Guanica | PR | 00653 |
| 422618 | Ramirez Morales, Rafael Areangel | PO Box 1946 | | | | Lares | PR | 00669 |
| 770366 | RAMIREZ RAMIREZ, ZULMA | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 |
| 2153275 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | Lares | PR | 00669 |
| 1956588 | Ramirez Torres, Zenaida | #81 Calle Yunque | Urb Monte Rio | | | Cabo Rojo | PR | 00623 |
| 2075459 | Ramirez Valentin, Myrta | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 |
| 2218810 | Ramon Auli, Jose | HC 04 Box 15629 | | | | Carolina | PR | 00987 |
| 2201870 | Ramos , Hector  Amaro | P.O Box 682 | | | | Maunabo | PR | 00707 |
| 1482279 | Ramos Borrero, Ángel | SECTOR EL HOYO | CALLE FLAMBOYAN 79 A | | | HORMIGUEROS | PR | 00660 |
| 1482503 | Ramos Borrero, Ángel | SECTOR EL HOYO | CALLE FLAMBOYAN 79 A | | | HORMIGUEROS | PR | 00660 |
| 2149029 | Ramos Burgos, Rosa O. | P.O. Box 273 | | | | Aguirre | PR | 00704 |
| 2216293 | Ramos Camacho, Milton | Villa del Carmen D67 | | | | Cabo Rojo | PR | 00623 |
| 1806107 | Ramos Candelario, Ada | P.O. Box 2283 | | | | Guayama | PR | 00785 |
| 851654 | RAMOS CEBALLOS, YAMIXA | REPARTO METROPOLITANO | 1048 CALLE 13 SE | | | SAN JUAN | PR | 00921-3119 |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 |
| 679107 | RAMOS CONCEPCION, JOHNNY | 451 CALLE DEL PARQUE | | | | AGUIRRE | PR | 00704 |
| 2204598 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | | Orange | VA | 22960 |
| 2204598 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 |
| 1072592 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 |
| 2167722 | Ramos Fibuleno, Juan C. | 1800 Blanding Blvd #2 | | | | Jacksonvile | FL | 32210 |
| 2216581 | Ramos Figueroa, Blanca I. | HC2 Box 13116 | | | | Guarabo | PR | 00778 |
| 1602381 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | | San Juan | PR | 00924 |
| 1497334 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | | Arroyo | PR | 00714 |
| 1736920 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 |
| 2214417 | Ramos Lozano, Orlando | P.O Box 2014 | | | | Bayamon | PR | 00960 |
| 1989894 | Ramos Marrero, Zorayda | Urbanizacion Sultana Calle Alora #63 | | | | Mayaguez | PR | 00680 |
| 1584468 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | | BOQUERON | PR | 00622 |
| 2157035 | Ramos Melendez, Carlos Luis | #64 Calle 5 Loma Del Viento | | | | Guayama | PR | 00784 |
| 1645912 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | | Yauco | PR | 00698 |
| 2220374 | Ramos Ortega, Wanda I. | Calle Maria Cadilla FK-13 6ta Sec. | Levittown | | | Toa Baja | PR | 00949 |
| 2007234 | Ramos Ortiz, Damaris  E. | RR2 Box 6320 | | | | Cidra | PR | 00739 |
| 2154187 | Ramos Pagan, Jose Arnaldo | Bda Marin calle z #51-D | | | | Guama | PR | 00784 |
| 968140 | Ramos Ramos, Carmen B. | RR 5 Box 18677 | | | | Toa Alta | PR | 00953 |
| 1687443 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 |
| 2215234 | Ramos Rivera, Edgardo L. | 50 Camino Del Valle, Colinas Del Plata | | | | Toa Alta | PR | 00953 |
| 2215234 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 |
| 2205184 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | | Toa Alta | PR | 00953 |
| 2205184 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2235930 | Ramos Rivera, Maria A. | 68 N. Bridge St. | Apt. 3 | | | Holyoke | MA | 01040 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | 16342 SHANNON LN. | | | | ORANGE | VA | 22960 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 |
| 2067497 | Ramos Rivera, Nancy | P.O. Box 1548 | | | | Rincon | PR | 00677 |
| 2088792 | Ramos Rivera, Victor M. | 4ta Extension C/Guan #882 | | | | Rio Piedras | PR | 00924 |
| 2088792 | Ramos Rivera, Victor M. | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 812916 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | | CAYEY | PR | 00736 |
| 1836631 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 |
| 1836631 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 |
| 2041363 | Ramos Rodriguez, Gliceria | Bo. Cacao Bajo | HC 63 Buzon 3238 | | | Patillas | PR | 00723 |
| 428900 | Ramos Rodriguez, Hector M. | RR5  Box 8536AA | | | | Bayamon | PR | 00956-9769 |
| 1819704 | Ramos Rodriguez, Jaime L | Bo. Guayabal | Sector Lajitas | | | Juana Diaz | PR | 00795-9518 |
| 1819704 | Ramos Rodriguez, Jaime L | HC-5 Box 13819 | | | | Juana Diaz | PR | 00795-9518 |
| 1753007 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 |
| 1753007 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz Calle Glasgow #1830 Apto # 201 Urb. College Park | | | | San Juan | PR | 00921-4845 |
| 1728251 | Ramos Rosa, Gabriel | Urb. Sol y Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 |
| 1741107 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 |
| 1785008 | Ramos Suarez, Nancy | Box 761 | | | | Ensenada | PR | 00647 |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 2222769 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 |
| 2204232 | Ramos, Domingo Diana | Calle A Blg-BA51 | | | | San Juan | PR | 00926 |
| 2214141 | Ramos, Domingo Diana | Calle A Blg-BA51 | Urb. Venus Gdns Oeste | | | San Juan | PR | 00926 |
| 2222917 | Ramos, Domingo Diana | Calle A. Blg BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 |
| 2214337 | Ramos, Eugenio | P.O. Box 1691 | | | | San Sebastian | PR | 00685 |
| 1799712 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 |
| 2209400 | Ramos, Ovidio Matos | Mansiones de Montecasino I | #361 Calle Guaraguao K-2 | | | Toa Alta | PR | 00953 |
| 430272 | RAMOSTORRES, ZULMA | P.O. BOX 94 | | | | CASTANER | PR | 00631 |
| 2104972 | Rapale Serbia , Omar F. | Villa Delicias 4418 Guacamayo | | | | Ponce | PR | 00728 |
| 2091835 | Raquel Cabrera, Ana | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | | Juana Diaz | PR | 00795 |
| 2091835 | Raquel Cabrera, Ana | Attn: Juan Burgos Rodriguez | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | Juana Diaz | PR | 00795 |
| 858409 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 |
| 1573784 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 |
| 2220474 | Reina Negron, Olga N. | CC-38 Calle Ceibas Urb. Rio Hondo III | | | | Bayamon | PR | 00961-3419 |
| 2200296 | Reina Negron, Olga Noelia | CC-38 Calle Ceibas | Urb. Rio Hondo | | | Bayamon | PR | 00961-3419 |
| 1579963 | RENTA RUIZ, LUIS  G. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 |
| 2087699 | Resto Cruz, Wanda  I | RR-4 BOX 771 | | | | Bayamon | PR | 00956 |
| 2057365 | RESTO MORALES, DEBBIE | 106 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 |
| 1988986 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 |
| 2144634 | Reyes Alicea, Eleida I. | PO Box 1213 | | | | Santa Isabel | PR | 00757 |
| 1738074 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 |
| 433867 | REYES CABRERA, HILDA B | URB.MONTESORIA II | 101 CALLE CORAL | | | AGUIRRE | PR | 00704 |
| 2204107 | Reyes Clausell, Katherine | Condominio Pontezuela Ed. B4 | Apt. 1E | | | Carolina | PR | 00983-2080 |
| 2216146 | Reyes Clausell, Katherine | Condominio Pontezuela Ed B4 | Apt. 1E | | | Carolina | PR | 00983-2080 |
| 2219095 | Reyes Clausell, Katherine | Condominio Pontezuela | Ed. B4 | Apt. 1E | | Carolina | PR | 00983-2080 |
| 2145188 | Reyes Cruz, Adrian | HC-01 Box 4618 | | | | Juana Diaz | PR | 00795 |
| 2143232 | Reyes Cruz, Bernardo | HC01 Box 4620 | | | | Juana Diaz | PR | 00795 |
| 2223819 | Reyes Cruz, Gladys | P.O. Box 748 | | | | San Lorenzo | PR | 00754 |
| 1660299 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 |
| 2157725 | Reyes Figueroa, Honorio | HC-3 Box 9526 | | | | Yabucoa | PR | 00767 |
| 2111245 | REYES FUENTES, ANGEL L | HC-01 BOX 3755 | | | | LOIZA | PR | 00772 |
| 2179484 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 |
| 1853072 | Reyes Mateo , Ilia A. | Urb Las Delicias | 3265 Calle Ursula Cardona | | | Ponce | PR | 00728-3916 |
| 1713280 | Reyes Miranda, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 |
| 1882693 | REYES O'NEILL, ANGEL RAFAEL | HC 01 BOX 6008 | | | | GUAYNABO | PR | 00971 |
| 2097557 | Reyes Otero, Carlos J. | P.O. Box 2027 | | | | Orocovis | PR | 00720 |
| 2097557 | Reyes Otero, Carlos J. | P.O. Box 2027 | | | | Orocovis | PR | 00720 |
| 1143141 | REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES | APT 33 | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1143141 | REYES PAGAN, ROSALIE | DEPT SALVD UDH CENTRO MEDIAO | MINILLAS DEPT SALVD UDH CENTRO MEDICO | | | RIO PIEDROS | PR | 00922 |
| 1745153 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 2211221 | Reyes Rivera, Edgardo | PO Box 375345 | | | | Cayey | PR | 00737 |
| 2222303 | Reyes Rivera, Edgardo | PO Box 375345 | | | | Cayey | PR | 00737 |
| 2209326 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 |
| 2207253 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 |
| 1638685 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | | CAYEY | PR | 00737-1383 |
| 1760281 | REYES RODRIGUEZ, MARIA DEL | 5312 CALLE SAN GERONIMO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4512 |
| 1961379 | Reyes Rodriguez, Mariely | 2203 6th Ave E | | | | Bradenton | FL | 34208 |
| 2223720 | REYES ROLON, BLANCA R. | PO BOX 900465 | | | | SAN JUAN | PR | 00902 |
| 2223720 | REYES ROLON, BLANCA R. | P.O. BOX 9020465 | | | | SAN JUAN | PR | 00902-0465 |
| 2154138 | Reyes Roman, Mildred Zoraida | Extencion La Carmen G-4 | | | | Salinas | PR | 00751 |
| 436110 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 |
| 2152935 | Reyes Ruiz, Carmen | Parcelas Cabazas Calle Betances #344 | | | | Coqui Aguirre | PR | 00704 |
| 2150238 | Reyes Ruiz, Ramon | #347 Calle Betances Bo Coki | | | | Aguirre | PR | 00704 |
| 1963335 | Reyes Sanchez, Edna R. | PO Box 66 | | | | Salinas | PR | 00751 |
| 2156940 | Reyes Tardy, Manuel | 122 Calle Aguena #122 Urb Los Pinos | | | | Yauco | PR | 00698 |
| 2204700 | Reyes, Vidalina Merced | HC05 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 |
| 437714 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | | San Juan | PR | 00917 |
| 1600648 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 1600648 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 813642 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 |
| 1999005 | Riera Gonzalez, Marisol | 365 Calle 51 | Villas de Carraizo | | | San Juan | PR | 00926 |
| 1886880 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 |
| 1633209 | Rios Alfonso, Maria  M | Res De Candara Bk-12 #206 | | | | Ponce | PR | 00717 |
| 1889504 | Rios Arroyo, Maria Victoria | HC-11 Box 48950 | | | | Caguas | PR | 00725-9028 |
| 2095827 | Rios Cruz, Enilda | c/Amapola #628 | | | | Mayaguez | PR | 00680 |
| 1588224 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | | Ponce | PR | 00732 |
| 2155181 | Rios Medina, Carmen Amalia | Calle 12 Bloque 5 L-12 | Urb Monte Brisas V | | | Fajardo | PR | 00738 |
| 1259263 | RIOS RIVERA, MILDRED | HC 6  BOX 10247 | | | | HATILLO | PR | 00659-2230 |
| 2202458 | Rios Russi, Carlos | 457 Paraguay Urb. El Prado | | | | San Juan | PR | 00917 |
| 2222011 | Rios Russi, Carlos | Urb. El Prado | #457 Calle Paraguay | | | San Juan | PR | 00917 |
| 2203432 | Rios Russi, Josue | 964 LLaustina | | | | San Juan | PR | 00924 |
| 2221813 | Rios Russi, Josue | Urb. County Club | 964 Calle Llausetina | | | San Juan | PR | 00924 |
| 2121243 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 |
| 1528952 | Rios, Betzaida  Oyola | 4446 Guacamayo Casamla | | | | Ponce | PR | 00728 |
| 2157357 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | | Arroyo | PR | 00714 |
| 1731987 | Rivas Cruz, Brenda E. | P O Box 1150 | | | | Morovis | PR | 00687 |
| 2158751 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | | Yabucoa | PR | 00767 |
| 2005209 | Rivas Diaz, Carmen Mario | Calle 1 parcelo 359 La Central | | | | Canovonos | PR | 00729 |
| 1033976 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | | MAUNABO | PR | 00707 |
| 1661507 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | | Patillas | PR | 00723 |
| 2039634 | Rivera , Marilyn Nieves | 203 Castillo | | | | Arecibo | PR | 00612 |
| 2108056 | Rivera Alcazar, Waldo | 4767 Calle Leon de Oro | | | | Sabana Seca | PR | 00952 |
| 2203622 | Rivera Alvarez, Jose Antonio | Urb. Las Lomas Calle 21 SO #781 | | | | San Juan | PR | 00921 |
| 441577 | RIVERA ANDINO, CARMEN  M. | URB CIUDAD JARDIN | CALLE BAUHIMIA #260 | | | TOA ALTA | PR | 00953 |
| 2149125 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 |
| 2167204 | Rivera Aponte, Ramon | Apt 587 | | | | Coamo | PR | 00769 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 |
| 226440 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 |
| 2061421 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 |
| 1758358 | Rivera Arreaga, Aida Noemi | HC-2 5180 | | | | Comerio | PR | 00782 |
| 1869351 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | | Ponce | PR | 00731 |
| 1089641 | Rivera Astacio, Ruben | 1058 Linda Ln 1 | | | | Vineland | NJ | 08360-5814 |
| 988133 | RIVERA BARRIOS, ENEIDA | URB LAS ALONDRAS | A36 CALLE 1 | | | VILLALBA | PR | 00766 |
| 920549 | RIVERA BEAUCHAMP, MARIA C | BO TRASTALLERES | 959L CALLE SAN JUAN | | | SAN JUAN | PR | 00907 |
| 442283 | Rivera Beltran, Gilberto | Sta. Maria | E-15 Calle 4 | | | San German | PR | 00683 |
| 814245 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | | VILLALBA | PR | 00624 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 814245 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | Villalba | PR | 00766 |
| 1822827 | RIVERA BURGOS, GILBERTO  I | QUINTAS DEL ALBA 20 | CARR 149 | | | VILLALBA | PR | 00766 |
| 2147955 | Rivera Burgos, Marta M. | Ext Coqui Turpial 652 | | | | Aguirre | PR | 00704 |
| 2215081 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | | Toa Baja | PR | 00949 |
| 2221265 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25 | 4ta Sec, Levittown | | | Toa Baja | PR | 00949 |
| 1887107 | Rivera Candelano, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 |
| 2214432 | Rivera Collazo, Victor L. | Calle B, F-12 Urb. Estancias | De San Fernando | | | Carolina | PR | 00985 |
| 2153181 | Rivera Colon, Danny | Box 98 | | | | Central Aguirre | PR | 00704 |
| 2050043 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 |
| 2050043 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 |
| 2072071 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | | Rajas | PR | 00667 |
| 1453963 | RIVERA CORTES , FERNANDO | 2148B Julia | | | | San Juan | PR | 00917 |
| 1453963 | RIVERA CORTES , FERNANDO | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1367365 | RIVERA CORTES, RAMONA | HC6 BOX 2143 | | | | PONCE | PR | 00731 |
| 1598017 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | | CIDRA | PR | 00739 |
| 2222013 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 |
| 2216354 | Rivera Curiano, Josefina | P.O Box 1347 | | | | Agua Buenas | PR | 00703 |
| 2148813 | Rivera David, Esteban | P.O. Box 707 | | | | Coamo | PR | 00769 |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 |
| 624327 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 |
| 1502011 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 |
| 1651103 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 |
| 2205120 | Rivera Diaz, Grisele | Bo Arenas Sector Los Pinos | Carr #734 INT Km 1 Hm 2 | PO Box 958 | | Cidra | PR | 00739-0958 |
| 1733401 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | PO Box 1331 | Orocovis | PR | 00720-1331 |
| 1733401 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | | Orocovis | PR | 00720-1331 |
| 1425786 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 |
| 2203256 | Rivera Duran , Jaime | Carr 109 Km 4.8 | Bo Espino Int. Bo Canova | | | Anasco | PR | 00610 |
| 2203256 | Rivera Duran , Jaime | P.O. Box 62 | | | | Anasco | PR | 00610 |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 |
| 653291 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678-0735 |
| 2170954 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr. | | | | Titusville | FL | 32796 |
| 1601989 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 |
| 1223291 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00987-9694 |
| 2196580 | Rivera Figueroa, William | Cond Egida AMPPR | 2680 Apt 517 Calle Corozal | | | Maunabo | PR | 00707 |
| 75446 | RIVERA GALARZA, CARMEN I. | PO BOX 512 | | | | YABUCOA | PR | 00767 |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 |
| 1819425 | RIVERA GARCIA, MARGARITA | URB. ARROYO DEL MAR #509 CALLE ARENAS F-10 | | | | ARROYO | PR | 00714 |
| 2003382 | Rivera Gonzalez, Karen | HC80 Box 7358 | Bo. Espinosa | Calle Almendro H42 | | Dorado | PR | 00646 |
| 814888 | RIVERA GONZALEZ, YAHAIRA | HC 74 BOX 6005 | BARRIO NUEVO | | | NARANJITO | PR | 00719 |
| 1719802 | Rivera Guzman, Luz V. | PO Box 79331 | | | | Carolina | PR | 00984-9331 |
| 1719802 | Rivera Guzman, Luz V. | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | Hato Rey | PR | 00918 |
| 1842890 | Rivera Hernandez, Gloraia | 377 Juan A. Davila St. | Urb. Roosevelt | | | San Juan | PR | 00918 |
| 1368330 | RIVERA JIMENEZ, RICARDO | PO BOX 743 | | | | CIDRA | PR | 00739 |
| 2087143 | Rivera Jusino , Mildred | Urb. Las Vegas D-31 Ave Flor De Valle | | | | Catano | PR | 00962-6505 |
| 2159036 | Rivera Laboy, Jose M | PO Box 250 | | | | Coamo | PR | 00769 |
| 2195615 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | | SALINAS | PR | 00751 |
| 2016983 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 |
| 605667 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | | CAROLINA | PR | 00987 |
| 2157100 | Rivera Lopez, Angel | HC-1 Box 3265 | | | | Arroyo | PR | 00714 |
| 1988350 | Rivera Lopez, Maryel | HC5 Box 8353 | | | | Guaynabo | PR | 00971 |
| 2228520 | Rivera Lopez, Rafael | C/ Almendro E.P. 4 | Sta. Juanita | | | Bayamon | PR | 00956 |
| 2227600 | Rivera Lopez, Rafael | E.P. 4 C/Almendro | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2215011 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 |
| 2127530 | RIVERA LOZADA, EVELYN | COND QUINTANA | EDIF B APTO 1102 | | | SAN JUAN | PR | 00917 |
| 2127530 | RIVERA LOZADA, EVELYN | COND CONCORDIA GARDENS 1 | 8 CALLE LIVORNA APT 9D | | | SAN JUAN | PR | 00924 |
| 755357 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 |
| 420995 | RIVERA MALDONADO, RAFAEL | CALLE 2 NUM 135 | BO TAMARINDO | | | PONCE | PR | 00732 |
| 1555465 | Rivera Marrero, David | HC 1 Box 25553 | | | | Vega Baja | PR | 00693 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1830527 | RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 |
| 2232501 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | | Cidra | PR | 00739-9691 |
| 1570165 | Rivera Mateo, Pedro Ivan | Coamo Housing EDF 9 | Apt #71 | | | Coamo | PR | 00769 |
| 1776830 | RIVERA MEDINA, SHEILA G. | VILLAS DE CANEY | M6 CALLE YUQUIBO | | | TRUJILLO ALTO | PR | 00976 |
| 2234465 | Rivera Melendez, Maria de los Angeles | PO Box 8283 | | | | Caguas | PR | 00726 |
| 543212 | Rivera Melendez, Susan | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 |
| 2218665 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | | YAUCO | PR | 00698 |
| 2157232 | Rivera Millan, Julio | HC5 Box 13714 | | | | Juana Diaz | PR | 00795 |
| 1882072 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 |
| 1629959 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 |
| 1951250 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 |
| 1951250 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 |
| 1022562 | RIVERA MORALES, JOSUE | HC 4 BOX 4404 | | | | LAS PIEDRAS | PR | 00771-9524 |
| 2099983 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | | Las Piedras | PR | 00771 |
| 2099983 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | | Las Piedras | PR | 00771 |
| 229160 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | | PONCE | PR | 00731 |
| 672253 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 |
| 941663 | Rivera Nunez, Yesenia | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 452351 | Rivera Nunez, Yesenia | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 1749340 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 |
| 1749340 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 858 | | | | Carolina | PR | 00987 |
| 1716286 | Rivera Olivero, Migdalia | PO Box 9875 | Plaza Carolina Station | | | Carolina | PR | 00988 |
| 2118192 | RIVERA ORTIZ, CARMEN MARIA | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 |
| 2109863 | RIVERA ORTIZ, CARMEN MARIA | HC01 BOX 4223 | | | | LAS MARIAS | PR | 00670 |
| 1984543 | Rivera Ortiz, Carmen Maria | HCO1 Box 4223 | | | | Las Marias | PR | 00670 |
| 1974602 | RIVERA ORTIZ, JOHN DAVID | HC 06 BOX 70149 | | | | CAGUAS | PR | 00727 |
| 2155924 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 |
| 1805537 | Rivera Pacheco, Maria | Segunda Ext. Santa Elena | Calle Orquidea #A39 | | | Guayanilla | PR | 00656 |
| 815629 | RIVERA PACHECO, NEIDA | CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 | | | | ADJUNTAS | PR | 00601 |
| 453465 | Rivera Pagan, Angelys | P O Box 1171 | | | | Orocovis | PR | 00720 |
| 453465 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barn | | | | Orocovis | PR | 00720 |
| 1947639 | RIVERA PANTOJAS, VIRGINIA | PO BOX 641 | | | | SALINAS | PR | 00751 |
| 2014743 | Rivera Perez, Anette | HC 3 Box 12242 | | | | Carolina | PR | 00987 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 1976789 | Rivera Perez, Arnaldo | PO Box 1518 | | | | Ceiba | PR | 00735 |
| 2224286 | Rivera Perez, Carmen M. | Urb Lago Horizonte | 4027 Calle Ambar | | | Coto Laurel | PR | 00780-2426 |
| 2195534 | Rivera Perez, Carmen Maria | Urb. Lago Horizonte 4027 Calle Ambar | | | | Coto Laurel | PR | 00780-2426 |
| 992307 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | | ADJUNTAS | PR | 00601 |
| 1977211 | Rivera Perez, Jennifer | Hc-6 Box 10506 | | | | Guaynabo | PR | 00971 |
| 453971 | Rivera Perez, Maria De L | 107 Calle Esteban | Padilla | | | Bayamon | PR | 00956 |
| 1823308 | Rivera Perez, Raquel | PO Box 8489 | | | | Ponce | PR | 00732 |
| 940988 | RIVERA PEREZ, WILLIAM | HC 4 BOX 42510 | | | | SAN SEBASTIAN | PR | 00685 |
| 1775252 | Rivera Ramirez, Waleska Marie | HC 5 Box 6794 | | | | Aguas Buenas | PR | 00703 |
| 2157943 | Rivera Ramos, Jose Ramon | HC01 Box 16905 | | | | Yabucoa | PR | 00767 |
| 2044812 | Rivera Reillo, Ismael | HC 5 Box 53367 | | | | San Sebastian | PR | 00685 |
| 454836 | RIVERA RENTA, MANUEL | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 |
| 2066857 | RIVERA RENTA, MANUEL A | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 |
| 709391 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 |
| 709391 | RIVERA RENTAS, MARGARITA | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 2013048 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 |
| 1992525 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | | Ponce | PR | 00730 |
| 1992525 | Rivera Rentas, Margarita | P.O. Box 336944 | | | | Ponce | PR | 00733-6944 |
| 1978011 | Rivera Rentas, Margarita | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 2057882 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 |
| 1215524 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | | LAS MARIAS | PR | 00670 |
| 2144172 | Rivera Rios, Miguel A. | HC 5 Box 5858 | | | | Juana Diaz | PR | 00795 |
| 2155874 | Rivera Rivas, Armando | Bo Mamey HC-65 B2-6105 | | | | Patillas | PR | 00723 |
| 455257 | RIVERA RIVERA, AILEEN A. | HC 03 BOX 15890 | PADILLA | | | COROZAL | PR | 00783 |
| 2157721 | Rivera Rivera, Edgardo | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 |
| 1849105 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranquitas | PR | 00794 |
| 1849105 | Rivera Rivera, German | Carr. 143 59.2 Bo. Helechal Arriba | | | | Barranquitas | PR | 00794 |
| 2157185 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 |
| 2157669 | Rivera Rivera, Nivia J. | Calle Ponce C-10 | Urb. Villa Avila | | | Guaynabo | PR | 00969 |
| 2222511 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 |
| 2220140 | Rivera Rivera, Sandra | Urb. Morell Campos | 22 Calle Dalila | | | Ponce | PR | 00730-2769 |
| 1572534 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 1831863 | Rivera Rodriguez, Felix I | Calle Bella Vista M-18 | Brisas de Maravilla | | | Mercedita | PR | 00715-2037 |
| 1940573 | Rivera Rodriguez, Israel | 155 Lajes Machuelo | | | | Ponce | PR | 00716 |
| 2157384 | Rivera Rodriguez, Israel | Bo Lates #155 Machuelo | | | | Ponce | PR | 00716 |
| 2172956 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | | Titusville | FL | 32780-5031 |
| 2154075 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 |
| 1942336 | RIVERA RODRIGUEZ, MARTA | PO BOX 653 | | | | COMERIO | PR | 00782 |
| 2023453 | Rivera Rodriguez, Ruben | 3704 Antonio Perez Urb. Las Delicias | | | | Ponce | PR | 00728-3712 |
| 1059964 | RIVERA ROLA, MAYRA I. | G113 CALLE CIDRA | URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 2229621 | Rivera Rosa, Noel O. | 752 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 |
| 2219426 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 |
| 1850038 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 |
| 1834518 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 |
| 1648129 | Rivera Rosario, Hector T. | Hc-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 1658388 | Rivera Rosario, Hector T. | Hector T. Rivera Rosario | HC-1 Box 5247 | | | Orocovis | PR | 00720 |
| 2215781 | Rivera Salome, Samuel | Estancias del Golf #410 Calle Millito Navarro | | | | Ponce | PR | 00730 |
| 2203786 | Rivera Salomé, Samuel | Estancias del Gulf Club | #410 Calle Millito Navarro | | | Ponce | PR | 00730 |
| 2029753 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabucoa | PR | 00767 |
| 2148750 | Rivera Sanchez, Noel | PO Box 707 | | | | Coamo | PR | 00769 |
| 2026933 | Rivera Sanchez-Maestra, Carmen Z | E-6 Calle 2 Jardines del Mamey | | | | Patillas | PR | 00723 |
| 2026933 | Rivera Sanchez-Maestra, Carmen Z | Departamento Educacion | | | | Hato Rey | PR | 00919 |
| 2150065 | Rivera Santiago, Angel Luis | Com Los 500 las #312 Calle Granito | | | | Arroyo | PR | 00714 |
| 2219087 | Rivera Santiago, Javier H. | 944 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 |
| 2099055 | Rivera Santiago, Jorge | Urb. Villas del Prado Calle Del Rizyas | | | | Juana Diaz | PR | 00795 |
| 2153616 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 |
| 1818562 | RIVERA SANTOS, CARMEN | 6 M. COLON BO. AMELIA | | | | GUAYNABO | PR | 00965 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1495044 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 |
| 1944462 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | | Toa Baja | PR | 00949 |
| 1966583 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 |
| 1966583 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 |
| 957586 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | | VEGA BAJA | PR | 00693 |
| 1810733 | Rivera Tirado, Rosaura | PO Box 1012 | | | | Maunabo | PR | 00707 |
| 1089040 | RIVERA TIRADO, ROSAURA | PO BOX 1012 | | | | MAUNABO | PR | 00707 |
| 592580 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | | Patillas | PR | 00723 |
| 1788121 | RIVERA TIRADO, WILLIAM | PO BOX 1012 | | | | MAUNABO | PR | 00707 |
| 1788121 | RIVERA TIRADO, WILLIAM | LCDO. CARLOS ALBERTO RUIZ, CSP | LCDO. CARLOS ALBERTOP RUIZ, CREDITOR'S ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00725 |
| 1795361 | Rivera Tirado, William | P.O. Box 1012 | | | | Maunabo | PR | 00707 |
| 1584822 | Rivera Toro, Lydia | P O Box 435 | | | | Barceloneta | PR | 00617-0435 |
| 2013734 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | | JUANA DIAZ | PR | 00795 |
| 2013734 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | | COAMO | PR | 00769 |
| 2204335 | Rivera Torres, Carmen | 19 Calle Cordoba | Paseo de la Alharobra | | | Carolina | PR | 00987 |
| 2109633 | RIVERA TORRES, CARMEN MARGARITA | HC-01 BOX 4160 | | | | MOROVIS | PR | 00687-7725 |
| 2219531 | Rivera Torres, Jose | Calle Ecuador D 46 Buzon 110 | | | | Humacao | PR | 00791 |
| 2198091 | RIVERA TORRES, JOSE ANTONIO | 102 CALLE GUANO COTO LAUREL | | | | PONCE | PR | 00780 |
| 1972370 | Rivera Torres, Josue D. | RR 5 Box 4999 PMB 156 | | | | Bayamon | PR | 00956 |
| 2027730 | Rivera Torres, Julia Isabel | P.O. Box 8237 | | | | Ponce | PR | 00732-8237 |
| 460525 | RIVERA TORRES, LOURDES M. | CALLE PEDRO M. DESCORTES #33 | | | | SANTA ISABEL | PR | 00757 |
| 2105600 | Rivera Torres, Myrna I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 |
| 2058885 | RIVERA TORRES, MYRNA I | HC-01 BOX 3191 | | | | ARROYO | PR | 00714 |
| 2078633 | Rivera Torres, Myrna I. | HC-01 3191 | | | | Arroyo | PR | 00714 |
| 1940090 | Rivera Torres, Simon Pedro | Urb Santa Juana IVCalle 10A #X3 | | | | Caguas | PR | 00725 |
| 1964038 | RIVERA TORRESS, ADA I. | P.O BOX 726 | | | | AGUAS BUENAS | PR | 00703 |
| 1638090 | RIVERA VARELA, NELSON | PO BOX 3219 | | | | GUAYNABO | PR | 00970 |
| 2109268 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | | Mayaguez | PR | 00680-3726 |
| 396164 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | | PONCE | PR | 00716 |
| 1054610 | RIVERA VEGUILLA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637 |
| 1565202 | Rivera Velasquez , Candida  Luz | # 63 Sanisidro | | | | Arecibo | PR | 00612 |
| 461508 | RIVERA VELAZQUEZ, DIANA | URB. LA PLATA | CALLE ESMERALDA C-15 | | | CAYEY | PR | 00736 |
| 1752954 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | | SAINT CLOUD | FL | 34769-7074 |
| 1752954 | Rivera Velazquez, Lazaro | Lazaro Rivera  acreedor  ninguna  2122     Walden Park Apt 301 | | | | kissimmee | FL | 34744 |
| 1075863 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | | Mayaguez | PR | 00682-1174 |
| 1880643 | Rivera Velez, Nancy N. | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 |
| 1743273 | Rivera Venes, William | PO Box 237 | | | | Bajadero | PR | 00616 |
| 1667743 | Rivera Venes, William | PO BOX 237 | | | | Bajadero | PR | 00616 |
| 2040285 | RIVERA VIVES, NAHIR D. | PO BOX b00375 | | | | COTO LAUREL | PR | 00780-0375 |
| 2040285 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 | URB DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1673378 | Rivera, Adam Del Toro | Urb. Lomas Verdes St Zinia 4R7 | | | | Bayamon | PR | 00956 |
| 2204566 | Rivera, Alicia Pagan | HN-13 Ramon Morla St | Levittown | | | Toa Baja | PR | 00949 |
| 2222149 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 |
| 2206728 | Rivera, Edgardo Reyes | PO Box 375345 | | | | Cayey | PR | 00737 |
| 1984471 | Rivera, Elba Feliciano | Las Delicias PO Box 173 | | | | Culebra | PR | 00775 |
| 2148841 | Rivera, Felix L. | HC6 Box 171922 | | | | San Sebastian | PR | 00685 |
| 2208289 | Rivera, Felix Monclova | Apt 704 | | | | Maunabo | PR | 00707 |
| 2208712 | Rivera, Felix Monclova | Apt 704 | | | | Maunabo | PR | 00707 |
| 2104383 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 |
| 1995531 | Rivera, Irisbelly Feliciano | Calle Coayuco G9 | Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 2203666 | Rivera, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 |
| 713970 | RIVERA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 |
| 2142990 | Rivera, Reinaldo | P.O. Box 626 | | | | Salinas | PR | 00751 |
| 2226076 | Rivera-Vargas, Sila Maria | Estancias de la Fuente | 15 Calle Lirio | | | Toa Alta | PR | 00953-3609 |
| 2232455 | Riviera Martinez, Vivian E. | 6536 Grant St. | | | | Hollywood | FL | 33024 |
| 2056641 | Rivos Diaz, Carmen Marie | Calle 1 parc. 359 | La Central | | | Canovanos | PR | 00729 |
| 2056641 | Rivos Diaz, Carmen Marie | Avenido Barbosa 606 | | | | Rio Pierdros | PR | 00936 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1064442 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 |
| 1103759 | ROBLEDO LEON, WILLIAM | URB GLENVIEW GARDENS | W 26 DD 37 | | | PONCE | PR | 00731 |
| 1103759 | ROBLEDO LEON, WILLIAM | URB PUNTO ORO | BUD 6552 | | | PONCE | PR | 00728 |
| 1148620 | ROBLEDO RIVERA, SYLVIA | HC 3 BOX 12533 | | | | JUANA DIAZ | PR | 00795-9508 |
| 1827319 | Robledo Rivera, Sylvia | HC 3 Box 12533 | | | | Juana Diaz | PR | 00795-9508 |
| 1947266 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 |
| 1734738 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 |
| 2075285 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE 5 F6 | | | JUANA DIAZ | PR | 00795 |
| 2208509 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2108987 | ROBLES LAZU, DAMARIS | CUPEY BAJO BOX 8310 | | | | SAN JUAN | PR | 00926-9563 |
| 2108987 | ROBLES LAZU, DAMARIS | RR36 BOX 8310 | | | | SAN JUAN | PR | 00926-9563 |
| 2209593 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2209593 | Robles Lopez, Yolanda | B20 - Calle 3 - Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 |
| 1864990 | Robles Morales, Ana G. | Estancias De Juncos 127 | | | | Juncos | PR | 00777 |
| 1864990 | Robles Morales, Ana G. | Estancias de juncos 127 | | | | Juncos | PR | 00777 |
| 1247859 | ROBLES OQUENDO, LETICIA | EXT SANTA TERESITA | 4029 CSANTA CATALINA | | | PONCE | PR | 00730 |
| 2016967 | Robles Oquendo, Leticia | Santa Catalina | 4029 Santa Teresita | | | Ponce | PR | 00730 |
| 1877916 | Robles Rivera, Esteban | N-2 Santa Marta Sta. Maria | | | | Toa Baja | PR | 00949 |
| 2154585 | Robles Rivera, Naida | Bo Palo Alto #66 | | | | Manati | PR | 00674 |
| 2208329 | Robles Rodriguez, Blanca I. | 2305 Carr. 7787 | | | | Cidra | PR | 00739 |
| 2200537 | ROBLES TORRES, JOSE R | BOX  2544 | | | | BAYAMON | PR | 00960 |
| 2223648 | Robles, Nephtaly | #1677 Chihuahua | | | | San Juan | PR | 00926 |
| 2020575 | ROBLES, NEREIDA | CARR. 510 IND. 14 | BO. TIJERAS #282 | | | JUANA DIAZ | PR | 00795 |
| 2020575 | ROBLES, NEREIDA | P.O. BOX 180 | | | | JUANA DIAZ | PR | 00795 |
| 1968463 | Roca  Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 |
| 2002326 | Roca Carrillo, Evelyn | Attn: Juan A. Guzman Roca | PO Box 93 | | | Rio Grande | PR | 00745 |
| 2205900 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | | | Aguada | PR | 00602 |
| 2130859 | Roche Conde, Julio A | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 |
| 2133740 | Roche Conde, Julio A. | E-8 Calle 5 | | | | Santa Isabel | PR | 00757 |
| 2130724 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1675216 | ROCHE COSME, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 |
| 2154311 | Roche Dominguez, Ramon | PO Box 1754 | | | | Juana Diaz | PR | 00795-1754 |
| 2146358 | Roche Morales, Carmen | Villa Camarero # | Calle Quimera 5682 | | | Santa Isabel | PR | 00757 |
| 2007044 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 |
| 2028880 | ROCHE REYES, VANESSA IVELISSE | HC-03 BOX 15731 | | | | COAMO | PR | 00769 |
| 1849130 | Roche Torres , Edgardo | Sector Orcio | HC 02 Buzon 10418 | | | Yanco | PR | 00698 |
| 1849130 | Roche Torres , Edgardo | A-6 Sector El Rocio - Box 10418 | | | | Yauco | PR | 00698 |
| 2146350 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 |
| 1995171 | Rodena Rodriguez, Wanda | Villas del Gigante 700 Paseo Real | Apt. 722 | | | Carolina | PR | 00987 |
| 1885540 | Rodriguez Acosta, Marlyn | PO Box 561174 | | | | Guayanilla | PR | 00656 |
| 164960 | RODRIGUEZ ALAYON, FELIX J | HC 6 BOX 14310 | | | | HATILLO | PR | 00659-9556 |
| 1676856 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE | PADRE USERAS 509 | | | PONCE | PR | 00728 |
| 1983849 | Rodriguez Albino, Jinette | 31 San Martin Sagrado Corazon | | | | Guanica | PR | 00653 |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #51 | | | | Arroyo | PR | 00714 |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #451 | | | | Arroyo | PR | 00714 |
| 1960800 | Rodriguez Alvarado, Gilberto | E-16 Calle 1 | | | | Coamo | PR | 00769 |
| 2167811 | Rodriguez Alvarez, Ana Gloria | 68 Luis Munoz Rivera | | | | Yabucoa | PR | 00767-3103 |
| 2233585 | Rodriguez Amaro, Maria | Barrio Palo Seco | 194 Buzon | | | Maunabo | PR | 00707 |
| 1112709 | RODRIGUEZ AMARO, MARIA | BARRIO PALO SECO | PO BOX 194 | | | MAUNABO | PR | 00707 |
| 2208357 | Rodriguez Amaro, William | PO Box 1269 | | | | Maunabo | PR | 00707 |
| 957589 | RODRIGUEZ ARRIBE, ANGELICA | HC 1 BOX 4908 | | | | SALINAS | PR | 00751-9719 |
| 2011403 | Rodriguez Arroyo, Maria  Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 |
| 2080297 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 |
| 2153348 | Rodriguez Bernier, Awilda | PO Box 180 | | | | Aguirre | PR | 00704 |
| 2153096 | Rodriguez Bonilla, Jose Miguel | HC 02 Box 11961 | | | | Moca | PR | 00676 |
| 1482342 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 |
| 1482306 | Rodriguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 |
| 2079929 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069123 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 |
| 2153584 | Rodriguez Campos, Manuel A. | HC -01- Box 3957 | | | | Las Marias | PR | 00670 |
| 2219191 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 |
| 2149673 | Rodriguez Cardona, Calixto | HC3 Box 33345 | | | | San Sebastian | PR | 00685 |
| 2192392 | Rodriguez Castillo, Elizabeth | H-C 01 Box 4147 | | | | Juana Diaz | PR | 00795 |
| 1425852 | RODRIGUEZ CASTILLO, ROSA M. | P.O.BOX 6574 | | | | BAYAMON | PR | 00960 |
| 2104995 | Rodriguez Castro, Marcial | Urb. Luman De Country Club 116 T-S | | | | Ponce | PR | 00730 |
| 2104995 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club c/16 T-5 | | | | Ponce | PR | 00730 |
| 2209599 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 |
| 2219401 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 |
| 159499 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | | Ponce | PR | 00716-2251 |
| 1580866 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | | Lajas | PR | 00667 |
| 2140836 | Rodriguez Colon, Efrain | PO Box 800169 | | | | Coto Laurel | PR | 00780-0169 |
| 2150108 | Rodriguez Colon, Mirna | Urb El Culebrinas Calle Pino J-7 | | | | San Sebastian | PR | 00685 |
| 1837113 | Rodriguez Colon, Mirna  Lizette | Calle 5 D-7 Urb. Vista Bella | | | | Villaea | PR | 00766 |
| 2108656 | Rodriguez Colon, Rosa | RR-2 | BOX 442-A | | | San Juan | PR | 00926 |
| 2148682 | Rodriguez Colon, Virginia | Urb Villa Camareno | 5617 Calle Bricola | | | Santa Isabel | PR | 00757 |
| 1941246 | Rodriguez Cornier , Ana  Luisa | HC 3 Box 15433 | | | | Yauco | PR | 00698 |
| 1834991 | Rodriguez Cornier, Blanca A | Urb. Jardines de Monte Blanco | #7 Calle A | | | Yauco | PR | 00698 |
| 1146231 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | | PONCE | PR | 00732-7105 |
| 2204594 | Rodriguez Crespo , Roberto | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 |
| 2216128 | Rodriguez Crespo, Roberto | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 |
| 1477494 | Rodriguez Cruz, Pedro J | HC 1 BOX 4743 | | | | COROZAL | PR | 00783-9360 |
| 2154132 | Rodriguez de Jesus, Nellie | HC 01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 |
| 2155777 | Rodriguez Diamante, Nelson | PO Box -1262 Goayama - PR | | | | Guayama | PR | 00784 |
| 1753866 | Rodriguez Diaz, Adelaida | PO Box 32 | | | | Santa Isabel | PR | 00757 |
| 2168084 | Rodriguez Diaz, Maria | HC 2 Box 8811 | | | | Yabucoa | PR | 00767-9311 |
| 2147654 | Rodriguez Droz, Carmen M. | HC 6 Box 4079 | | | | Ponce | PR | 00731-9608 |
| 925174 | RODRIGUEZ ESCALANTE, MIGUEL A | CALLE LAS FLORES #67 E | | | | GUAYAMA | PR | 00784 |
| 1075052 | Rodriguez Esparra, Orlando | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 |
| 1915143 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 |
| 750968 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 |
| 2157416 | Rodriguez Feliciano, Angel Luis | PO Box 560756 | | | | Guayanilla | PR | 00656 |
| 1792609 | Rodriguez Feliciano, Milagros | Calle Isabela #63 | | | | Guayanilla | PR | 00656 |
| 1676915 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 |
| 470118 | Rodriguez Figuero, Victor A | Po Box 38 | | | | Lakeland | FL | 33802 |
| 2156776 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | | Philadelphia | PA | 19140 |
| 2196886 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 |
| 2147335 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 |
| 2205910 | Rodriguez Garcia, Alfredo | Calle Torrecillo #K-21 Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 2221247 | Rodriguez Garcia, Alfredo | Calle Torrecilla #K-21 | Colines Metropolitanas | | | Guamaya | PR | 00969 |
| 959696 | Rodriguez Garcia, Antonio | PO BOX 930 | | | | CIALES | PR | 00638 |
| 2148450 | Rodriguez Garcia, Maria R. | HC02 Box 9848 | | | | Juana Diaz | PR | 00795 |
| 2037952 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | | Ponce | PR | 00728 |
| 1510424 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | | San Juan | PR | 00919-4828 |
| 1756347 | Rodriguez Gonzalez, Emilio | PO Box 623 | | | | Isabela | PR | 00662 |
| 1849093 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | | VILLALBA | PR | 00766 |
| 1060618 | RODRIGUEZ GONZALEZ, MELISSA | HC 01 BOX 7005 | | | | GURABO | PR | 00778 |
| 1806808 | RODRIGUEZ GONZALEZ, MIRNA  M. | BOX 854 | | | | JUANA DIAZ | PR | 00795 |
| 1965516 | Rodriguez Gonzalez, Natividad | PO Box 623 | | | | Isabela | PR | 00662 |
| 2154099 | Rodriguez Greo, Maria M. | Calle del Camen #66-24 | | | | Guayama | PR | 00784 |
| 2215070 | Rodriguez Guardiola, Amalia M. | Urb. April Gardens Blogue - 2 | Calle-22 C-26 | | | Las Piedras | PR | 00771 |
| 1847112 | Rodriguez Gutierrez, Eddie | HC 01 Box 9364 | | | | Guayanilla | PR | 00656 |
| 2215266 | Rodriguez Gutierrez, Marisel A | 620 Greenwood Summit Hills | | | | San Juan | PR | 00920 |
| 2205299 | Rodriguez Guzman, David | Bo. Falo Seco | B2 99 | | | Maunabo | PR | 00707 |
| 2033117 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 |
| 927972 | Rodriguez Heredia, Nestor H. | HC 01 Box 3537 | | | | Adjuntas | PR | 00601 |
| 2206784 | Rodriguez Hernandez, Edwin | #20 Canal | | | | Cataño | PR | 00962 |
| 684555 | RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2118402 | Rodriguez Hernandez, Jose Juan | 20 Gambo A | | | | San German | PR | 00683 |
| 2154886 | Rodriguez Jaiwan, Ruben | Calle Betances #420 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2097177 | Rodriguez Jimenez, Carmen S. | C/E - Este #104 | | | | Gurabo | PR | 00778 |
| 2012839 | RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY | CALLE 23 #4 E-10 | | | CAGUAS | PR | 00727 |
| 1586233 | Rodriguez JUSTINIANO, MAIRA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 |
| 1580268 | Rodriguez Lebron, Danny | Urb. Jardines de Lafeyette | Calle J F-2 | | | Arroyo | PR | 00714 |
| 2153354 | Rodriguez Leon, Ramon Luis | HC 6 Box 44011 | | | | Coto Laurel | PR | 00780-9554 |
| 1699755 | Rodriguez Lopez , Loida | 819- Calle Elias Bartosa El Tuque | | | | Ponce | PR | 00728 |
| 2091509 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 |
| 2213921 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 |
| 2211105 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 |
| 2028744 | Rodriguez Lucas, Maria Del C. | Box 913 | | | | Sabana Grande | PR | 00637 |
| 2054363 | Rodriguez Lugo, Angel L. | Apartado 1035 | | | | Penuelas | PR | 00624 |
| 2198385 | Rodriguez Lugo, Arelis | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 |
| 2206245 | Rodriguez Lugo, Ernesto | Calle Prado G25 Colinas de Yauco | | | | Yauco | PR | 00698 |
| 2222097 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | | Yauco | PR | 00698 |
| 2093294 | RODRIGUEZ LUGO, LETICIA | 870 PALES MATOS GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 |
| 2092405 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 2161108 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | | Guayama | PR | 00785 |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | APARTADO 561114 | | | | GUAYANILLA | PR | 00656 |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | PO Box 561114 | | | | Guayanilla | PR | 00656 |
| 945962 | RODRIGUEZ MARTINEZ, ADELINA | PO BOX 773 | | | | YAUCO | PR | 00698 |
| 1223910 | RODRIGUEZ MARTINEZ, JANICE | CALLE 65 INFANTERIA 32 NORTE | | | | LAJAS | PR | 00667 |
| 1599937 | Rodriguez Martinez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 |
| 2143078 | Rodriguez Martinez, Luz S. | HC-04 Box 8112 | | | | Juana Diaz | PR | 00795-9604 |
| 1909007 | RODRIGUEZ MARTINEZ, NORMA I | LOMAS DE COUNTRY CLUB | CALLE 7 U33 | | | PONCE | PR | 00730 |
| 1747834 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 |
| 990182 | RODRIGUEZ MEDINA, ESTIFANIO | PO BOX 94 | | | | PENUELAS | PR | 00624-0094 |
| 1993347 | RODRIGUEZ MEDINA, ESTIFANIO | PO BOX 94 PENUELAS | | | | PENUELAS | PR | 00624 |
| 1753102 | Rodriguez Medina, Neftali | PO BOX 540 | | | | SAN ANTONIO | PR | 00690-0540 |
| 2207619 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 |
| 2208242 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Felicidad | | | Caguas | PR | 00727 |
| 2207221 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 |
| 2222883 | Rodriguez Menendez, Efrain | c/ Ebano B-22 Box 76 | Monte Casino | | | Toa Alta | PR | 00953 |
| 2215833 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hayas | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | | Sabana Hoyos | PR | 00688 |
| 1858990 | Rodriguez Merlo, Claritza | Estarias de Yauco Rubi B21 | | | | Yauco | PR | 00698 |
| 1956104 | Rodriguez Morales, Ana D. | HC 75 Box 1280 | | | | Naranjito | PR | 00719 |
| 1594067 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | PONCE | PR | 00780-2414 |
| 2158015 | Rodriguez Morales, Orlando | C-1 A-15 | Urb. Jardines de Yabucoa | | | Yabucoa | PR | 00767 |
| 1732260 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 |
| 475007 | Rodriguez Narvaez, Awilda | HC 64 Bzn 8277 | | | | Patillas | PR | 00723 |
| 475007 | Rodriguez Narvaez, Awilda | HC 64 Bzn 8277 | | | | Patillas | PR | 00723 |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 |
| 1913322 | Rodriguez Nazario, Maria M. | Condominio Ponciana | 9140 Calle Marine Apto. #706 | | | Ponce | PR | 00717 |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 |
| 2222356 | Rodriguez Oquendo, Evelyn | 2325 Urb Los Caobos | Calle Tabonuco | | | Ponce | PR | 00716 |
| 1617141 | Rodriguez Orengo, Iris E. | 2805 Calle Cojoba Urb. Los | | | | Ponce | PR | 00716-2735 |
| 2145297 | Rodriguez Ortiz, Jimmy | P.O. Box 1452 | | | | Santa Isabel | PR | 00757 |
| 1814416 | RODRIGUEZ ORTIZ, MARILYN | HC 3 BOX 7167 | | | | JUNCOS | PR | 00777 |
| 2150307 | Rodriguez Ortiz, Milagros | P.O Box 1216 | | | | Santa Isabel | PR | 00752 |
| 2204956 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco Urb. Covadonga | | | | Toa Baja | PR | 00949 |
| 2222228 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 1830596 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | Guayanilla | PR | 00656 |
| 1848383 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Coto Laurel | PR | 00780-0644 |
| 476363 | Rodriguez Pagan, Ineabelle | Calle Baldoriory # 68 | | | | Sabana Grande | PR | 00637 |
| 227278 | RODRIGUEZ PAGAN, INEABELLE | 68 CALLE BALDORIORY | | | | SABANA GRANDE | PR | 00637 |
| 2221429 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2146877 | Rodriguez Plaza, Rubiell | Com. Puente de Jobos #36 Calle 5A | | | | Guayama | PR | 00784 |
| 1975755 | Rodriguez Pons, Higinia  A. | Ext. Estancias Mayoral 115 Vinaza | | | | Villalba | PR | 00766-2609 |
| 1777412 | Rodriguez Quesada, Mariana | Urb. San Felipe B-3 Calle 2 | | | | Arecibo | PR | 00612 |
| 1777412 | Rodriguez Quesada, Mariana | B-3 Calle 2 Urb. Villa Serena | | | | Arecibo | PR | 00612 |
| 766551 | RODRIGUEZ QUINONES, WILLIAM | 150 CALLE MAGNOLIA | | | | PONCE | PR | 00731 |
| 25896 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | | BARRANQUITAS | PR | 00794 |
| 2219608 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | | Mayaguez | PR | 00682 |
| 2197751 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo Apt. 80 | | | San Juan | PR | 00926 |
| 2221177 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo | Apt. 80 | | San Juan | PR | 00926 |
| 1695988 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva vida | | | | Ponce | PR | 00728 |
| 1875000 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 |
| 2165455 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | | Yabucoa | PR | 00767 |
| 2165455 | Rodriguez Raymaker, Tina L. | O'Neill & Borges LLC | Hermann D. Bauer; Daniel J. Perez-Refojos | Gabriel A. Miranda | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 |
| 2165455 | Rodriguez Raymaker, Tina L. | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | New York | NY | 10036 |
| 2197842 | Rodriguez Reyes, Juan J. | F-4 Camino de Begonia Urb. Enramada | | | | Bayamon | PR | 00961 |
| 1674082 | RODRIGUEZ REYES, MARGARITA | PO BOX 649 | | | | CIALES | PR | 00638 |
| 1858108 | RODRIGUEZ RIVERA, CARLOS | CARR 833 K.14.6 BARRIO LOS FITAS | | | | GUAYNABO | PR | 00971 |
| 2211147 | RODRIGUEZ RIVERA, LIDIA E. | URB. EL MADRIGAL | I-16 MARGINAL NORTE | | | PONCE | PR | 00730-1469 |
| 2209364 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | | Mayaguez | PR | 00680-7100 |
| 2222031 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | | Mayaguez | PR | 00680-7100 |
| 2117430 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 1638238 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. B46 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 5 BOX 15525 | | | | MOCA | PR | 00676 |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 4 BOX 13675 | | | | MOCA | PR | 00676 |
| 2233780 | Rodriguez Rodriguez, Anibal | HC - 01 - Box - 11584 | | | | Carolina | PR | 00987-9694 |
| 2203536 | Rodriguez Rodriguez, Julia | P.O. Box 982 | | | | Patillas | PR | 00723 |
| 2216384 | Rodriguez Rodriguez, Maribel | A-21 Calle Carite | Urb. Logo Alto | | | Trujillo Alto | PR | 00976 |
| 1930448 | Rodriguez Rodriguez, Maribel | M-6 Santa Urb Santa Maria | | | | Toa Baja | PR | 00949 |
| 2214157 | Rodriguez Rodriguez, Modesto | Bda Olimpo Calle 8 BZ 392 | | | | Guayama | PR | 00784 |
| 2220148 | Rodriguez Rodriguez, Modesto | Bda. Olimpo Calle 8 BZ 392 | | | | Guayama | PR | 00784 |
| 2144247 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A # 315 | | | | Santa Isabel | PR | 00757 |
| 2148363 | Rodriguez Rodriguez, Roberto | Alturas De Sta Isabel Calle E2 | | | | Santa Isabel | PR | 00757 |
| 2146915 | Rodriguez Rodriguez, Rosa | Urb Hillcrest Village | 7022 Calle Paseo de la Loma | | | Ponce | PR | 00716 |
| 2157530 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | | Patillas | PR | 00723 |
| 2166154 | Rodriguez Rojas, Gregorio | PO Box 85-84 | | | | Humacao | PR | 00792 |
| 1112840 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 |
| 2214625 | Rodriguez Rosa, Blanca A. | Calle 21 P-4 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1757622 | RODRIGUEZ ROSALES, PETRA | VILLA DE MONTECARLO | APT. 1403 - 2 CALLE B | | | SAN JUAN | PR | 00924 |
| 1734751 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | | Camuy | PR | 00627 |
| 1709671 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 |
| 2024740 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 |
| 1946917 | Rodriguez Santiago, Eutimio | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 |
| 2026044 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 |
| 2199776 | Rodriguez Santiago, Isidoro | Barrio Palo Seco | HC 2 Box 3758 | | | Maunabo | PR | 00707 |
| 2153592 | Rodriguez Santiago, Jorge L. | Box 1194 | | | | Santa Isabel | PR | 00757 |
| 1734448 | Rodriguez Santiago, Jose R | HC-02 Box 4723 | Carr 179 Bo Guamani | | | Guayama | PR | 00784 |
| 2209289 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 |
| 2219868 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 |
| 1983768 | RODRIGUEZ SOTO, IRMA | URB BAIROA | BP5 CALLE 20 | | | CAGUAS | PR | 00725 |
| 2150270 | Rodriguez Soto, Milagros | Bo. Playa Sector Villa Cofresi A#22 | | | | Salinas | PR | 00751 |
| 1904857 | Rodriguez Toro, Jorge | 2808 Amazonas St | Urb. Rio Calais | | | Ponce | PR | 00728-1722 |
| 2202536 | RODRIGUEZ TORRES, ANGEL L. | Po. Box 1968 | | | | Morovis | PR | 00687 |
| 2209038 | Rodriguez Torres, Eugenia | Urb. Punto Oro Calle El Sereno 4227 | | | | Ponce | PR | 00728 |
| 2209966 | Rodriguez Torres, Felix M. | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 |
| 1848192 | Rodriguez Torres, Flor M. | Urb. Santa Clara Almendro U-14 | | | | Guaynabo | PR | 00969 |
| 1939661 | RODRIGUEZ TORRES, GLADYS | BO CAIN BAJO | CARR 361 KM 1.4 INT | PO BOX 2802 | | SAN GERMAN | PR | 00683 |
| 1939661 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 |
| 482506 | Rodriguez Torres, Luis | Hc 05 Box 13574 | | | | Juana Diaz | PR | 00795-9515 |
| 2193058 | Rodriguez Torres, Luis | 2867 Buckskin Road | | | | Orlando | FL | 32822 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2203530 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | | Toa Alta | PR | 00953-4895 |
| 2165560 | Rodriguez Valazquez, Juan | P.O. Box  285 | | | | Penuelas | PR | 00624 |
| 1725061 | Rodriguez Vega, Evelyn | PO Box 373245 | Quintas Las Muesas | | | Cayey | PR | 00737-3245 |
| 1068422 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | PORCELAS MAGINAS | | SABANA GRANDE | PR | 00637 |
| 1139972 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 761053 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 |
| 1843885 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR CALLE LAS FLORES | #79 | | | PONCE | PR | 00780 |
| 1818942 | Rodriguez Velazquez, Cesar A. | Vanos del Sure Calle Las Flores #79 | | | | Ponce | PR | 00780 |
| 388560 | RODRIGUEZ VELEZ, PABLO A | HC 4 BOX 11819 | | | | YAUCO | PR | 00698 |
| 1941973 | Rodriguez Velez, Zully Aillen | 2616 Palma de Sierra | Urb Bosque Senorial | | | Ponce | PR | 00728 |
| 2208343 | Rodriguez, Andre | HC1 Box 4106 | | | | Yabucoa | PR | 00767 |
| 2144128 | Rodriguez, Carmen I. | HC-01 Box 4311 | | | | Salinas | PR | 00751 |
| 1870792 | Rodriguez, Claudio A. | D46 Calle Huelva | Villa Andalucia | | | San Juan | PR | 00926-2569 |
| 2192377 | Rodriguez, Damaris Rodriguez | Ca Bellevue #351 Villa Palmeras | | | | San Juan | PR | 00915 |
| 1477496 | RODRIGUEZ, EDWIN  ALDEA | PARCELAS CASTILLO CALLE TORRIMAR E 20 | | | | MAYAGUEZ | PR | 00680 |
| 2208993 | Rodriguez, Efrain | C/Ebano B-22 Box 76 | Urb. Monte Casino | | | Toa Alta | PR | 00953 |
| 2208991 | Rodriguez, Elvira Burgos | Apartado 726 | | | | Juana Diaz | PR | 00795 |
| 2207921 | Rodriguez, Linda | 14537 Lisa Lynne Ct | | | | Orlando | FL | 32826 |
| 1991310 | Rodriguez, Lizardo Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 |
| 2154185 | Rodriguez, Milagros Cora | P.O. Box 622 | | | | Arroyo | PR | 00714 |
| 2211203 | Rodriguez, Nidsa E. | P.O. Box 8812 | | | | Seminole | FL | 33775 |
| 2211203 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | | Seminole | FL | 33775 |
| 222321 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | | Seminole | FL | 33775 |
| 2144968 | Rodriguez, Pablo Cruz | Urb. Jardines de Santa Isabel G-4 | | | | Santa Isabel | PR | 00757 |
| 2222724 | Rodriguez, Ricardo | 669 Spinnaker CT | | | | Wellington | FL | 33414 |
| 2144267 | Rodriguez, Victor A. Ortiz | HC.1 Box 4777 | | | | Salinas | PR | 00751-9717 |
| 2208240 | Rodriguez, Zaida | RR01 Box 2911 | | | | Cidra | PR | 00739 |
| 878934 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 |
| 2144579 | Rojas, Raquel | Parcelas Jauca #465 | | | | Santa Isabel | PR | 00757 |
| 2209964 | Roldan Almeda, Myrna | Urb. Venus Garden | 1756 Calle Anguelses | | | San Juan | PR | 00926 |
| 2214122 | Roldan Delgado, Socorro | Villa Guadalupe | 18-AA3 | | | Caguas | PR | 00725 |
| 485664 | ROLDAN QUINONES, LYDIA  M. | PO BOX 581 BO CUCHILLAS | | | | MOCA | PR | 00676-0581 |
| 2234453 | Rolon Cruz, Maria Magdalena | P.O. Box 1076 | | | | Cidra | PR | 00739 |
| 2234455 | Rolon Machado, Miriam M | 2112 Los Santiago | | | | Cidra | PR | 00739 |
| 1613755 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | | ARECIBO | PR | 00613 |
| 1613755 | ROMAN CARRERO, FRANKLYN | PO Box 748 | | | | Camuy | PR | 00627 |
| 486723 | Roman Carrero, Odilio | PO Box 141303 | | | | Arecibo | PR | 00614-1303 |
| 1165649 | ROMAN DE JESUS, ANGEL  G | URB ONEILL | CALLE D9 | | | MANATI | PR | 00674 |
| 2157509 | Roman de Jesus, Jose Angel | HC-5 Box 4818 | | | | Yabucoa | PR | 00767 |
| 2145873 | Roman Gonzalez, Ramonita | P.O. Box 1359 | | | | Santa Isabel | PR | 00757 |
| 1190411 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | | GUAYAMA | PR | 00784 |
| 1890482 | Roman Lopez, Marcelino | HC6 Box 2122 | | | | Ponce | PR | 00731-9611 |
| 2207404 | Roman Perez, Gladys Enid | H-11 Calle Collores Urb. Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 2222287 | Roman Perez, Gladys Enid | Calle Collores H-11 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 2155524 | Roman Ruiz, Diego | 96-10 San Jose Bo Carmen | | | | Guayama | PR | 00784 |
| 2159124 | Roman, Santiago  Ortiz | Urb. Los Llanos Calle F-2 | | | | Santa Isabel | PR | 00757 |
| 2153751 | Romero Centeno, Harry | Calle Roosvelt #93 | Coco Nuevo | | | Salinas | PR | 00751 |
| 1889479 | Romero Gonzalez, Dixiana | 144 Barbosa Bo. | Coco Nuevo | | | Salinas | PR | 00751 |
| 25914 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | | MERCEDITA | PR | 00715 |
| 2216437 | Romero Romero , Israel | A21 Calle Carete, Urb Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1775693 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 |
| 2101989 | Romero Sanchez, Aixa M. | Urb Starlight 4411 Calle Antnes | | | | Ponce | PR | 00717 |
| 2218657 | Rondon Diaz, Angel C. | Calle 108-A CD1 | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 2205591 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | | TRUJILLO ALTO | PR | 00976 |
| 1763262 | Rosa Canabal, Ismael | PO Box 25 | | | | Isabela | PR | 00662 |
| 244683 | Rosa Cardona, Jorge | 14 Calle Americo Hernandez | | | | Moca | PR | 00676 |
| 939511 | ROSA CONCEPCION, VIONNETTE | PO BOX 3296 | | | | VEGA ALTA | PR | 00692 |
| 2225084 | Rosa Delgado, Cruz | P.O. Box 465 | | | | Patillas | PR | 00723 |
| 2154219 | Rosa Diaz, Miguel Angel | Residencial Villa Real | Edif. 14 Apt 55 | | | Patillas | PR | 00723 |

Exhibit A

Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2002527 | Rosa Figueroa, Tomas | Y-2 27 | | | | Trujillo Alto | PR | 00976 |
| 1565297 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 |
| 1115157 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 |
| 1859494 | Rosa Ruiz, Deborah | Urb Jdis de Ceiba 1 | Calle 6 D2 | | | Ceiba | PR | 00735 |
| 1859494 | Rosa Ruiz, Deborah | P.O. Box 1168 | | | | Ceiba | PR | 00735 |
| 2148651 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | | San Sebastian | PR | 00685 |
| 2123026 | Rosado Avenancio, Brenda I. | Cond. Torres del Parque, Sur Apt. 1504 | | | | Bayamon | PR | 00956 |
| 2148608 | Rosado de Jesus, Luz Maria | Ext. La Carmen B-6 | | | | Salinas | PR | 00751 |
| 1686435 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 |
| 1949377 | Rosado Hernandez, Lydia E. | Calle 15 #616, Hills Brothers | | | | San Juan | PR | 00924 |
| 914186 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | | COAMO | PR | 00769 |
| 1102883 | Rosado Lopez, Wilfredo | HC 01 Box 6024 | | | | Guaynabo | PR | 00971 |
| 1780264 | Rosado Martinez, Carmen L | 4850 Avenida Militar | | | | Isabela | PR | 00662 |
| 2117112 | Rosado Matos, Xiomara | Calle 3 J-36 Royal Town | | | | Bayamon | PR | 00956 |
| 2222390 | Rosado Perez, Mildred | 1473 Calle Jaguey | Urb Los Caobos | | | Ponce | PR | 00716-2630 |
| 2017727 | Rosado Rivera, Lucila | Bo. Arenas # 128 | Calle # 1 | | | Guanica | PR | 00653 |
| 2017727 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | | Guanoca | PR | 00653 |
| 1816893 | Rosado Rosado, Jorge F | 65 Ave. Chaves | | | | Isabela | PR | 00662 |
| 1959395 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 |
| 1959395 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | | Ponce | PR | 00730 |
| 2155501 | Rosario Alvarado, Jose Anibal | RR+1 6484 | | | | Guayama | PR | 00784 |
| 2134775 | Rosario Angueira, Vivian | P.O. Box 688 | | | | Rio Grande | PR | 00745 |
| 2200527 | ROSARIO BENITEZ, JOSE LUIS | HC - 03 BOX 6490-3 | | | | HUMACAO | PR | 00791 |
| 2214390 | ROSARIO CRUZ, ERNESTO | HC-03 BOX 402 | | | | HUMACAO | PR | 00791 |
| 1803730 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | | Guaynabo | PR | 00971 |
| 1814690 | ROSARIO DIAZ, MIGUEL A. | HC-5 BOX 7243 | | | | GUAYNABO | PR | 00971-9588 |
| 2156024 | Rosario Figueroa, Blanca E. | P.O. Box 1342 | | | | Orocovis | PR | 00720 |
| 1703182 | Rosario Gonzalez, Samary M | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 |
| 2152755 | Rosario Guzman, Elba Iris | Bario Coco Viejo Colle Luis Munos Riverio 100 | | | | Salinas | PR | 00751 |
| 1805765 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 |
| 1989861 | ROSARIO MEDINA, ALBERTO | SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 |
| 2203440 | Rosario Pagan, Hiram | 2625 State Road 590 | Apt 2422 | | | Clearwater | FL | 33759 |
| 2203440 | Rosario Pagan, Hiram | 2625 State Road 590 | Apt 2422 | | | Clearwater | FL | 33759 |
| 2147971 | Rosario Rivera, Daisy | Repto Sabaneta Calle 4 D4 | | | | Ponce | PR | 00716 |
| 1998840 | Rosario Rivera, Margarita | 1844 Ave Palacios de Versalles | | | | Toa Alta | PR | 00953 |
| 2213847 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | | Humacao | PR | 00792 |
| 2203709 | Rosario Sanchez, Julio | Q 34 Calle 25 | Urb. Metropolis | | | Carolina | PR | 00987-7456 |
| 2197031 | Rosario Santiago, Genoves | HC-3 Box 16018 | | | | Yauco | PR | 00698 |
| 1935254 | Rosario, Eneida | HC 04 Box 5284 | | | | Guaynabo | PR | 00971 |
| 2156945 | Rosario, Oscar L. | 351 High St | | | | Highspire | PA | 17034 |
| 2216344 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 1629841 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 2043665 | Rosas Vazquez, Carmen Raquel | Apartado 1105 | | | | Hormigueros | PR | 00660 |
| 2144916 | Rubet, Ramona | HC 01 Box 44201 | | | | Juana Diaz | PR | 00795 |
| 1989506 | Rudy Lopez Martinez, Deceased | Hc 5 Box 13843 | | | | Juana Diaz | PR | 00795 |
| 1989506 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 |
| 1983654 | Rudy Lopez Martinez,(Deceased) | HC 5 Box 13843 | | | | Juana Diaz | PR | 00795 |
| 1983654 | Rudy Lopez Martinez,(Deceased) | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 |
| 1819159 | Ruiz Acevedo, Ana  I. | HC 58 Box 14727 | | | | Aguada | PR | 00602 |
| 2144682 | Ruiz Astacio, Migdalia | Calle Sol #100 | | | | Ponce | PR | 00730-3669 |
| 2212199 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 |
| 1660060 | RUIZ ELLIS, ANGEL  R | COND VILLA DEL PARQUE | EDIF 8 APT F | | | SAN JUAN | PR | 00909-3309 |
| 2047497 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | 5K-10.5ta ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 |
| 2047497 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 |
| 2078667 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | | Boqueron | PR | 00622 |
| 2078667 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 |
| 2078667 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 |
| 1772277 | Ruiz Martinez, Joel  R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 |
| 2150049 | Ruiz Mendez, Jorge A. | Bda. Lopez Buzon 2464 | | | | Aguirre | PR | 00704 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 64 of 75

Exhibit A

Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972119 | RUIZ MENDOZA, BENJAMIN | PO BOX 1277 | | | | AGUADA | PR | 00602 |
| 2208201 | Ruiz Mercado, Emma | Urb. Mans. del Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 |
| 2078959 | RUIZ MUNOZ, MARIA | 254 JORGE BIRD DIAZ | | | | FAJARDO | PR | 00738 |
| 2231544 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 |
| 2160985 | Ruiz Ramos, Digno | HC #4 Box 6418 | | | | Yabucoa | PR | 00767 |
| 2189348 | Ruiz Ramos, Felix Carlos | P.O. Box 103 | | | | Maunabo | PR | 00707 |
| 593326 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | | GUAYANILLA | PR | 00656 |
| 2146993 | Ruiz Rosado, Zoraida | HC 06 Box 2192 | | | | Ponce | PR | 00731 |
| 1076412 | RUIZ SOTO, PABLO | PO BOX 16 | | | | ANASCO | PR | 00610 |
| 2157216 | Ruiz Vazquez, Jose Manuel | HC 06 Box 4122 | | | | Coto Laurel | PR | 00780 |
| 2150075 | Ruiz Vazquez, Juan de Dios | PO Box 800 842 | | | | Coto Laurel | PR | 00780 |
| 2209490 | Russi, Josue Rios | Urb. Country Club | 964 Calle Llausetina | | | San Juan | PR | 00924 |
| 1210374 | Saez Matos, Gladys | P.O. Box 541 | | | | Naranjito | PR | 00719 |
| 1211510 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | | NARANJITO | PR | 00719 |
| 2221123 | Salgado Diaz, Antero | P.O. Box 9021055 | | | | San Juan | PR | 00902-1055 |
| 2110715 | Salgado Santana, Joel | HC 46 Box 6141 | | | | Dorado | PR | 00646 |
| 2110715 | Salgado Santana, Joel | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 2196753 | SALINAS, MARGARO | PO BOX 194 | | | | MAUNABO | PR | 00707 |
| 2202509 | San Inocencio, Elba | Calle 28 Blg. 9-5 Villas Carolinas | | | | Carolina | PR | 00983 |
| 2020161 | San Miguel Velazquez, Irasema | 268 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 |
| 1992825 | Sanabria Amely, Myrna | HC - 02 Box 10804 | | | | Lajas | PR | 00667-9712 |
| 1970794 | Sanabria Irizarry, Milagros | 1586 Calle Dilenia | San Antonio | | | Ponce | PR | 00728 |
| 2152347 | Sanabria Morell, Orlando | 5549 95th Terrace North | | | | Pinellas Park | FL | 33782 |
| 2231640 | Sanabria Rodriguez, Carmen G | PO Box 6001, Suite 026 | | | | Salinas | PR | 00751 |
| 2231640 | Sanabria Rodriguez, Carmen G | Miguel Angel Serrano Urdaz, Esq | PO Box 1915 | | | Guayama | PR | 00785 |
| 2214947 | Sanabria, Deborah Agosto | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 |
| 2214947 | Sanabria, Deborah Agosto | Carr. 908 Km.5.2 Interior Sector del Valle | | | | Tejas Las Piedras | PR | 00771 |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 |
| 1614850 | SANCHEZ ALICEA, HECTOR SAMUEL | RR 11 BOX 5575 BO.NUEVO | | | | BAYAMON | PR | 00956 |
| 693882 | SANCHEZ BAREA, JUSTO R | URB SANTA MARIA | | | | PONCE | PR | 00717-5667 |
| 878850 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 |
| 507576 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 2222381 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00757 |
| 2172962 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | | Reading | PA | 19606 |
| 2153719 | Sanchez De Jesus, Carlos Alberto | 160 Victoria Mateo | | | | Salinas | PR | 00751 |
| 2154761 | Sanchez DeAlba, Santos | PO Box 484 | | | | Guayama | PR | 00785 |
| 1873387 | SANCHEZ DOMINGUEZ, CARMEN L | HC 45 BOX 14185 | | | | CAYEY | PR | 00736 |
| 2162898 | Sanchez Figueroa, Virgilio | PO Box 146 | | | | Las Marias | PR | 00670-0146 |
| 2206269 | Sanchez Gautier, Edward | Urb. Levittown | 1582 Paseo Diana | | | Toa Baja | PR | 00949 |
| 2206036 | Sanchez Gautier, Ronald | Lago Dos Bocas DF-49 | 5ta A Seccion Levittown | | | Toa Baja | PR | 00949 |
| 2168082 | Sanchez Morales, Francisco | 2505 E 106th Street | | | | Chicago | IL | 60617 |
| 2172936 | Sanchez Oquendo, Jacobino | PO Box 385 | | | | Yabucoa | PR | 00767 |
| 2157947 | Sanchez Oquendo, Miguel Angel | C-6 W-15 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767-3021 |
| 2201235 | Sanchez Ortiz, James S | 321 Calle Tulsa | Urb. San Gerardo | | | San Juan | PR | 00926-3415 |
| 2153734 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | | SALINAS | PR | 00751 |
| 2126352 | SANCHEZ RESTO, VIRGINIA | PO BOX 21050 | | | | SAN JUAN | PR | 00928 |
| 1128796 | SANCHEZ RIVERA, OLGA | PO BOX 37 | | | | PATILLAS | PR | 00723-0037 |
| 957877 | SANCHEZ RODRIGUEZ, ANGELITA | PO BOX 711 | | | | SANTA ISABEL | PR | 00757 |
| 2037769 | Sanchez Rodriguez, Nelida | PO Box 1128 | | | | Fajardo | PR | 00738 |
| 2159735 | Sanchez Rosado, Enrique | Pueblo Nuevo No. 3 | Bz 14 | | | Maricao | PR | 00606 |
| 2164920 | Sanchez Ruiz, Ana Rita | HC 2 Buzon 9608 | | | | Las Manas | PR | 00670 |
| 2053818 | Sanchez Sanchez, Maria N | PO Box 8054 | | | | Caguas | PR | 00726-8054 |
| 1970186 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | | Guanica | PR | 00653 |
| 511334 | SANCHEZ ZAYAS, ADA I. | URB. VERDE MAR | 176 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741 |
| 511334 | SANCHEZ ZAYAS, ADA I. | 176 Murano | | | | Punta Santiago | PR | 00741 |
| 2206505 | Sanchez, Judith A. | 2671 Dolfino Court | | | | Saint Cloud | FL | 34772 |
| 1806460 | Sanchez, Lynnette A. | CALLE NEBRASKA 337 URB. SAN GERARDO | | | | SAN JUAN | PR | 00926 |
| 2204467 | Santana Freytes, Antonia | P.O. Box 1186 | | | | San Lorenzo | PR | 00754 |
| 2206747 | Santana Freytes, Antonia | P.O. Box 1186 | | | | San Lorenzo | PR | 00754 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2212206 | Santana Freytes, Antonia | PO Box 1186 | | | | San Lorenzo | PR | 00754 |
| 2202667 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957 |
| 2219185 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957 |
| 2219542 | Santana Martinez, Luis A. | HC 03 Box 6879 | | | | Humacao | PR | 00791 |
| 2160187 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 |
| 1758173 | SANTANA NEVAREZ, MARILYN | PO BOX 221 | | | | DORADO | PR | 00646 |
| 1820546 | Santana Ocasio, Rosa M. | HC02 Box 30665 | | | | Caguas | PR | 00727 |
| 2222143 | Santana Ramos, Carmelo | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 |
| 2232255 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 |
| 2191870 | Santana Serrano, Carmen | Barrio Candelero Arriba | HCO2 - Box 11602 | | | Humacao | PR | 00791-9337 |
| 2155420 | Santiago  Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 |
| 2212375 | Santiago - Vargas, Luis E. | Estancias de San Benito #706 | | | | Mayaguez | PR | 00680 |
| 2216194 | Santiago Acosta, Warner | 21 D Villa Real | | | | Cabo Rojo | PR | 00623 |
| 2141920 | Santiago Alicea, Jose | Escarlata B 15 224 | | | | Llanos del Sur | PR | 00780 |
| 2155418 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 |
| 2155481 | Santiago Alvarado, Julissa | HC 3 Box 8846 | | | | Barranquitas | PR | 00794 |
| 2155444 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 |
| 2209426 | Santiago Andino, Jose Manuel | Calle Betanees #18 | | | | Juncos | PR | 00777 |
| 2153669 | Santiago Aponte, Carlos J. | PO Box 423 | | | | Aguirre | PR | 00704 |
| 2201602 | Santiago Arce , Olga | Ed B Apt B12 San Alfonso | Ave #1 | | | San Juan | PR | 00921 |
| 2209328 | Santiago Arce, Olga | Ed B Apt B12 Ave. San Alfonso #1 | | | | San Juan | PR | 00921 |
| 2220190 | Santiago Arce, Olga | Ed. B Apt. B-12 San Alfonso Av. #1 | | | | San Juan | PR | 00921 |
| 2064541 | Santiago Arce, Virna Liz | 1394 San Damian | | | | San Juan | PR | 00921 |
| 2158706 | Santiago Arroya, Bienvenido | HC#4 Box 6312 | | | | Yabucoa | PR | 00767-9500 |
| 2165451 | Santiago Arroyo, Juan | HC 4 Box 6458 | | | | Yabucoa | PR | 00767 |
| 2144984 | Santiago Astacio, Irma L | 51 Highland Ave, Apt 3L | | | | Newark | NJ | 07104 |
| 1996475 | Santiago Baez, Hiram | B1-1 2A Villas De Castro | | | | Caguas | PR | 00725 |
| 2144487 | Santiago Burgos, Jorge L. | HC04 Box 7090 | | | | Juana Diaz | PR | 00795 |
| 1946821 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 |
| 1946821 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 |
| 1026710 | SANTIAGO COLON, JUANA | BO HELECHAL | PO BOX 704 | | | BARRANQUITAS | | 00794-0704 |
| 592632 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | | AIBONITO | PR | 00705 |
| 2155001 | Santiago Cotto, Luis A. | 355 Clifford Ave | Apt 304 | | | Rochester | NY | 14621 |
| 2146791 | Santiago Cruz, Evelyn | HC 02 Box 9864 | | | | Juana Diaz | PR | 00795 |
| 2145610 | Santiago Cruz, Rosa Maria | HC01 Box 4590 | | | | Juana Diaz | PR | 00795 |
| 2150093 | Santiago David, Anibal | HC-3 Box 19572 | | | | Coamo | PR | 00769 |
| 1850438 | SANTIAGO DE JESUS, EDMARIELLY | HC 2 BOX 16105 | | | | RIO GRANDE | PR | 00745 |
| 1631749 | Santiago DeLeon, Iris V. | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 |
| 1295446 | Santiago Figueroa, Maria T. | Calle Marcelo Colon #26 | | | | Aguirre | PR | 00704 |
| 1871955 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | | SAN GERMAN | PR | 00683 |
| 2221465 | Santiago Gonzalez, Carlos | Buganvilia # 150 | Ciudad Jardin II | | | Toa Alta | PR | 00953 |
| 2034228 | Santiago Gonzalez, Jean | URB LAS TRINITARIAS BZON 706 | | | | AGUIRRE | PR | 00704 |
| 1811931 | Santiago Guzman, Carlos Rafael | PO Box 453 | | | | Guaynabo | PR | 00970 |
| 2196516 | Santiago Hernandez, Evelyn | 166 Calle Alexandria | Urb, Parque Flamingo | | | Bayamon | PR | 00959 |
| 2221503 | Santiago Hernandez, Evelyn | Calle Alexandria #166 | Urb. Parque Flamingo | | | Bayamon | PR | 00959 |
| 1782200 | Santiago lopez , Ada Ines | 5010 calle carreta urb. hacienda la matilde | | | | Ponce | PR | 00728-2401 |
| 822878 | SANTIAGO LOPEZ, JOSE G. | URB. LOS CAOBOS | CALLE BAMBU # 1303 | | | PONCE | PR | 00716 |
| 2153507 | Santiago Maldonado, Carmen Gloria | Calle Betances 320 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2233521 | Santiago Marcano, Erick A. | HC 03 Box 6825 | | | | Juncos | PR | 00777 |
| 585954 | SANTIAGO MARCANO, VICTOR | HC 03 BOX 6825 | | | | JUNCOS | PR | 00777 |
| 1916198 | Santiago Marrero, Carmen S. | B63 Urb Las Alondras C/ Marginal | | | | Villalba | PR | 00766 |
| 2234494 | Santiago Melendez, Maria Dolores | 2A Oeste #11 Rio Plantation | | | | Bayamon | PR | 00961 |
| 905122 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | | PONCE | PR | 00733 |
| 2168053 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | | Sabana Grande | PR | 00637 |
| 2161267 | Santiago Oliveras, Jose Celso | HC 02 Box 6862 | | | | Salinas | PR | 00751 |
| 1951944 | Santiago Ortiz, Maria | HC 02 Box 4313 | | | | Villalba | PR | 00766 |
| 1754854 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | | Corozal | PR | 00783 |
| 2203949 | Santiago Perez, Manuel E | Ave. D 2M95 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2212616 | Santiago Perez, Manuel E. | Ave. D 2 M 95 | Urb. Metropolis | | | Carolina | PR | 00987 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 519603 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 |
| 2228534 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/ Palacio Valdez | | | Toa Baja | PR | 00949-5345 |
| 2230899 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/O Palacio Valdez | | | Toa Baja | PR | 00949 |
| 2207331 | Santiago Ramos, Nelson | #13 Villaronga | | | | Barranquitas | PR | 00794 |
| 2219878 | Santiago Ramos, Nelson | P.O. Box 113 | | | | Barranquitas | PR | 00794 |
| 2204367 | Santiago Rivera, Aida Luz | Calle 1 B-1 Villa del Carmen | | | | Cidra | PR | 00739 |
| 1792477 | SANTIAGO RIVERA, ALEX F. | URB LA PLATA | J 12 CALLE TOPACIO | | | CAYEY | PR | 00736 |
| 1994447 | Santiago Rivera, Aurora | Urb. Punto Oro | 3336 Calle La Capitana | | | Ponce | PR | 00728-2020 |
| 1759296 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | | CAROLINA | PR | 00797-1227 |
| 1759296 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | | DORADO | PR | 00646 |
| 2191892 | Santiago Rivera, Jose Antonio | Urb. Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 |
| 2153247 | Santiago Rivera, Rosa Margarita | HC01 Box 4686 | | | | Juana Diaz | PR | 00795 |
| 1637457 | Santiago Rivera, Yesenia | Ciudad Campo #3 | | | | San Juan | PR | 00926 |
| 1647193 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 |
| 2157743 | SANTIAGO RODRIGUEZ, MIGUEL A | HC 5 BOX 5137 | BO MARTORELL | | | YABUCOA | PR | 00767 |
| 2154356 | Santiago Rodriguez, Osvaldo | HC-01 Box 4459 | | | | Yabucoa | PR | 00767 |
| 2148243 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 |
| 2157353 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 |
| 2157818 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 |
| 1800705 | Santiago Santana, Jose A | Villa Milagros | Marginal 2 | | | Yauco | PR | 00698 |
| 2152693 | Santiago Santiago, Eladio | HC-1 Box 5109 | | | | Santa Isabel | PR | 00757 |
| 2203179 | Santiago Santiago, Iris Nereida | #112 Calle del Rio | | | | Guayanilla | PR | 00656 |
| 2203179 | Santiago Santiago, Iris Nereida | Apartado 560951 | | | | Guayanilla | PR | 00656 |
| 2203179 | Santiago Santiago, Iris Nereida | Eugenir  Buech | | 130 W. Plamont Ave #325 | | Maywood | NJ | 07607 |
| 1745536 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | | Santa Isabel | PR | 00757 |
| 2165767 | Santiago Telles, William | PO Box 1087 | | | | Yabucoa | PR | 00767 |
| 2167210 | Santiago Torres, Jesus M. | P.O. Box 560718 | | | | Guayanilla | PR | 00656 |
| 2221983 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 2221983 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 2216231 | Santiago Torres, Jose A. | A-26 St. 2 Ext. Villa Rica | | | | Bayamon | PR | 00959 |
| 2149061 | SANTIAGO VALENTIA, ISRAEL | URB PEPINO B49 CALLE 2 | | | | SAN SEBASTIAN | PR | 00685 |
| 2148793 | SANTIAGO VALENTIN, RAUL | HC 6 BOX 17664 | | | | SAN SEBASTIAN | PR | 00683-9883 |
| 2196878 | Santiago Vazquez, Marcos Antonio | HC 01 Box 3157 | | | | Maunabo | PR | 00707 |
| 2209190 | Santiago Vega, Maritza | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 |
| 2203426 | Santiago, Arlene Carrasquillo | 130, CC#7, Valle Arriba Heights | | | | Carolina | PR | 00983-3331 |
| 2206358 | Santiago, Irene | P.O Box 29 | | | | Juncos | PR | 00777 |
| 2219709 | Santiago, Javier  A. Rivera | 944 Calle zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 |
| 2209411 | Santiago, Jose D. | 840 Añasco Apt. 553 | | | | San Juan | PR | 00925 |
| 1712663 | Santiago, Madelyn  Estremera | P.O. BOX 871 | | | | Camuy | PR | 00627 |
| 2216621 | Santiago, Olga Medina | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 |
| 2216621 | Santiago, Olga Medina | Felicita Santiago | Cond. Jdns. Valencia Apt. 903 | | | San Juan | PR | 00923 |
| 2147243 | Santiago, Wilda Moret | C18 Calle C Urb. La Margarita | | | | Salinas | PR | 00751 |
| 2205096 | Santoni, Rafael Berrios | HC 11 Box 12293 | | | | Humacao | PR | 00791 |
| 962295 | SANTOS CEDENO, BAUDILIA | BOX 1546 | | | | YAUCO | PR | 00698 |
| 2195739 | Santos Collazo, Pedro A | Ubn: San Thoma D. 38 | | | | Ponce | PR | 00716 |
| 2220086 | Santos Collazo, Pedro A. | Urb. San Thomas D-38 | Calle Lucas Santos Sabater | | | Ponce | PR | 00716 |
| 1909899 | SANTOS COLON, ANA  M. | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 |
| 1905535 | SANTOS COLON, ANA M | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 |
| 1727033 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 |
| 2209285 | Santos Davila, Hector Rosendo | Bo. Unibon HC4 - Box 55904 | | | | Morovis | PR | 00687 |
| 2197756 | Santos Diaz, Carmen Z | CC-22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 |
| 2195633 | Santos Diaz, Maria S. | Urb. Francisco Oller Calle 2C8 | | | | Bayamon | PR | 00956 |
| 1574235 | SANTOS GARCIA, JUAN A | HC 2 BOX 6394 | CARR 132 | | | PENUELAS | PR | 00624 |
| 2190133 | Santos Martinez, Gladys | PO Box 46 | | | | Mercedita | PR | 00715 |
| 2209585 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Via Caracas | | | Bayamon | PR | 00961 |
| 2219399 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Cia Caracas | | | Bayamon | PR | 00961 |
| 1882133 | Santos Reyes , Sylvia | #255 Calle 8 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 |
| 2065416 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 |
| 1999036 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | | Guaynabo | PR | 00969 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 67 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2221268 | Santos Rosado, Nélida J. | Urb Reparto Metropolitano | Altos - 953 Calle 29 SE | | | San Juan | PR | 00921 |
| 2206110 | Santos Santiago, Lourdes J. | Calle Doncella 1768 Cond. San Antonio | Apt 102 | | | Ponce | PR | 00728 |
| 2221029 | Santos Santiago, Lourdes J. | Calle Doncella 1768 | Condominio San Antonio Apt. 102 | | | Ponce | PR | 00728 |
| 2199633 | Santos Santiago, Lourdes Judith | 1768 Doncella Cond. San Antonio | Apt. 102 | | | Ponce | PR | 00728 |
| 1518849 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | | | Ponce | PR | 00728 |
| 1912926 | SANTOS SANTIAGO, NYDIA EDITH | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 |
| 2087765 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 |
| 2088709 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 |
| 2226492 | Santos Santos, Nicolas | HC 01 Box 2007 | | | | Morovis | PR | 00687 |
| 1590850 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URB. LOS FAROLES | | | BAYAMON | PR | 00956 |
| 2205716 | Seda Rodríguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | | Bayamon | PR | 00959 |
| 2109590 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | | LAJAS | PR | 00667 |
| 2219033 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 |
| 2236229 | Seise Seise, Omaraly | 702-B Flamingo Dr | | | | Ormond Beach | FL | 32176 |
| 1935952 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | BAJADERO | PR | 00616 |
| 1935952 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | Bajadero | PR | 00616 |
| 2070755 | Sepulveda Sepulveda, Leonardo J. | 1026 Calle Cipey Urb Puca Brisa | | | | Mayaguez | PR | 00680 |
| 1947322 | SEPULVEDA, DOMINGO | PALMAS DEL TURABO | CALLE CANARIAS #46 | | | CAGUAS | PR | 00725 |
| 1947322 | SEPULVEDA, DOMINGO | PO BOX 6419 | | | | CAGUAS | PR | 00726 |
| 2085524 | SERRA LARACUENTE, MARIA E | HC-07  BOX  2416 | | | | PONCE | PR | 00731 |
| 2199782 | Serrano Alvarez, Evelin | BB-2 H Santa Elena | | | | Bayamon | PR | 00957 |
| 1949426 | Serrano Cruz, Rafael | Urb. Luis Munoz Marin #21 1 | | | | San Lorenzo | PR | 00754 |
| 1949426 | Serrano Cruz, Rafael | Ave Trut. Cesar Gonzalez - esquine - Calle Juan Ca | Urb. Tres | Monjitas | | Hato Rey | PR | 00917 |
| 1721716 | Serrano Diaz, Evelyn | Calle 40 T-12 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 |
| 2218788 | Serrano Flores, Graciela | 171-29 437 Villa Carolina | | | | Carolina | PR | 00985 |
| 2219997 | Serrano Gonzalez, Eliud A. | Urb. Santa Juanita | Calle Cataluña DH-24 | | | Bayamon | PR | 00956 |
| 1507789 | SERRANO MORALES, KAYRA G | URB, CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 |
| 1517289 | SERRANO MORALES, KAYRA G. | URB CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 |
| 1896391 | Serrano Muniz, Cruz Evelyn | Urb. Jnimel Drew | Calle C 174 | | | Ponce | PR | 00730 |
| 1603781 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 |
| 2146380 | Serrano Rivera, Brunilda | Puente Jobos Calle 2-A 31-37 | | | | Guayama | PR | 00784 |
| 2014988 | Serrano Rivera, Manuel | B-10 Calle 3 | Urb. Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 2218858 | Serrano Rosa, Francisco | Urb. Pepino | Calle E Num 8 | | | San Sebastian | PR | 00685 |
| 670652 | SERRANO SERRANO, IRMA I | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 |
| 2239164 | Serrano Soto, Dominga | HC 01 - Box 4237 | | | | Yabucoa | PR | 00767 |
| 2214307 | Serrano Vazquez, Maria | B12 Valle Tolina Calle Nelson Milan | | | | Caguas | PR | 00727-2817 |
| 1618272 | SERRANO, NORMA IRIS | Ext. Santa Teresita | 4232 Calle Santa Mónica | | | Ponce | PR | 00730 |
| 2206688 | Serrano, Zoraida | 205 Regency Drive Apt 402 | | | | Bloomingdale | IL | 60108 |
| 1900534 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | | ANASA | PR | 00610 |
| 2030294 | SHERMAN, DORIS  M. ROBLES | BO.PLAYA HCARES | BUZON 25-C | | | NAGUABO | PR | 00718 |
| 2030294 | SHERMAN, DORIS  M. ROBLES | 71 BDA. SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 |
| 1807589 | SIERRA LOPEZ, LOURDES | 103 COM. Los Bravos De Boston | | | | SAN JUAN | PR | 00915 |
| 1807589 | SIERRA LOPEZ, LOURDES | LCDO. Carlos Alberto Ruiz | Creditor's Attorney | LCDO. Carlos Alberto Ruiz | PO Box 1298 | Caguas | PR | 00725-1298 |
| 2233770 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | | Corozal | PR | 00783-9517 |
| 1976316 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 |
| 1349756 | SIERRA RIVERA, LISVETTE | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 |
| 1370586 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 |
| 2201513 | SILVA BRITO, WILFREDO | P.O BOX 3636 | | | | JUNCOS | PR | 00777 |
| 1601614 | Silva Fuentes, Elsie | P.O. Box 8349 | | | | Bayamón | PR | 00960 |
| 1727544 | Silva González, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | | San Juan | PR | 00924 |
| 1683626 | SILVA, NATALIO  IRIZARRY | PO BOX 184 | | | | CABO ROJO | PR | 00623 |
| 1200284 | SINIGAGLIA ROBLES, ENRIQUE | EXT. LAS DELICIAS | 3806 CALLE GUANINA | | | PONCE | PR | 00728 |
| 2226099 | Smith Rivera, Ivonne | RR6 Box 6596 | | | | Toa Alta | PR | 00953 |
| 2080636 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 |
| 2080529 | Snyder Nieves, Louis J. | 576 Baltazar Jimenez Ave | | | | Camuy | PR | 00627 |
| 2079845 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 |
| 1183397 | SOCORRO RIVERA, CARMEN | PO BOX 2723 | | | | GUAYNABO | PR | 00970 |
| 2221945 | Sola Villanueva, Marines | Ave. Luis Muñoz Marin 2 C 6 | Urb. Villa Del Rey 2 Sec | | | Caguas | PR | 00725 |
| 2176902 | Soler Gomez, Felina | HC 11 Box 12099 | | | | Humacao | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1056998 | SOLIS GALIO, MARIO | HC 65 BOX 6344 | | | | PATILLAS | PR | 00723 |
| 2067901 | SOLIVAN GONZALEZ, ALMA M. | MM-20 PLAZA 28 URB. MONTE CLARO | | | | BAYAMON | PR | 00961 |
| 2154231 | Solivan Rodriguez, Arnaldo | 130 Laurel Ave | | | | Binghamton | NY | 13905 |
| 2154243 | Solivan Sanchez, Arnaldo | Bo. Verteros Hc-2 Box 8400 | | | | Salinas | PR | 00751 |
| 2129428 | Solo Ramirez, Maria L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 |
| 2156973 | Sopalueda Ortiz, Wanda Ivelisse | HC-02 Box 9056 | | | | Guayanilla | PR | 00656 |
| 1638599 | Soria Román, Noel E. | PO Box 1692 | | | | Boquerón | PR | 00622 |
| 1571237 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 |
| 2016941 | Soto - Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 |
| 285595 | Soto Acevedo, Luis | HC 05 Box 107928 | | | | Moca | PR | 00676 |
| 948783 | SOTO ALBARRAN, ALEX | HC 04 BOX 10739 | | | | UTUADO | PR | 00641 |
| 2149426 | Soto Aponte, Maria | HC-7 Box 5051 | | | | Juana Diaz | PR | 00795 |
| 2199788 | Soto Collazo, Benjamin | PO Box 864 | | | | Yabucoa | PR | 00767 |
| 1948207 | SOTO CRUZ , MIRIAM | BO PEZUELA | HC 02 BOX 15345 | | | LARES | PR | 00669 |
| 2084060 | Soto Escalara, Carmen M. | P.O. BOX 560 | | | | Coamo | PR | 00765 |
| 1935304 | Soto Escalera, Carmen M. | P.O. Box 560 | | | | COAMO | PR | 00769 |
| 1529409 | SOTO ESTEVEZ, MAGDA  I | ESPINO | BOX154 | | | ANASCO | PR | 00610 |
| 1529409 | SOTO ESTEVEZ, MAGDA  I | CARR 109 KM 5.6 BO ESPINO | PO BOX 154 | | | ANASCO | PR | 00610 |
| 2013892 | Soto Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 |
| 2023481 | Soto Hernandez, Jose A | HC 3 Box 15294 | Bo Mulas | | | Aguas Buenas | PR | 00703-8354 |
| 2152359 | Soto Jimenez, Ivan | Carr III UmL6-1 | | | | San Sebastian | PR | 00685 |
| 2152359 | Soto Jimenez, Ivan | Hc7 Box 75133 | | | | San Sebastian | PR | 00685 |
| 1067975 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 |
| 2051894 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | | CEIBA | PR | 00735 |
| 1628415 | SOTO MARTINEZ, MAGALY | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 |
| 296062 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11 K-17 | | | Gurabo | PR | 00778 |
| 1916644 | SOTO MORALES, JUAN A | PO BOX 3032 | | | | ARECIBO | PR | 00613-3032 |
| 538306 | SOTO ORTIZ, LESLIE | URB ALTURAS DE FLAMBOYAN | E 56 CALLE 6 | | | BAYAMON | PR | 00959 |
| 1847305 | Soto Pagan, Lydia  E. | AL-2 Calle 56 Urb Rexville | | | | Bayamon | PR | 00956 |
| 1898767 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | | San Juan | PR | 00918 |
| 2144118 | Soto Quesada, Gilberto | GPO Box 957 | | | | Santa Isabel | PR | 00757 |
| 2216202 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | | Toa Alta | PR | 00953-3608 |
| 39481 | SOTO RAMOS, AWILDA | HC 4 BOX 18015 | ZANJAS | | | CAMUY | PR | 00627-9105 |
| 2223790 | Soto Ramos, Eduviges | HC1 Box 6393 | | | | Arroyo | PR | 00714 |
| 1818485 | SOTO RIVERA, IRMA | BD 21 C1 DR | GABREIL FERRER LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2044830 | SOTO RODRIGUEZ, EDWIN | BUZON 4044 CALLE MAJESTAD | | | | HORMIGUEROS | PR | 00660 |
| 2135549 | Soto Rodriguez, Edwin | BZN #4044 C. Magestad | | | | Hormiguero | PR | 00660 |
| 2156278 | Soto Rodriguez, Esperanza | 246 Calle Faisan O Ext. Coqui | | | | Aguirre | PR | 00704 |
| 2214254 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | | Cabo Rojo | PR | 00623-9069 |
| 2149333 | Soto Serrano, Carmen I. | H.C. 1 Box 5137 | | | | Santa Isabel | PR | 00757 |
| 2208736 | Soto, Eneida | HC 2 Box 6482 | | | | Canovanas | PR | 00729 |
| 2208351 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | | Maunabo | PR | 00707 |
| 2013576 | Soto-Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 |
| 2061908 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 |
| 2061908 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 |
| 2164940 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | | Salinas | PR | 00751 |
| 2207345 | Sotomayor, Harry | 635 Turin St. | | | | Vega Baja | PR | 00693-3605 |
| 2207345 | Sotomayor, Harry | 635 Turin St. | | | | Vega Baja | PR | 00693-3605 |
| 2221326 | Sotomayor, Harry | 635 Turin St | | | | Vega Baja | PR | 00693-3605 |
| 2019719 | Sra. Santos Colon Ortiz  (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 |
| 1983820 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | | RIO GRANDE | PR | 00745 |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | Aveoida Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 2199557 | Tavares Vazquez, Eduardo | Box 8292 | | | | Humacao | PR | 00792 |
| 2157010 | Tejeda Estralla, Eduardo | Urb Sombris Del Reul | 307 Calle Tachurb | | | Coto Laurel | PR | 00780 |
| 2171558 | Tirado Ayala, Angel Gabriel | HC 11 Box 11947 | | | | Humacao | PR | 00791 |
| 2195609 | Tiru Matias, Elizabeth | 1922 Calle La Milagrosa | Urb. La Monserrate | | | Ponce | PR | 00730-4307 |
| 2157039 | Toledo Caraballo, Asdnibal | Po Box 4213 | | | | Ponce | PR | 00733 |
| 2228108 | Tolentino Ortiz, Luz E. | HC 01 - Box 16891 | | | | Humacao | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 69 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2148640 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 |
| 2117591 | Toro Santinez, Alexis | Apt 8 Ramon Murca #7 | | | | Guayuebo | PR | 00971 |
| 1630978 | TORO TOLEDO, JUAN ESTEBAN | CALLE PETARDO #3 | | | | PONCE | PR | 00730 |
| 2206629 | Toro, Alicia Beniquez | 10380 Quality Dr. Apt 307 | | | | Spring Hill | FL | 34609 |
| 2144441 | Torrado Borges, Norma I. | Parcelas Jauca Calle 3 #16 | | | | Sta. Isabel | PR | 00757 |
| 2013818 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 |
| 2162236 | Torres Alvarado, Doris Emma | Auxiliar de Colecturia IV | 167 Calle Victoria Mateo Serrano | | | Salinas | PR | 00751 |
| 2208716 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 1793876 | Torres Borges, Aidyl | HC 50 Box 41210 | | | | San Lorenzo | PR | 00754 |
| 2153382 | Torres Centeno, Diogenes | HC-02 Buzon 11024 | | | | Las Marias | PR | 00670 |
| 2222285 | Torres Centeno, Miriam | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 |
| 2065604 | Torres Coll, Steven | Guayacan 328 Villas Cambalache II | | | | Rio Grande | PR | 00745 |
| 2212848 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 |
| 2214884 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas De Bucarabones | | | Toa Alta | PR | 00953 |
| 1027334 | TORRES CORA, JUANITA | PO BOX 86 | | | | PATILLAS | PR | 00723-0086 |
| 2074088 | Torres Cordero, Luis A. | Bo Carreras 1 | HC 04 Box 14570 | | | Arecibo | PR | 00612 |
| 2145772 | Torres Cruz, Neida | HC1 Box 4484 | | | | Juana Diaz | PR | 00795-9705 |
| 2141896 | Torres DeJesus, Ernesto | HC-04 Box 7368 | | | | Juana Diaz | PR | 00795 |
| 2025924 | Torres Diaz, Julian | F 85 Calle Garza | Urb Lago Alto | | | Trujillo Alto | PR | 00976 |
| 1891567 | TORRES FELICIANO, IRMA | PO BOX 1512 | | | | VEGA BAJA | PR | 00694 |
| 2153019 | Torres Figueroa, Ada | P.O. Box 1060 | | | | Santa Isabel | PR | 00757 |
| 2171838 | Torres Figueroa, Iris | 21 Calle Ensanche | | | | Yabucoa | PR | 00767 |
| 1971729 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 |
| 2154056 | Torres Garcia, Orlando Luis | B-8 Calle #1 | Urb Parque del Sol B-8 | | | Patillas | PR | 00723 |
| 1999220 | Torres Gonzalez, Cristino  A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 |
| 2214792 | Torres Gonzalez, Eduardo | P.O. Box 1001 | | | | Mayaguez | PR | 00681 |
| 2181885 | Torres Gonzalez, Evelyn | 2821 Hayes Ave | | | | Camden | NJ | 08105 |
| 2205527 | TORRES GOTAY, ORLANDO | PO BOX 439 | | | | SANTA ISABEL | PR | 00757 |
| 1564055 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 |
| 1715384 | Torres López, Isabelo | Apartado 9256 | | | | Bayamón | PR | 00960 |
| 2147522 | Torres Maldonado, Miguel A | Extexlow Cogui Calle Turca D-101 Buzon 613 | | | | Aguire | PR | 00704 |
| 2148169 | Torres Martinez, Maria Milagros | HC03 Box 12615 | | | | Juana Diaz | PR | 00795-9504 |
| 2222856 | Torres Melendez, Eduardo | Box 8044 | | | | Ponce | PR | 00732 |
| 2155601 | Torres Miranda, Carmen L. | HC5 Box 5882 | | | | Juana Diaz | PR | 00795 |
| 2211839 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 2211894 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | | Toa Alta | PR | 00953-8003 |
| 2221282 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | | Toa Alta | PR | 00953-8003 |
| 2090038 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | | Toa Baja | PR | 00952 |
| 914884 | TORRES NEGRON, LESLIE A | Urb. La Esperanza N10, Calle 6 | | | | Vega Alta | PR | 00692 |
| 1054677 | Torres Nieves, Maria | P.O. Box 838 | | | | Coamo | PR | 00769 |
| 2207957 | Torres Orraca, Lillian I. | 4908 Brightstar Lane | | | | Columbus | GA | 31907 |
| 2230901 | Torres Ortiz, Maria Leida | PO BOX 847 | | | | Orocovis | PR | 00720 |
| 2206692 | TORRES OTERO, ROBERTO | 132 LILA CIUDAD JARDIN | | | | CAROLINA | PR | 00987 |
| 1878011 | TORRES RAMIREZ, TEODORO | HC 1 BOX 5843 | | | | OROCOVIS | PR | 00720-9255 |
| 2204864 | Torres Ramos, Aida L. | Urb. Sabanera 346 Camino del Prada | | | | Cidra | PR | 00739 |
| 2153461 | Torres Ramos, Judith | PO Box 324 | | | | Salinas | PR | 00751 |
| 2230433 | Torres Rivera, Carlos M | Urb Levittown Calle Lago Dos Bocas | DF 37 5TA Seccion | | | Toa Baja | PR | 00949 |
| 2148922 | Torres Rivera, Iris A. | P.O. Box 638 | | | | Aguirre | PR | 00704 |
| 1604670 | Torres Rivera, Lillian | PO Box 1712 | | | | Morovis | PR | 00687 |
| 2116245 | TORRES RIVERA, MARGARITA | PO BOX 608 BO SALDILLO | | | | ADJUNTAS | PR | 00601 |
| 2121332 | Torres Rivera, Margarita | P.O. Box 608 | | | | Adjuntas | PR | 00601 |
| 631479 | TORRES RODRIGUEZ, CIAMARA | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 |
| 2023956 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 |
| 1958072 | Torres Rodriguez, Melissa | HC-03 Box 8144 | | | | Guaynabo | PR | 00971 |
| 2207203 | Torres Roig, Lucy I. | Country Club 1100 Carmen Buzello | | | | San Juan | PR | 00924 |
| 2142335 | Torres Rosado, Josefina | HC 03 Box 11336 | | | | Juana Diaz | PR | 00795 |
| 1538470 | Torres Ruiz, Noemi | PO Box 9683 | | | | Cidra | PR | 00739 |
| 1816780 | Torres Saez, Luis Rafael | Urb. Las Delicias 603 C/Sordado R Mercado | | | | San Juan | PR | 00924 |
| 2202391 | Torres Salcedo, Milagros | C/403 Blq 138-5 | Villa Carolina | | | Carolina | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2157740 | Torres Sanchez, Angel Luis | C-7-M-9 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 2157557 | Torres Sanchez, Luis Angel | HC5-Box 5067 | | | | Yabucoa | PR | 00767 |
| 2161142 | Torres Santiago, Efren | Urbanizacion Jardines Calle 7 T 17 | | | | Santa Isabel | PR | 00757 |
| 2030122 | TORRES SANTIAGO, JEANNETTE | HC10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 |
| 1817370 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | | Cidra | PR | 00739 |
| 2205894 | Torres Torres, Emerina | Valle del Rey Calle Lineal #4718 | | | | Ponce | PR | 00728 |
| 1793787 | Torres Torres, Glory Ann | PO Box 1432 | | | | Bayamón | PR | 00960 |
| 558708 | TORRES TORRES, JORGE A. | URB. LAS ALONDRAS | A-31 | | | VILLALBA | PR | 00766 |
| 680234 | TORRES TORRES, JORGE L | URB VISTA ALEGRE | 215 CALLE ORQUIDEA | | | VILLALBA | PR | 00766-3130 |
| 2147700 | Torres Torres, Pedro Antonio | Bo, Saltos II, 200 Acapito | Rosado Apt. 2307 | | | Sebastian | PR | 00685 |
| 2154026 | Torres Vega, Antonio | Box 450 | | | | Aguirre | PR | 00704 |
| 1654373 | Torres Velazquez, Mildred | Urb. Santa Maria Calle 9 I-8 | | | | San German | PR | 00683 |
| 2206006 | Torres Velez, Frank | 10223 Falcon Pine Dr. | Apt. 308 | | | Orlando | FL | 32829 |
| 2190911 | Torres, Ivonne Noble | P.O. Box 593 | | | | Juncos | PR | 00777 |
| 2200539 | Torres, Lilliam De Pool Ossenkopp | PO Box 367175 | | | | San Juan | PR | 00936-7175 |
| 2193062 | Torres, Roberto Burgos | Urb. Monserrate D-81 | | | | Salinas | PR | 00751 |
| 2144537 | Torres, Russell Oliver | Urb Laurel Sur 2004 Calle Sabanera Coto | | | | Coto Laurel | PR | 00280 |
| 2210842 | Torres, Salvador Cruz | Urb Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 |
| 1586887 | TORRES-MOLINA, JUAN A. | URB. VILLA GEORGETTI | 44 CALLE IGUALDAD | | | BARCELONETA | PR | 00617-2804 |
| 2148454 | Torruellas Delgado, Isabel | Bo. Coqui Calle Barbosa #30 | | | | Aguirre | PR | 00704 |
| 2157855 | Torvella Gonzalez, Daniel | Calle Juan Catres 1444 | El Taque | | | Ponce | PR | 00728 |
| 2010040 | TRINIDAD AGOSTO, AXEL A | 659 AVE. MIRAMAR | APT. 4-D | | | SAN JUAN | PR | 00907 |
| 2157595 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | | Patillas | PR | 00723 |
| 1885718 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 |
| 1885718 | Troche Caraballo, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | | Ponce | PR | 00716 |
| 2204124 | Troche Lozada, Francisca | P.O. Box 1130 | | | | Maunabo | PR | 00707 |
| 1474601 | Trujillo Maldonado, Yerelis | HC 03 Box 7186 | | | | Juncos | PR | 00777 |
| 1724921 | Tubens Torres, Ramon | HC03 Box 8152 | | | | Moca | PR | 00676 |
| 2144824 | Turpo Regior, Jose  Alraldo | 134 Pacla Tauca | | | | Santa Isabel | PR | 00757 |
| 2087416 | Valcarcel Marquez, Ayadett | M-556 Calle 12 Urb. Alturas | | | | Rio Grande | PR | 00745 |
| 2198061 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | | Carolina | PR | 00987 |
| 2205142 | Valdez Peralta, Carmen D. | PO Box 193604 | | | | San Juan | PR | 00919-3604 |
| 1604179 | Valentin Avila, Nelson D. | L4 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 |
| 983858 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 |
| 1084962 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 |
| 2033700 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 |
| 1790013 | Valentin Rodriguez, Marta I. | HC 01 Box 6546 | | | | Guaynabo | PR | 00971 |
| 2149695 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Cafe N18 | | | | San Sebastian | PR | 00685 |
| 2156117 | Valentin Suliveras, Jorge | Box 658 Calle-Principal | | | | Aguirre | PR | 00704 |
| 1306838 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 1782428 | VALLE VELEZ, MARIA I | BO TERRANOVA | 33 CALLE COLISEO | | | QUEBRADILLAS | PR | 00678 |
| 1117561 | VALLES ORTIZ, MIGNA L L | RR 12 BOX 1105 | | | | BAYAMON | PR | 00956-9938 |
| 1035408 | VAQUER OCASIO, LUIS   ROBERTO | PO BOX 6/8 | | | | GUAYNABO | PR | 00970-0618 |
| 1035408 | VAQUER OCASIO, LUIS   ROBERTO | LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | | CAGUAS | PR | 00725 |
| 1891452 | Varela Gonzalez, Jesus  A. | HC-05 Box 7569 | | | | Guaynabo | PR | 00971 |
| 2157912 | Vargas Aguirre, Jose Luis | HC-01 Box 5079 | | | | Santa Isabel | PR | 00757 |
| 2238202 | Vargas Alvarez, Ignacio | Calle 2 A-2 | River View | | | Bayamon | PR | 00961 |
| 2147610 | Vargas Alvira, Reinaldo | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 |
| 589375 | VARGAS NIEVES, VIRGINIA | ESTANCIAS DEL RIO CALLE ANON E 2 | BZN 2203 | | | SABANA GRANDE | PR | 00637 |
| 2196161 | Vargas Rivera, Clemente | 303 Calle San Fernando | | | | Yauco | PR | 00698 |
| 1238873 | VARGAS RIVERA, JOSE RAFAEL | EDIF 10 APT 77 JARDINES GUAYNABO | | | | GUAYNABO | PR | 00969 |
| 1825140 | Vargas Rosas, Aida | HC02 Box 23558 | | | | Mayaguez | PR | 00680 |
| 962070 | VARGAS TORRES, AWILDA | I-49 CALLE 10 | URB EL MADRIGAL | | | PONCE | PR | 00730-1486 |
| 492792 | VARGAS VEGA, ROSA | PO BOX 946 | | | | ANASCO | PR | 00610 |
| 2158608 | Vargas Vizcaya, Julio Cesar | HC Box 117 621 | | | | Humacao | PR | 00791 |
| 2056981 | Vargas Zapata, Isabel Y. | PO Box 1015 | | | | Lajas | PR | 00667-1015 |
| 2154751 | Vasquez Millan, Angel | Hc 02 Box 9421 | | | | Juana Diaz | PR | 00795 |
| 827828 | VAZQUEZ AGOSTO, AIDIL | ALTURAS DE CAMPO RICO | HC - 03 7690 | | | CANOVANAS | PR | 00729 |
| 2206255 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | | Carolina | PR | 00979 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 75

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2206255 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | | Carolina | PR | 00979 |
| 1900378 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 |
| 2232007 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 |
| 1614527 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 |
| 2207295 | Vazquez Carrasquillo, Eddie | 183 Petosky Rd. | | | | Groveland | FL | 34736 |
| 827904 | VAZQUEZ CINTRON, MARIA | PO BOX 504 | | | | NARANJITO | PR | 00719 |
| 2202833 | Vazquez Colom, Ariel | PO Box 513 | | | | Aibonito | PR | 00705 |
| 2069865 | VAZQUEZ DE JESUS, MICHAEL | LOIZA STATION PO BOX 6301 | | | | SAN JUAN | PR | 00914 |
| 2221860 | Vazquez del Rosario, Francisco | PO Box 561442 | | | | Guayanilla | PR | 00656 |
| 2203554 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairview | | | San Juan | PR | 00926 |
| 2214246 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejin | Urb. Fairview | | | San Juan | PR | 00926 |
| 2230500 | Vazquez Gonzalez, Carmen I | Urb Villamar | F16 Calle Atlantico | | | Guayama | PR | 00784 |
| 301209 | VAZQUEZ LOPEZ, MARIEL I | URB LOMAS DEL SOL | 118 CALLE SAGITARIO | | | GURABO | PR | 00778-8926 |
| 1633094 | Vazquez Massa, Maria  D. | 104 3 | | | | Ponce | PR | 00728 |
| 2232000 | Vazquez Morales, Ana L | Urb. Las Muesas Buzón 236 | Calle Francisco Colon BB13 | | | Cayey | PR | 00736 |
| 571595 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00680 |
| 2216569 | Vazquez Munoz, William Alberto | Palmas Del Turabo | C/Canarias #47 | | | Caguas | PR | 00727 |
| 2220426 | Vazquez Munoz, William Alberto | Palmas del Turabo | c/ Canarias #47 | | | Canaguas | PR | 00727 |
| 2156093 | Vazquez Narvaez, Felix | Urb. Las Mercedes | C HO 11 125 | | | Salinas | PR | 00751 |
| 2221355 | Vazquez Perez, Adriana | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 |
| 2198492 | Vazquez Perez, Carlos H. | 1084 Cala de Hucares | | | | Naguabo | PR | 00718-3081 |
| 2129918 | Vazquez Ramirez, Domingo | Box 347 | | | | Cabo Rojo | PR | 00623-0347 |
| 2129918 | Vazquez Ramirez, Domingo | Carr. 103 Km 12.1 Int | Sector Charco Hondo | | | Cabo Rojo | PR | 00623 |
| 2129918 | Vazquez Ramirez, Domingo | Carr. 103 Km 12.1 Int | Sector Charco Hondo | | | Cabo Rojo | PR | 00623 |
| 2129918 | Vazquez Ramirez, Domingo | Carr. 103 Km 12.1 Int | Sector Charco Hondo | | | Cabo Rojo | PR | 00623 |
| 2157735 | Vazquez Ramos, Luis | C-4-D-25 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 2157527 | Vazquez Raveos, Rafael | Urb Jaime C | C-4-D-25 Rodriguez | | | Yabucoa | PR | 00767 |
| 2032196 | Vazquez Rios, Carmen Iris | HC 02 Box 5061 | | | | Guaynabo | PR | 00970 |
| 2201622 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo. Achiote | | | | Naranjito | PR | 00719-9607 |
| 1368499 | VAZQUEZ RODRIGUEZ, RITA | HC 6 BOX 11242 | | | | YABUCOA | PR | 00767 |
| 2218934 | Vazquez Rodriguez, Vilma Idelisse | Urb. San Antonio | Calle Damasco #2585 | | | Ponce | PR | 00728-1804 |
| 1684422 | Vazquez Rosado, Gerardo | Bario Campo Alegre Calle Acucia I60 | | | | Ponce | PR | 00731 |
| 2218932 | Vazquez Vazquez, Victor R. | RR2 Box 4075 | | | | Toa Alta | PR | 00953 |
| 2222614 | Vazquez, Carlos H. | 1084 Cond. Cala De Hucares | | | | Naguabo | PR | 00718-3081 |
| 2158176 | Vazquez, Pedro Medina | HC #5-Box 4912 | Parcela Martorell Calle-3 | | | Yabucoa | PR | 00767 |
| 2088563 | VEGA AQUINO, WILLIAM | P.O. BOX 600 | | | | ANASCO | PR | 00610-0600 |
| 2197869 | Vega Barreto, Pastor | Apt 565 | | | | Camuy | PR | 00627 |
| 2200306 | Vega Burgos, Ana Luisa | Calle Aguadilla # 54 Apto. 401 | | | | San Juan | PR | 00907-1183 |
| 2222800 | Vega Burgos, Ana Luisa | 54 Calle Aguadilla | Apto. 401 | | | San Juan | PR | 00907-1183 |
| 2205495 | Vega Burgos, Angel A. | HC 4 Box 17203 | | | | Yabucoa | PR | 00767 |
| 2211313 | Vega Burgos, Angel A. | HC. 4 Box 17203 | | | | Yabucoa | PR | 00767 |
| 2204111 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | | Yabucoa | PR | 00767 |
| 2197815 | Vega Camacho, Evelio | HC1 Box 6074 | | | | Yauco | PR | 00698 |
| 2143357 | Vega Cruz, Maria J | Apt 100 | | | | Juana Diaz | PR | 00795 |
| 1100531 | Vega Gonzalez, Waleska | HC 01 BOX 2455 | | | | FLORIDA | PR | 00650 |
| 1999803 | Vega Gonzalez, Waleska | HC-01 Box 2455 | | | | Florida | PR | 00650 |
| 1999803 | Vega Gonzalez, Waleska | Placa Numero 16701 | Region de Arecibo Distrito de Manati | | | Manati | PR | 00674 |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Río Verde | Calle 25 Z-25 | | | Caguas | PR | 00725 |
| 2205068 | Vega Lugo, Jose I. | J-22 Calle 16 | | | | San Juan | PR | 00926 |
| 2221854 | Vega Lugo, Jose I. | Calle 16 J-22 Fairview | | | | San Juan | PR | 00926 |
| 2208189 | Vega Martinez, Sylvia | 105 Villa Geraldina | | | | Juana Diaz | PR | 00795 |
| 2168184 | Vega Mercado, Carmelo | One Maryland Circle | Apt T-20 | | | Whitehall | PA | 18052 |
| 2220957 | Vega Negron, Lionel E. | PO Box 1536 | | | | Juana Diaz | PR | 00795 |
| 1980538 | Vega Pamblanca, Bilma I. | 533 Yucatan Urb. San Antonia | | | | Ponce | PR | 00728 |
| 1859084 | Vega Pamblanco, Bilma I. | 533 Yucatan Urb. San Antonio | | | | Ponce | PR | 00728 |
| 2207213 | Vega Rivera, Mildred | C/Junin #75 Apto. 705 | | | | San Juan | PR | 00926 |
| 2207213 | Vega Rivera, Mildred | Maestra de Ciencias | Ave. Inte Cesar Gonzalez | c/ Juan Calet Urb ind. TMS Monjitas | | Hato Rey | PR | 00917 |
| 2222802 | Vega Rodriguez, Anastacio | HC 2 Box 7608 | | | | Yabucoa | PR | 00767-9577 |
| 923365 | VEGA RODRIGUEZ, MARISOL | 1702 CALLE ESTEBAN | | | | SAN JUAN | PR | 00927 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1948469 | VEGA ROMERO, ELIZABETH | PO BOX 392 | | | | LUQUILLO | PR | 00773-0392 |
| 2233711 | Vega Rosario, Eduardo | HC-01 Box 2351 | | | | Maunabo | PR | 00707 |
| 1730796 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | | Ponce | PR | 00732 |
| 2197819 | Vega Santiago, Enid Y | Urb. Casamia Calle Zumbador #4987 | | | | Ponce | PR | 00728-3400 |
| 2153219 | Vega Torres, Miriam | PO Box 178 | | | | Santa Isabel | PR | 00757 |
| 2205477 | Vega Velez, Carmelo | 10 Ave Las Mansiones | | | | San Juan | PR | 00924-4586 |
| 890555 | VEGA VELEZ, CARMEN Y. | HC-71 BOX 7062 | | | | CAYEY | PR | 00736 |
| 2149345 | Vega, Abigail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 |
| 498861 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 |
| 498861 | Vega, Gloria Rosario | Departamento de Educacion de P.R. | Apartado 371882 | | | Cayey | PR | 00737-1882 |
| 2209430 | Vega, Maritza Santiago | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 |
| 2206946 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2211936 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2206946 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 577720 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 |
| 2112158 | Velazquez De Jesus, Ofelia | HC1 Box 1072-2 | | | | Arecibo | PR | 00612-9716 |
| 1544909 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | | Yabucoa | PR | 00767 |
| 1544909 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | | Carolina | PR | 00979-4901 |
| 2144501 | Velazquez Diaz, Carmen S | Res El Cemi Edif 10 Apart 42 | | | | Santa Isabel | PR | 00757 |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | 45 CALLE 2 | URB. MARIANI | | | PATILLAS | PR | 00723 |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | P.O Box 464 | | | | Patillas | PR | 00723 |
| 2205066 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 |
| 2212145 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 |
| 2221901 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 |
| 2203300 | Velazquez Hernández, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 |
| 2144583 | Velazquez Maldonado, Gloria Maria | Hco3 Box 12608 callabo | | | | Juana Diaz | PR | 00795 |
| 2221656 | Velazquez Mojica, Gregorio | HC 3 Box 7917 | | | | Las Piedras | PR | 00771 |
| 2192329 | Velazquez Monclova, Margaro | P.O. Box 177 | | | | Maunabo | PR | 00707 |
| 2206615 | Velazquez Nieves, Eugenio | HC5 Box 6327 | | | | Aguas Buenas | PR | 00703-9026 |
| 1580405 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | | Moca | PR | 00676 |
| 1544137 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 |
| 2220445 | Velazquez Rodriguez, Obdulia | HC-04-Box 17341 | | | | Humacao | PR | 00791 |
| 2220445 | Velazquez Rodriguez, Obdulia | O'Neill & Borges LLC | Hermann D. Bauer | Daniel J. Perez-Refojos, Gabriel A. Miranda | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 |
| 2220445 | Velazquez Rodriguez, Obdulia | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | New York | NY | 10036 |
| 2220445 | Velazquez Rodriguez, Obdulia | O'Neill & Borges LLC | Hermann D. Bauer | Daniel J. Perez-Refojos, Gabriel A. Miranda | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 |
| 2220445 | Velazquez Rodriguez, Obdulia | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | New York | NY | 10036 |
| 1984505 | Velazquez Rodriguez, Carlos | HC 03-Box 12598 | | | | Penuelas | PR | 00624 |
| 2125153 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | | Salinas | PR | 00351-3813 |
| 1753514 | Velázquez Vargas, Isabel | Alturas de Terralinda 150 | | | | Yabucoa | PR | 00767 |
| 1826161 | Velazquez Vega, Debbie A. | HC 3 Box 13109 | | | | Penuelas | PR | 00624 |
| 2202632 | Velazquez, Maria Isabel | Apto B 201 | Cond Villas de Isla Verde | | | Carolina | PR | 00979 |
| 2143183 | Velez Arroyo, William | HC 2 Box 6752 | | | | Santa Isabel | PR | 00757 |
| 1218816 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | | GUAYANILLA | PR | 00656-4215 |
| 2218884 | Velez Carillo, Adalberto | HC 03 Box 16545 | | | | Quebradillas | PR | 00678 |
| 2149289 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | | Las Marias | PR | 00670 |
| 2150230 | Velez Cruz, Luis Raul | PO Box 732 | | | | Maricao | PR | 00606 |
| 2221197 | Velez de Jesus, Thelma | PO Box 7757 | | | | Ponce | PR | 00732 |
| 2203548 | Velez De La Rosa, Lionel A. | Urb Brisas del Rio | 153 Calle Cibuco | | | Morovis | PR | 00687 |
| 1173220 | VELEZ LUCCA, BENONI | 1948 S 72ND ST | | | | MILWAUKEE | WI | 53219-1205 |
| 2033387 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 |
| 2120427 | VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | | SAN JUAN | PR | 00909 |
| 420175 | VELEZ MEDINA, RAFAEL A | HC 03 BOX 6403 | | | | RINCON | PR | 00677 |
| 1648306 | Velez Muniz, Carmen Z. | Urb. Villas del Cafetal  Calle 7 I-3 | | | | Yauco | PR | 00698-3422 |
| 1673316 | Velez Pagan, Belitza D. | HC Box 12996 | | | | Utuado | PR | 00641 |
| 1724182 | VELEZ PEREZ, ELBA | PO BOX 9011 | | | | PONCE | PR | 00732-9011 |
| 1991879 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2157986 | Velez Rivera, Maritza | PO Box 1114 | | | | Luquillo | PR | 00773-1114 |
| 1941290 | Velez Romero, Angel | C/E #15 Bo Vietnam | | | | Catano | PR | 00962 |
| 1941290 | Velez Romero, Angel | 110 C/Jose de Diego Int. | | | | Florida | PR | 00650 |
| 962777 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 |
| 962777 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 |
| 2148719 | Velez Santiago, Edwin | HC 03 Box 9788 | | | | Lares | PR | 00669 |
| 2149527 | Velez Sisco, Jose A. | H-C 03 Box 8153 | | | | Lares | PR | 00669 |
| 2212338 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | | San Juan | PR | 00924-1758 |
| 2221991 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | | San Juan | PR | 00924-1758 |
| 2215346 | Velez Velasquez, Pedro Javier | P.O Box 6977 | | | | Caguas | PR | 00725 |
| 1574334 | Velez Velez, Jeannette Yahaira | PO Box 735 | | | | Moca | PR | 00676 |
| 2205423 | Velez, Leticia | 5803 Citadel Drive | | | | Orlando | FL | 32839 |
| 1806842 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | | CEIBA | PR | 00735 |
| 2209323 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III | #313 Calle 4 | | | Trujillo Alto | PR | 00976 |
| 2221731 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III #313 Calle 4 | | | | Trujillo Alto | PR | 00976 |
| 1201273 | Ventura Trozzi, Ernesto | HC 01 Box 26903 | | | | Caguas | PR | 00725 |
| 1121280 | VERA CUEVAS, MIRTA | URB LA RAMBLA | 1762 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4072 |
| 2005785 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | | | Carolina | PR | 00983 |
| 2222597 | Verdejo, Edith | Calle Aranjuez # 8357 | Vistas del Oceana | | | Louiza | PR | 00772 |
| 2206114 | Vicent Romero, Luis A. | P.O Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 2197925 | Vicent Romero, Luis A. | P.O Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 1807952 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle 52 | | | Bayamon | PR | 00957 |
| 2147325 | Vidal Ubiles, Maria Socorro | Calle Margarita 68 | HC-01-Box 4619 | | | Salinas | PR | 00751 |
| 2218893 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 |
| 1692772 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | | SANTA ISABEL | PR | 00757 |
| 2145995 | Viera Martinez, Nidza M. | Apartado 1643 | | | | Santa Isabel | PR | 00757 |
| 2214229 | Vila Cortes, Roberto | 105 Bayside Cove, Ave Art | Hostos, Apt # 153 | | | San Juan | PR | 00918 |
| 2219628 | Vila Cortes, Roberto | 105 Bayside Cove, Ave. Arterial Hostos | Apt. #153 | | | San Juan | PR | 00918 |
| 2214510 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 |
| 1687922 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | | Ponce | PR | 00716-3505 |
| 829955 | VILLAMIL PORRATA, MARISABEL | URB. PASEOS DEL RIO NUM 236 | C/ RIO LA PLATA | | | CAGUAS | PR | 00725 |
| 1956314 | Villamil Porrata, Marisabel | Calle Rio La Plata Urb. Paseos del Rio #236 | | | | Caguas | PR | 00725 |
| 2209340 | Villanueva Calderon, Hernan | Calle Lia V-848 Urb. Loiza Valley | | | | Canovanas | PR | 00729 |
| 2222699 | Villanueva Calderon, Hernan | Calle Lia V-848 | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 2201215 | Villanueva Calderón, Hernán | Calle Lia #V-848 | Urbanización Loíza Valley | | | Canóvanas | PR | 00729 |
| 2082873 | Villanueva Figueroa, Luz E. | HC-61 Box 35634 | | | | Aguada | PR | 00602 |
| 2204469 | Villanueva, Marines Sola | Ave Luis Munoz Marin 2C6 | Urb Villa Del Rey 2 Sec | | | Caguas | PR | 00725 |
| 1370069 | VILLANUEVA, RUBEN MIRANDA | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 |
| 2222424 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 |
| 626571 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 |
| 626571 | Villarreal Cruz, Carmen I | Urb. Parques de Guasimas | #15 Calle Maga | | | Arroyo | PR | 00714 |
| 830046 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | | SAN JUAN | PR | 00926 |
| 2033543 | VILLEGAS NAVARRO, EDUARDO | URB JARDINES DE LAFAYETTE J8 C/D | | | | ARROYO | PR | 00714 |
| 2157505 | Villodas Melendez, Wilfredo | Apt 850 | | | | Patillas | PR | 00723 |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 |
| 1145053 | VIRELLA PAGAN, SAMUEL | URB PARK GDNS | Y1 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2224 |
| 1145053 | VIRELLA PAGAN, SAMUEL | 912 CALLE ALCAZAR | | | | SAN JUAN | PR | 00923-2717 |
| 958942 | VIVES NEGRON, ANTONIA | PO BOX 800375 COTO LAUREL | | | | PONCE | PR | 00780-0375 |
| 2152802 | Vivier Colon, Jorge Luis | HC01 Box 5966 | | | | Las Marias | PR | 00670 |
| 2136255 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 |
| 2136251 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 |
| 2136245 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 |
| 1154158 | WILLIAM DAVILA CABRERA (DECEASED) | ATTN: EUGENIA MORALES OCASIO | PO BOX 1192 | | | COROZAL | PR | 00783-1192 |
| 2204586 | Ydrach Vivoni, Maria T. | P.O. Box 79844 | | | | Carolina | PR | 00984-9844 |
| 2153295 | Zambrana Colon, Carlos M. | HC-2 Box 3623 | | | | Santa Isabel | PR | 00757 |
| 597838 | ZAMBRANA GARCIA, AWILDA C. | URB. JARDINES DE COAMO | CALLE 7 F-12 | | | COAMO | PR | 00769 |
| 2146001 | Zambrana Ortiz, Evangelista | Calle 5 Num 372 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2153781 | Zambrana Ortiz, Herminio | HC3 18270 | | | | Coamo | PR | 00769 |
| 1235358 | ZAMBRANA RIVERA, JOSE J. | URB. SANTA MARIA SANTA TERESA D26 | | | | TOA BAJA | PR | 00949 |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BORINQUEN 82 B-3 | | | | PONCE | PR | 00731 |
| 1651291 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 |
| 1858247 | ZAPATA VEGA, SARAH | PO BOX 922 | | | | SAN GERMAN | PR | 00683 |
| 2205988 | Zapata, Katherine | 973 Galway Blvd. | | | | Apopka | FL | 32703 |
| 2200703 | Zapata, Katherine | 973 Galway Blvd. | | | | Apopka | FL | 32703 |
| 2207555 | Zapata, Raul | 9521 NW 10 St | | | | Pembroke Pines | FL | 33024 |
| 1195990 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 |
| 1632385 | Zarajova Gonzalez, Efrain | PO Box 243 | | | | Sabana Grande | PR | 00637 |
| 598449 | Zayas Cruz, Jose A | 726 Willow Shoals Dr Sw | | | | Madison | AL | 35756 |
| 1776657 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | | Juana Diaz | PR | 00795-0957 |
| 2152349 | Zayas Diaz, Carmen M. | P.O. Box 50965 | | | | Toa Baja | PR | 00950 |
| 125031 | Zayas Medina, David | Parc Amalia Marin | 4818 Calle Dorado | | | Ponce | PR | 00716 |
| 2014379 | ZAYAS MORENO, MARICELIS | PO BOX 36 | | | | SANTA ISABEL | PR | 00757 |
| 2110045 | Zayas Questell, Luis Alberto | PO Box #36 | | | | Santa Isabel | PR | 00757 |
| 2193089 | Zayas Rodriguez, Judith M | Urb Rio Hondo | 4 DI 15 Calle Prados | | | Bayamon | PR | 00961-3305 |
| 1574849 | Zayas Vendrell, Carmen L. | PO BOX 678 | | | | Punta Santiago | PR | 00741-0678 |
| 2220595 | Zayas, Julio R. | Calle 13 M42 | Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1094079 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | | BAYAMON | PR | 00961 |
| 1094079 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 |
| 2206388 | Zenaida Cruz, Luz | Box 321 | | | | Sabana Seca St. | PR | 00952 |
| 2216239 | Zenaida Cruz, Luz | Box 321 | | | | Sabana Seca St. | PR | 00952 |
| 2221025 | Zenaida Cruz, Luz | Box 321 | Sabana Seca St. | | | Toa Baja | PR | 00952 |