# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

```
-------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

```
-------------------------------------------------------------x
```

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On May 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the ACR Notice Parties Service List attached hereto as **Exhibit A** and on Eric Javier Figueroa Pagan [MMLID 1603783], 534 Pacific Ave, York, PA 17404:

- Twelfth Notice of Transfer of Claims to Administrative Claims Reconciliation **Exhibit B**

- Administrative Claims Reconciliation Procedures, a copy of which is attached hereto as **Exhibit C**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On May 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit D**, to be served via first class mail on the ACR Notice Parties Service List.

On May 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit E**, to be served via first class mail on Eric Javier Figueroa Pagan [MMLID 1603783], 534 Pacific Ave, York, PA 17404.

Dated: May 12, 2021

/s/ Asir U. Ashraf
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on May 12, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 53579

**<u>Exhibit A</u>**

Exhibit A

ACR Notice Parties Service List

Served via first class mail

**<u>Exhibit B</u>**

SRF 53579

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                         Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## TWELFTH NOTICE OF TRANSFER OF CLAIMS
## TO ADMINISTRATIVE CLAIMS RECONCILIATION

To the Honorable United States District Judge Laura Taylor Swain:

      1.      On March 12, 2020, this Court entered the *Order (A) Authorizing Administrative Reconciliation Of Claims, (B) Approving Additional Form Of Notice, and (C) Granting Related Relief* [ECF No. 12274] (the "ACR Order"). The ACR Order authorized the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority ("PREPA"), and the Puerto Rico Public Buildings Authority

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567- LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566- LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK- 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

("PBA," and together with the Commonwealth, HTA, ERS, and PREPA, the "Debtors") to resolve certain Pension/Retiree Claims, Tax Refund Claims, Public Employee Claims, and Grievance Claims (each as defined in the ACR Order) utilizing the Debtors' existing administrative reconciliation processes ("Administrative Claims Reconciliation").

2.        Pursuant to the ACR Order, the Debtors hereby transfer the claims identified on Exhibit A hereto (the "Twelfth ACR Designated Claims") into Administrative Claims Reconciliation. Each of the Twelfth ACR Designated Claims shall be resolved utilizing the Pension/Retiree Procedures, the Tax Refund Procedures, the Public Employee Procedures, and/or the Grievance Procedures (each as defined in the ACR Order), as applicable and as set forth on Exhibit A hereto.

3.        As directed by the ACR Order, the Debtors shall serve a copy of the ACR Transfer Notice (as defined in the ACR Order) on each claimant whose claim is identified on Exhibit A hereto (the "Twelfth ACR Designated Claimants").

4.        Prime Clerk is hereby authorized and directed to designate the Twelfth ACR Designated Claims as "Subject to Administrative Reconciliation" on the Claims Registry in the Title III cases.

5.        The Debtors shall serve copies of this notice upon the Twelfth ACR Designated Claimants listed on Exhibit A and the Master Service List (as defined by the *Fourteenth Amended Case Management Procedures* [Case No. 17-3283, ECF No. 15894-1]).  This notice is also available on the Debtors' case website at https://cases.primeclerk.com/puertorico.

Dated:  May 4, 2021
      San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Carla García Benítez
USDC No. 203708
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and
Management Board for Puerto Rico, as
representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

/s/ *Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight
and Management Board for the Puerto Rico,
as representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

3

**<u>Exhibit A</u>**

**Schedule of Twelfth ACR Designated Claims**

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 518 | BERMUDEZ PORTELA, LUIS O | Public Employee Claims | $ - |
| 561 | LAYA JIMENEZ, LEOMAX M | Public Employee Claims | $ 9,000.00 |
| 1048 | WILLIAM DAVILA CABRERA (DECEASED) | Public Employee Claims | $ - |
| 1059 | MARQUEZ RIVERA, JOSE L | Public Employee Claims | $ 15,000.00 |
| 1127 | DEL RIO ROMAN, HECTOR J | Public Employee Claims | $ 15,000.00 |
| 1408 | KUFFLER, DAMIEN | Public Employee Claims | $ 427,771.57 |
| 1661 | GONZALEZ GARCIA, CARMEN S | Public Employee Claims | $ - |
| 1772 | REYES PAGAN, ROSALIE | Public Employee Claims | $ 4,000.00 |
| 2061 | ZAYAS MEDINA, DAVID | Public Employee Claims | $ - |
| 2471 | DAVIS DELGADO, LUIS M | Public Employee Claims | $ 7,363.85 |
| 2534 | OTERO CASTRO, MARITZA E | Public Employee Claims | $ 5,490.00 |
| 2770 | FELIX TORRES, NORMA | Public Employee Claims | $ - |
| 2864 | COLON CORA, LUIS S | Public Employee Claims | $ 24,000.00 |
| 2896 | ESCANIO QUINONES,  ALBERT | Public Employee Claims | $ - |
| 2935 | QUINONES ARQUINZONI , GEORGE | Public Employee Claims | $ - |
| 3032 | COLON RODRIGUEZ, CARMEN | Public Employee Claims | $ - |
| 3372 | ACEVEDO LOPEZ, PETRA | Public Employee Claims | $ - |
| 3378 | MATOS IRIZARRY, WILFREDO | Public Employee Claims | $ - |
| 3397 | RODRIGUEZ QUINONES, WILLIAM | Public Employee Claims | $ 30,000.00 |
| 3514 | ALVARADO DAVILA, CHARLES | Public Employee Claims | $ 7,000.00 |
| 3525 | ACEVEDO HERNANDEZ, MELVIN | Public Employee Claims | $ - |
| 3567 | ZAYAS CRUZ, JOSE A | Public Employee Claims | $ 7,553.00 |
| 3634 | RODRIGUEZ MARTINEZ, ADELINA | Public Employee Claims | $ 12,824.00 |
| 3643 | OLIVERA RIVERA, MARIA TERESA | Public Employee Claims | $ 13,132.80 |
| 3805 | RIVERA TIRADO, WILFREDO | Public Employee Claims | $ 1,040.00 |
| 4216 | FIGUEROA PEREZ, ACISCLO R | Public Employee Claims | $ - |
| 4395 | RAMIREZ MORALES, RAFAEL AREANGEL | Public Employee Claims | $ 25,000.00 |
| 4442 | AGUILAR VIRUET, YASILKA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 4858 | CABRERA ROSADO, JOSE | Public Employee Claims | $ - |
| 5161 | RODRIGUEZ RODRIGUEZ , FREDERICK | Public Employee Claims | $ 21,000.00 |
| 5381 | MERCADO BANOS, JESUS M | Public Employee Claims | $ 20,000.00 |
| 5658 | DELGADO WELLS, FRANCISCA | Public Employee Claims | $ 12,600.00 |
| 5695 | FRANCO VILLAFANE, ANTONIO | Public Employee Claims | $ - |
| 5743 | APONTE RIVERA, MARIA E. | Public Employee Claims | $ 1,825.07 |
| 5856 | CRESPO NEVAREZ, WILFREDO | Public Employee Claims | $ 3,771.59 |
| 5876 | MATOS VAZQUEZ, PEDRO | Public Employee Claims | $ 15,000.00 |
| 5930 | VELEZ LUCCA, BENONI | Public Employee Claims | $ - |
| 5937 | OSORIO COTTO, JOSE L | Public Employee Claims | $ 5,455.49 |
| 5975 | ACEVEDO SANTIAGO, MIGUEL A | Public Employee Claims | $ 680.00 |
| 6037 | LENY, TANIA | Public Employee Claims | $ - |
| 6058 | LENY, TANIA | Public Employee Claims | $ - |
| 6145 | CASES AMATO, AGNES | Public Employee Claims | $ - |
| 6214 | LIND SANCHEZ, CARMELO | Public Employee Claims | $ 600.00 |
| 6255 | MARRERO FIGUEROA, EVELYN | Public Employee Claims | $ - |
| 6292 | RAMIREZ RAMIREZ, ZULMA | Public Employee Claims | $ 10,000.00 |
| 6358 | CORREA SANTIAGO, HUMBERTO | Public Employee Claims | $ - |
| 6386 | MUNOZ CEDENO, VICTOR | Public Employee Claims | $ 16,038.00 |
| 6734 | RIVERA ESTRADA, FELIX | Public Employee Claims | $ - |
| 7163 | ORTIZ, CHRISTIAN CAMACHO | Public Employee Claims | $ 1,113.55 |
| 7288 | MARTINEZ CRESPO, LIZA I | Public Employee Claims | $ - |
| 7445 | CARDONA MORALES, MYRTA | Public Employee Claims | $ 21,000.00 |
| 7501 | AGUIAR HIDALGO, JOSE M | Public Employee Claims | $ 36,000.00 |
| 7752 | MANGUAL CONCEPCION, JORGE  LUIS | Public Employee Claims | $ 3,014.49 |
| 7838 | MONTANEZ FREYTES, EDDA GRISEL | Public Employee Claims | $ 4.77 |
| 7881 | RIVERA CORTES , FERNANDO | Public Employee Claims | $ - |
| 7939 | SANTIAGO COLON, JUANA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8622 | MALDONADO FIGUEROA, ENRIQUE | Pension/Retiree Claims | $ - |
| 8915 | ARROYO FIGUEROA, LUCIANO | Public Employee Claims | $ 42,000.00 |
| 9113 | MARCUCCI ALVARADO, MARILYN N | Public Employee Claims | $ - |
| 9208 | LEBRON LABOY, LUIS | Public Employee Claims | $ 11,542.00 |
| 9652 | ORTIZ DIAZ, CARMEN J | Public Employee Claims | $ 39,028.10 |
| 10019 | FEBLES PABON, ARAMINTA | Public Employee Claims | $ 13,233.65 |
| 10024 | FIGUEROA SOTO, CARLOS I | Pension/Retiree Claims | $ 46,060.06 |
| 10345 | RIVERA LUCIANO, SONIA | Public Employee Claims | $ - |
| 10375 | MARTINEZ COLON, EDWIN R | Public Employee Claims | $ - |
| 10727 | ANDUJAR ARROYO, VICTOR | Pension/Retiree Claims | $ 10,233.12 |
| 10769 | COLON RAMIREZ, EMETERIO | Pension/Retiree Claims | $ - |
| 11179 | MORALES VAZQUEZ, MARINA ESTHER | Public Employee Claims | $ - |
| 11320 | RIVERA ASTACIO, RUBEN | Pension/Retiree Claims | $ - |
| 11407 | OCASIO CUEVAS, YOLANDA | Public Employee Claims | $ - |
| 11409 | RICHARD PASTOR, EZEQUIEL | Public Employee Claims | $ - |
| 11577 | FIGUEROA MATEO, OTONIEL | Public Employee Claims | $ - |
| 11683 | ISAIAS MARTINEZ COLON, ANDRES | Public Employee Claims | $ 18,000.00 |
| 11688 | ORTIZ LLERAS, JOSE C | Public Employee Claims | $ 20,000.00 |
| 11757 | HERNANDEZ PEREZ, MARITZA | Public Employee Claims | $ 17,000.00 |
| 11869 | RODRIGUEZ ESPARRA, ORLANDO | Public Employee Claims | $ 1,104.00 |
| 12196 | NEGRON VEGA, JAVIER | Public Employee Claims | $ 12,000.00 |
| 12251 | FLORES COLON, REINALDO | Public Employee Claims | $ - |
| 12279 | VALENTIN DE LA ROSA, RICARDO | Public Employee Claims | $ - |
| 12297 | JUARBE SANCHEZ, CARLOS A. | Public Employee Claims | $ - |
| 12399 | ALVAREZ-ALAMO, IRELIZ | Public Employee Claims | $ - |
| 12605 | TRUJILLO MALDONADO, YERELIS | Public Employee Claims | $ - |
| 12851 | HERNANDEZ JAMARDO, RICARDO | Public Employee Claims | $ - |
| 13003 | MENDEZ CRUZ, RAUL | Public Employee Claims | $ 25,170.12 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 13047 | COLON FIGUEROA, HECTOR | Public Employee Claims | $ 18,000.00 |
| 13091 | PADILLA DIAZ, EFRAIN | Public Employee Claims | $ 15,000.00 |
| 13117 | SANCHEZ CARRILLO, YAIZA N. | Public Employee Claims | $ 2,065.38 |
| 13153 | RODRIGUEZ, EDWIN  ALDEA | Pension/Retiree Claims | $ 20,521.59 |
| 13222 | ALVAREZ RODRIGUEZ, ALBERTO | Public Employee Claims | $ - |
| 13326 | MARTINEZ GAYOL, ANTONIO R | Public Employee Claims | $ 5,281.52 |
| 13646 | FIGUEROA DUPREY, ELVIN | Public Employee Claims | $ 600.00 |
| 13670 | MELENDEZ OJEDA, NOEL | Public Employee Claims | $ 10,000.00 |
| 13798 | MORALES MUNOZ, HECTOR L | Public Employee Claims | $ - |
| 13884 | RODRIGUEZ PAGAN, INEABELLE | Public Employee Claims | $ 5,000.00 |
| 14069 | MENDEZ CRUZ, RAUL | Public Employee Claims | $ 32,500.00 |
| 14170 | SANCHEZ ACOSTA, ERNESTO H | Public Employee Claims | $ 12,600.00 |
| 14231 | QUINTANA ALBERTORIO, AIDA T. | Public Employee Claims | $ 15,000.00 |
| 14300 | RODRIGUEZ PAGAN, INEABELLE | Public Employee Claims | $ 43,632.00 |
| 14315 | OQUENDO BARBOSA, RAQUEL | Public Employee Claims | $ 15,000.00 |
| 14389 | GARCIA MARRERO, HECTOR | Public Employee Claims | $ 12,000.00 |
| 14482 | NIEVES GARCIA, JEFFREY A | Public Employee Claims | $ - |
| 14533 | DELGADO QUILES, CELIA | Public Employee Claims | $ 26,964.00 |
| 14538 | GALIANO PEREZ, DIANA | Pension/Retiree Claims | $ 31,841.28 |
| 14681 | RODRÍGUEZ BRACERO, AMADOR | Pension/Retiree Claims | $ 13,272.21 |
| 14744 | RODRIGUEZ HERNANDEZ, JOSE J | Public Employee Claims | $ 12,000.00 |
| 14800 | ROMAN CARRERO, ODILIO | Public Employee Claims | $ 30,000.00 |
| 14823 | DIAZ PEREZ, ROSALINA | Public Employee Claims | $ - |
| 14829 | PERAZA VALENTIN, SUSAN | Public Employee Claims | $ - |
| 14977 | NIEVES TROCHE, IVELESE | Public Employee Claims | $ 35,000.00 |
| 15169 | DIAZ GONZALEZ, GLORIA E. | Public Employee Claims | $ - |
| 15289 | ALVAREZ RODRIGUEZ, ALBERTO | Public Employee Claims | $ - |
| 15648 | DELGADO NAVARRO, BENITO | Public Employee Claims | $ 15,500.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 15682 | RODRIGUEZ QUINTANA, ANGEL L | Public Employee Claims | $ - |
| 15688 | NAVARRO, BENITO DELGADO | Public Employee Claims | $ 15,500.00 |
| 15839 | MIRANDA GONZALEZ, GOODWIN | Public Employee Claims | $ - |
| 16045 | RODRÍGUEZ CRUZ, PEDRO J | Pension/Retiree Claims | $ 20,521.59 |
| 16119 | ALEQUIN RIVERA, CARLOS M | Public Employee Claims | $ 1,005.00 |
| 16476 | ZAYAS, SOLIMAR MORALES | Public Employee Claims | $ - |
| 16625 | PALAU RIOS, GERMAN | Public Employee Claims | $ 5,291.25 |
| 16771 | RAMOS BORRERO, ÁNGEL | Pension/Retiree Claims | $ 8,589.72 |
| 16811 | ARROYO CANCELARIO, JORGE | Public Employee Claims | $ - |
| 16895 | RAMOS BORRERO, ÁNGEL | Pension/Retiree Claims | $ 8,589.72 |
| 16914 | RODRÍGUEZ BRACERO, AMADOR | Pension/Retiree Claims | $ 13,272.21 |
| 17075 | ARVELO PLUMEY, ALMA M | Public Employee Claims | $ 8,943.00 |
| 17347 | CABRERA MALDONADO, MANUEL A | Public Employee Claims | $ 18,929.00 |
| 17348 | ARVELO PLUMEY, ALMA M | Public Employee Claims | $ - |
| 17812 | FIGUEROA ROURE, LUIS ALBERTO | Public Employee Claims | $ 7,000.00 |
| 18101 | VILLEGAS LEVIS, IRELIS | Public Employee Claims | $ 24,601.80 |
| 18177 | PEREZ APONTE, LUIS ANGEL | Public Employee Claims | $ - |
| 18467 | VINAS CARDONA, LILLIAN E | Public Employee Claims | $ 17,000.00 |
| 18501 | VEGA, GLORIA ROSARIO | Public Employee Claims | $ 24,345.00 |
| 18513 | CONESA OSUNA, FRANCISCO E. | Public Employee Claims | $ 31,389.00 |
| 18598 | ROMAN DE JESUS, ANGEL G | Pension/Retiree Claims | $ 62,587.04 |
| 18711 | GONZALEZ PACHECO, KARITZA | Public Employee Claims | $ 6,903.28 |
| 18717 | GONZALEZ PACHECO, KARITZA | Public Employee Claims | $ 7,400.00 |
| 18840 | RODRIGUEZ ALAYON, FELIX J | Public Employee Claims | $ - |
| 19092 | MATOS MORALES , ROBERT | Public Employee Claims | $ 19,000.00 |
| 19178 | RODRIGUEZ GARCIA, ANTONIO | Public Employee Claims | $ 27,625.00 |
| 19252 | VIRELLA PAGAN, SAMUEL | Public Employee Claims | $ - |
| 19461 | RIVERA DIAZ, ADA ESTHER | Public Employee Claims | $ 16,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 19867 | GONZALEZ TORRES, ALEXANDRA | Public Employee Claims | $          - |
| 19904 | CAMPS OLMEDO, JULIO | Public Employee Claims | $          - |
| 20192 | MOLINA RIVERA, JOSE | Public Employee Claims | $          - |
| 20229 | ACEVEDO LOPEZ, ARMANDO | Public Employee Claims | $    70,794.86 |
| 20554 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | Pension/Retiree Claims | $          - |
| 20641 | ALVARADO RIVERA, CARMEN M | Public Employee Claims | $    15,000.00 |
| 20670 | ACEVEDO LOPEZ, ARMANDO | Public Employee Claims | $    35,397.43 |
| 20914 | SANTOS SANTIAGO, NYDIA EDITH | Public Employee Claims | $          - |
| 20920 | ACOSTA MATOS, BENJAMIN | Public Employee Claims | $   432,000.00 |
| 21082 | JUSINO MERCADO, ANGEL | Public Employee Claims | $    20,000.00 |
| 21204 | FRET QUILES, CARMEN | Public Employee Claims | $          - |
| 21631 | MORALES GONZALEZ, MANUEL | Public Employee Claims | $    15,800.00 |
| 21747 | JIMENEZ PADRO, REINALDO | Public Employee Claims | $    15,822.10 |
| 21787 | ALMODOVAR, AILEEN MARTINEZ | Public Employee Claims | $    50,000.00 |
| 22334 | PEREZ MALDONADO, NYVIA  E. | Public Employee Claims | $       550.00 |
| 22422 | MACHADO LOPEZ, ALISYADHIRA | Public Employee Claims | $    37,669.00 |
| 22839 | SERRANO MORALES, KAYRA G | Public Employee Claims | $    24,601.80 |
| 23045 | COLON VERA, WANDA M. | Public Employee Claims | $    15,000.00 |
| 23162 | RIVERA, MARIA T | Public Employee Claims | $     5,937.88 |
| 23282 | SOTO ESTEVEZ, MAGDA  I | Public Employee Claims | $    15,092.00 |
| 23543 | SERRANO MORALES, KAYRA G. | Public Employee Claims | $    24,601.80 |
| 23553 | MACHADO MARTINEZ, ZAIDA | Public Employee Claims | $          - |
| 23591 | RODRIGUEZ VEGA, RICKY | Public Employee Claims | $    12,000.00 |
| 23651 | DE L MARREO CONCEPCION, MARIA | Public Employee Claims | $   288,000.00 |
| 23800 | RIVERA VELAZQUEZ, DIANA | Public Employee Claims | $     7,412.00 |
| 23954 | ABREU SANCHEZ, TED | Public Employee Claims | $    14,149.46 |
| 24123 | COLON PAGAN, EDGAR | Public Employee Claims | $    30,000.00 |
| 24200 | DEL VALLE, JESUS | Public Employee Claims | $    17,013.11 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 24365 | ORTIZ PEDROGO, ILIAN | Public Employee Claims | $       15,000.00 |
| 24550 | CESAREO ORTIZ, EVA | Public Employee Claims | $         7,167.82 |
| 24590 | CESAREO ORTIZ, EVA | Public Employee Claims | $       57,120.00 |
| 24655 | RODRIGUEZ FIGUERO, VICTOR A | Public Employee Claims | $       18,375.00 |
| 24699 | CARABALLO RAMIREZ, DANIEL | Public Employee Claims | $       19,200.00 |
| 25019 | CHEVERE ALFONSO, JAIME | Public Employee Claims | $     165,610.58 |
| 25263 | TORRES NEGRON, LESLIE A | Public Employee Claims | $                  - |
| 25277 | COLON JIMENEZ, MARIA V. | Public Employee Claims | $                  - |
| 25345 | RIVERA SANTOS, JORGE | Public Employee Claims | $       13,800.00 |
| 25715 | SANCHEZ BAREA, JUSTO R | Public Employee Claims | $            172.85 |
| 25812 | MEDINA CORTES, TOMAS | Public Employee Claims | $                  - |
| 26284 | MONTALVO SANTIAGO, LIZA E | Public Employee Claims | $       17,400.00 |
| 26326 | MALDONADO TORRES, KRISTIAN | Public Employee Claims | $         5,844.00 |
| 26335 | MALDONADO TORRES, KRISTIAN | Public Employee Claims | $       16,363.20 |
| 26579 | BAEZ MARTINEZ, CARMEN R. | Public Employee Claims | $       40,000.00 |
| 26588 | RODRIGUEZ GONZALEZ, BLANCA Y | Public Employee Claims | $                  - |
| 26660 | RODRIGUEZ VEGA, VERONICA | Public Employee Claims | $       11,400.00 |
| 26802 | FUENTES TORRES, LUIS A | Public Employee Claims | $                  - |
| 27180 | MATOS GARCIA, LUZ YOLANDA | Public Employee Claims | $       16,200.00 |
| 27320 | VELAZQUEZ DELGADO, MIGNA M. | Public Employee Claims | $       28,000.00 |
| 27564 | BERMUDEZ PEREZ, DAMARYS V | Public Employee Claims | $                  - |
| 27716 | ALVAREZ RODRIGUEZ, MARIA  I. | Public Employee Claims | $         8,400.00 |
| 27765 | MARTINEZ ORTA, JULIO | Public Employee Claims | $       13,200.00 |
| 27839 | MALDONADO ROLON, ANA S | Public Employee Claims | $       21,310.22 |
| 27852 | COSME COSME, MARIA I. | Public Employee Claims | $         8,814.49 |
| 28158 | CRESPO VALENTIN, EDDIE R | Public Employee Claims | $         3,303.51 |
| 28278 | PEREZ MAYSONET, MARIA | Public Employee Claims | $         5,028.00 |
| 28387 | ALEQUIN RIVERA, ALEX | Public Employee Claims | $            977.21 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 28510 | ZAMBRANA ROSADO, FRANKLIN | Public Employee Claims | $      15,600.00 |
| 28511 | ALMODOVAR LUGO, LARRY W | Public Employee Claims | $      13,800.00 |
| 28557 | LORENZANA OQUENDO, JOSE A | Public Employee Claims | $       3,720.15 |
| 28736 | RIVERA DIEZ, IRMA | Public Employee Claims | $            - |
| 28914 | ALAMO ALVAREZ, MARITZA I. | Public Employee Claims | $      24,601.80 |
| 29111 | FIGUEROA GARCIA, NILSA | Public Employee Claims | $            - |
| 29324 | LAMOURT VELEZ, GLENDA I | Public Employee Claims | $       6,730.56 |
| 29550 | BARRETO BARRETO, LEONEL | Public Employee Claims | $      14,000.00 |
| 29778 | RIVERA MARRERO, DAVID | Public Employee Claims | $       6,505.00 |
| 29787 | BERMUDEZ ACEVEDO, AGNES | Public Employee Claims | $            - |
| 29808 | VARGAS NIEVES, VIRGINIA | Public Employee Claims | $            - |
| 29915 | FERNANDEZ RODRIGUEZ, MARIESLYN | Public Employee Claims | $            - |
| 30025 | COLON TORRES, XIOMARY | Public Employee Claims | $       8,015.44 |
| 30236 | JIMENEZ FOSSE, LISETTE T. | Public Employee Claims | $      64,800.00 |
| 30254 | LOPEZ SANTANA, MEILING | Public Employee Claims | $            - |
| 30507 | MANGUAL VAZQUEZ, MARIBEL | Public Employee Claims | $            - |
| 30557 | OQUENDO TIRADO, CYNTHIA | Public Employee Claims | $            - |
| 30640 | MERCADO RIVERA, AMALIA | Public Employee Claims | $            - |
| 30853 | ABRAMS SANCHEZ, LUZ M. | Public Employee Claims | $      15,000.00 |
| 30976 | MORALES OQUENDO, EMILIANO | Public Employee Claims | $      16,000.00 |
| 31029 | GUZMAN CINTRON, EDUARDO | Public Employee Claims | $      14,322.00 |
| 31063 | GUZMAN CINTRON, EDUARDO | Public Employee Claims | $      17,400.00 |
| 31070 | SAEZ RODRIGUEZ, GLORYMAR | Public Employee Claims | $            - |
| 31090 | BRITO RODRIGUEZ, ALDO | Public Employee Claims | $       8,143.45 |
| 31110 | ROSA GARCIA, BRENDA | Public Employee Claims | $            - |
| 31274 | DRAGONI MENDEZ, JOSE A. | Public Employee Claims | $      15,600.00 |
| 31399 | RIVERA VEGUILLA, MARIA T | Public Employee Claims | $       5,937.88 |
| 31412 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $       2,500.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 31415 | SOTO ACEVEDO, LUIS | Public Employee Claims | $ - |
| 31592 | RIVERA VELASQUEZ , CANDIDA  LUZ | Public Employee Claims | $ - |
| 31595 | AULET BERRIOS, MARTIN | Public Employee Claims | $ - |
| 31634 | AULET BERRIOS, MARTIN | Public Employee Claims | $ - |
| 31788 | TORRES JUARBE, GLORIA M. | Public Employee Claims | $ 7,093.77 |
| 31895 | ORTIZ ROMERO, PEDRO | Public Employee Claims | $ 14,558.23 |
| 31959 | MANGOMA SENATI, VICTOR M. | Public Employee Claims | $ 11,000.00 |
| 32035 | PACHECO PADILLA, MARIBEL | Pension/Retiree Claims | $ 67,797.04 |
| 32429 | GONZALEZ PEREZ, MYRTHA I | Public Employee Claims | $ - |
| 32607 | DELVALLE FERNANDEZ, JUAN ANTONIO | Public Employee Claims | $ 44,995.00 |
| 32621 | RIVERA MATEO, PEDRO IVAN | Public Employee Claims | $ 5,400.00 |
| 32747 | SOSTRE LACOT, WANDA I | Public Employee Claims | $ 254.31 |
| 33035 | COLON VALENTIN, SALVADOR | Public Employee Claims | $ - |
| 33058 | RIVERA RIVERA, YARISSA I | Public Employee Claims | $ 8,400.00 |
| 33136 | BERCOVITCH, DENISE  H | Public Employee Claims | $ 53.09 |
| 33200 | CHAVEZ QUIROGA, AMPARO | Public Employee Claims | $ 110,000.00 |
| 33278 | ALEQUIN RIVERA, CARLOS | Public Employee Claims | $ 14,000.00 |
| 33464 | RAMOS TORRES, EVELYN N | Public Employee Claims | $ - |
| 33499 | MERCADO ROSA, HOMAT | Public Employee Claims | $ 12,000.00 |
| 33637 | SANTOS GARCIA, JUAN A | Public Employee Claims | $ - |
| 33642 | VELEZ VELEZ, JEANNETTE YAHAIRA | Public Employee Claims | $ - |
| 33710 | CARABALLO RAMIREZ, MARTA | Public Employee Claims | $ 4,608.00 |
| 33914 | MERCADO PADILLA , ISABEL | Public Employee Claims | $ 16,800.00 |
| 34028 | RAMOS CUEBAS, NORMA M | Public Employee Claims | $ - |
| 34048 | COLON TORRES, ANDREA | Public Employee Claims | $ 24,480.00 |
| 34064 | ZARAGOZA GONZALEZ, EFRAIN | Public Employee Claims | $ 45,000.00 |
| 34264 | CARABALLO RAMIREZ, DANIEL | Public Employee Claims | $ 14,322.00 |
| 34501 | COLON VELAZQUEZ, NIVIA | Public Employee Claims | $ 3,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 34647 | RODRIGUEZ LEBRON, DANNY | Public Employee Claims | $ 10,200.00 |
| 34683 | MELENDEZ RIVERA, ANA N | Public Employee Claims | $ - |
| 34691 | VELAZQUEZ NIEVES, SAMUEL | Public Employee Claims | $ - |
| 34700 | RENTA RUIZ, LUIS  G. | Public Employee Claims | $ 1,900.00 |
| 34814 | FLECHA ROMAN, MARIA  A. | Public Employee Claims | $ - |
| 34826 | RODRIGUEZ BENVENUTI, MIGUEL | Public Employee Claims | $ 4,200.00 |
| 34971 | REINA CRUZ, EVELYN | Public Employee Claims | $ 13,200.00 |
| 34995 | JIMENEZ NIEVES, CARMEN J. | Public Employee Claims | $ - |
| 35041 | ESCOBAR NEGRON, MAYRA | Public Employee Claims | $ 5,600.00 |
| 35370 | GERENA SANFIORENZO, YADILKA M | Public Employee Claims | $ - |
| 35532 | ACOSTA CINTRON, CARMEN L. | Public Employee Claims | $ - |
| 35544 | ZAYAS VENDRELL, CARMEN L. | Public Employee Claims | $ 25,000.00 |
| 35672 | RODRIGUEZ COLLADO, JANIECE E. | Public Employee Claims | $ - |
| 35680 | RIVERA TORO, LYDIA | Public Employee Claims | $ 15,624.00 |
| 35982 | FIGUEROA RAMOS, BETZAIDA | Public Employee Claims | $ 101,840.00 |
| 36004 | GONZALEZ TORRES, NANCY | Public Employee Claims | $ 16,000.00 |
| 36018 | LOPES MURIENTE, YAMILLE | Public Employee Claims | $ 5,560.85 |
| 36434 | DRAGONI MENDEZ, JOSE A | Public Employee Claims | $ 14,400.00 |
| 36652 | BENITEZ SANTIAGO, LISAMARIE | Public Employee Claims | $ 1,644.02 |
| 36663 | ROBLES OQUENDO, LETICIA | Public Employee Claims | $ 8,400.00 |
| 36734 | FIGUEROA FIGUEROA, SARA | Public Employee Claims | $ 16,800.00 |
| 36789 | CALDERON GONZALEZ, MARTIN A | Public Employee Claims | $ - |
| 36813 | GONZALEZ NIEVES, BARBARA | Public Employee Claims | $ - |
| 36852 | GONZALEZ FLORES, BETHZAIDA | Public Employee Claims | $ - |
| 36866 | AULET BERRIOS, MARTIN | Public Employee Claims | $ 182.00 |
| 36919 | SIERRA RIVERA, LISVETTE | Public Employee Claims | $ - |
| 37220 | RIVERA CRUZ, ERIKA | Public Employee Claims | $ 30,000.00 |
| 37286 | GARCIA SANTIAGO, JOSE GERARDO | Public Employee Claims | $ 8,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 37305 | MALDONADO LOPEZ, EDWIN | Public Employee Claims | $ 20,000.00 |
| 37382 | BURGOS HUERTAS, ROBERTO | Public Employee Claims | $ - |
| 37438 | REDONDO DIAZ, MILAGROS | Public Employee Claims | $ - |
| 37525 | SIERRA RIVERA, SAMUEL | Public Employee Claims | $ - |
| 37714 | MERCADO ROMAN, IVONNE | Public Employee Claims | $ 18,800.10 |
| 37749 | IRIZARRY-GALARZA, ROBERTO | Public Employee Claims | $ 40,000.00 |
| 37778 | CRUZ LÓPEZ, ELVIN  E | Public Employee Claims | $ 75,000.00 |
| 37806 | DRAGONI BAEZ, WANDA I. | Public Employee Claims | $ 4,800.00 |
| 38088 | RODRIGUEZ MORALES, NORMA I | Public Employee Claims | $ 9,360.00 |
| 38090 | GONZALEZ CORDERO, EDWIN | Public Employee Claims | $ - |
| 38154 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $ 16,000.00 |
| 38349 | RODRIGUEZ CASTILLO, ROSA M. | Public Employee Claims | $ - |
| 38353 | CHEVERE-SANCHEZ, JUAN P. | Public Employee Claims | $ 40,000.00 |
| 38364 | GARCIA MARTINEZ, HECTOR R | Public Employee Claims | $ 7,389.00 |
| 38426 | SANTIAGO RAMOS, EDUARDO | Public Employee Claims | $ 20,000.00 |
| 38435 | MARTINEZ CESANI, RAUL E. | Public Employee Claims | $ 20,286.00 |
| 38502 | GONZALEZ RUIZ, BRENDA M | Public Employee Claims | $ - |
| 38622 | LAFONTAINE VELEZ, SONIA | Public Employee Claims | $ - |
| 38647 | COLLAZO COLON, ILSA | Public Employee Claims | $ 8,000.00 |
| 38651 | SERRANO PALAU, DANIEL | Public Employee Claims | $ 26,400.00 |
| 39136 | ALOMAR RIGUAL, GLORIA E. | Public Employee Claims | $ 32,000.00 |
| 39156 | BENITEZ GERARDINO, NIGDA L | Public Employee Claims | $ 15,000.00 |
| 39407 | MORALES ALVAREZ, MARIA M | Public Employee Claims | $ - |
| 39468 | MERCADO TONES, ROBERTO | Public Employee Claims | $ 32,400.00 |
| 39640 | LLANES MONTES, ARACELYS | Public Employee Claims | $ - |
| 39679 | MONTALVO ROJAS, CARMEN L | Public Employee Claims | $ 16,200.00 |
| 39760 | VERA CUEVAS, MIRTA | Public Employee Claims | $ 9,360.00 |
| 39871 | RODRIGUEZ VEGA, NEDYNARDO | Public Employee Claims | $ 12,600.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 39898 | FLORES COLON, ABIGAIL | Public Employee Claims | $ 15,600.00 |
| 39975 | RIVERA FERNANDEZ, HERIBERTO | Public Employee Claims | $ - |
| 39977 | RIVERA PEREZ, FELICITA M. | Public Employee Claims | $ - |
| 40093 | MELENDEZ RODRIGUEZ, KENDRA M | Public Employee Claims | $ 9,600.00 |
| 40116 | FLORES ZAYAS, ADALBERTO | Public Employee Claims | $ - |
| 40137 | DELGADO COTTO, SONIA | Public Employee Claims | $ 60,000.00 |
| 40403 | RAMOS MATTEI, ABNER | Public Employee Claims | $ - |
| 40616 | MALDONADO ARROYO, HECTOR | Public Employee Claims | $ 2,202.80 |
| 40654 | TORRES RUIZ, NOEMI | Public Employee Claims | $ 13,560.00 |
| 40834 | CANABAL PEREZ, JAIME | Pension/Retiree Claims | $ - |
| 40901 | DANUZ REYES, MICHAEL E | Public Employee Claims | $ 220.71 |
| 40979 | CASANOVA MONROIG, MARTA A. | Public Employee Claims | $ 15,000.00 |
| 41027 | GRAU BURGOS, SHARON | Public Employee Claims | $ 46,900.00 |
| 41028 | ADORNO RODRIGUEZ, CARLOS M. | Public Employee Claims | $ 30,000.00 |
| 41146 | FIGUEROA CORREA, ANGEL LUIS | Public Employee Claims | $ 6,360.00 |
| 41245 | CHAPARRO PEREZ, JANET | Public Employee Claims | $ 50.00 |
| 41277 | MATEO-TORRES, FELIX | Public Employee Claims | $ 40,000.00 |
| 41431 | GONZALEZ-CARABALLO, SONIA N. | Public Employee Claims | $ 40,000.00 |
| 41510 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | Public Employee Claims | $ - |
| 41543 | MORALES ALVARADO, LUZ | Public Employee Claims | $ 9,360.00 |
| 41572 | HERNANDEZ SANTIAGO, WILLIAM | Public Employee Claims | $ 20,000.00 |
| 41676 | VELAZQUEZ CRUZ, MARILYN | Public Employee Claims | $ - |
| 41816 | VILLANUEVA, RUBEN MIRANDA | Public Employee Claims | $ - |
| 41843 | HERNANDEZ GONZALEZ , LUIS A. | Public Employee Claims | $ 14,400.00 |
| 42060 | CHRISTIAN CALDER, VILMA | Public Employee Claims | $ 15,795.00 |
| 42133 | BANCHS PLAZA, JONG PIEL | Public Employee Claims | $ 11,363.00 |
| 42534 | COLLAZO OROPEZA, GISELA | Public Employee Claims | $ 11,426.00 |
| 42647 | MOLINA MUNIZ, JOSE  DAVID | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 42829 | MALAVE ADAMES, ISRAEL | Public Employee Claims | $ - |
| 42877 | CORTES RIVAS, ANGIEMEL | Public Employee Claims | $ 24,601.80 |
| 43085 | RIVERA MALDONADO, RAFAEL | Public Employee Claims | $ 16,850.00 |
| 43107 | ACEVEDO ROMAN, DINELIA E. | Public Employee Claims | $ 22,000.00 |
| 43453 | OJEAS SNEED, HAROLD | Public Employee Claims | $ 15,052.50 |
| 43613 | RIOS, BETZAIDA OYOLA | Public Employee Claims | $ 16,900.00 |
| 43627 | BAEZ MORA, NILDA | Public Employee Claims | $ 12,800.00 |
| 43665 | GONZALEZ JORGE, MAYRA L. | Public Employee Claims | $ 20,000.00 |
| 43742 | CATALA DE JESUS, ANTONIO | Public Employee Claims | $ 200,000.00 |
| 43853 | ROJAS CORREA, SOPHYA | Public Employee Claims | $ 3,066.63 |
| 43867 | BERROCALES VEGA, LUIS | Public Employee Claims | $ 12,000.00 |
| 43895 | CRUZ AYALA, VICTOR M. | Public Employee Claims | $ 150,000.00 |
| 43998 | ZARAJOVA GONZALEZ, EFRAIN | Public Employee Claims | $ 35,000.00 |
| 44011 | GARCIA RUIZ, MILAGROS | Public Employee Claims | $ 9,360.00 |
| 44023 | VELAZQUEZ PACHECO, CRISTINA | Public Employee Claims | $ - |
| 44124 | CANDELARIO, LUIS | Public Employee Claims | $ 17,400.00 |
| 44154 | GONZALEZ PEREZ, FELIX D | Public Employee Claims | $ - |
| 44183 | HERNANDEZ CARABALLO, SARA I | Public Employee Claims | $ 113,000.00 |
| 44213 | MIRANDA TORRES, GIOMARIE | Public Employee Claims | $ 7,225.19 |
| 44278 | ARVELO SILVA, MIRIAM S | Public Employee Claims | $ 24,900.00 |
| 44393 | GONZALEZ RIVERA, HECTOR | Public Employee Claims | $ 12,000.00 |
| 44930 | CRESPO MEJIAS, YOMARY | Public Employee Claims | $ 20,400.00 |
| 45043 | DRAGONI BAEZ, SANDRA I | Public Employee Claims | $ 8,044.00 |
| 45138 | GONZALEZ GONZALEZ, ENILDA | Public Employee Claims | $ 5,874.48 |
| 45163 | CRUZ AGUILA, NELIDA | Public Employee Claims | $ 15,000.00 |
| 45301 | GOTAY HAYS, NITZA | Public Employee Claims | $ 12,000.00 |
| 45428 | MATOS RARGEL, OLGA E. | Public Employee Claims | $ - |
| 45495 | GOMEZ VEGA, JULIA | Public Employee Claims | $ 25,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 45540 | MERCADO CAMACHO, NILDA L | Public Employee Claims | $    25,000.00 |
| 45577 | COLON SANTIAGO, LUZ A | Public Employee Claims | $            - |
| 45636 | FELIX HERNANDEZ, DAMARIS | Public Employee Claims | $    75,000.00 |
| 45787 | MERCADO ROMAN, RUBEN | Public Employee Claims | $     5,000.00 |
| 45950 | CRUZ BURGOS, VIOLETA | Public Employee Claims | $            - |
| 46137 | DE JESUS, ABIGAIL | Public Employee Claims | $     6,600.00 |
| 46293 | ROSAS RODRIGUEZ, ANDRES | Public Employee Claims | $            - |
| 46340 | CANDELARIO RUIZ, SOL M. | Public Employee Claims | $            - |
| 46417 | TORRES TORRES, JORGE L | Public Employee Claims | $    20,000.00 |
| 46496 | QUINONES RODRIGUEZ, RAMIRO | Public Employee Claims | $    50,000.00 |
| 46743 | MONTALVO ALICEA, AWILDA | Public Employee Claims | $            - |
| 47034 | JULIO RIVERA, RIGOBERTO | Public Employee Claims | $    25,000.00 |
| 47078 | RODRÍGUEZ MARTÍNEZ, LISANDRA | Public Employee Claims | $    18,000.00 |
| 47151 | BERRIOS FIGUEROA, LUIS A. | Public Employee Claims | $    50,000.00 |
| 47166 | GARCIA BURGOS, TAMARYS | Public Employee Claims | $            - |
| 47295 | TORRES-MOLINA, JUAN A. | Public Employee Claims | $    40,000.00 |
| 47322 | RIVERA MOLINA, ROSALIA | Public Employee Claims | $    15,000.00 |
| 47385 | ROMAN CARRERO, FRANKLYN | Public Employee Claims | $            - |
| 47553 | NIEVES RODRIGUEZ, WINA LUZ | Public Employee Claims | $    15,000.00 |
| 47582 | APONTE RODRIGUEZ, IVONNE | Public Employee Claims | $            - |
| 47732 | HERNANDEZ OFARILL, DENNIS A. | Public Employee Claims | $     9,500.00 |
| 47800 | GONZALEZ QUINTANA, EDWARD | Public Employee Claims | $    45,000.00 |
| 47911 | RIVERA DIAZ, EVA | Public Employee Claims | $    16,800.00 |
| 48230 | MIRANDA BERMÚDEZ, GLENDA MARIE | Public Employee Claims | $    16,800.00 |
| 48396 | NEGRON RODRIGUEZ, MADELINE | Public Employee Claims | $    25,100.00 |
| 48863 | PEREZ RODRIGUEZ, JESUS | Public Employee Claims | $    25,000.00 |
| 48910 | DIAZ RIVERA , HILDA  M. | Public Employee Claims | $    30,000.00 |
| 49004 | ORTIZ IRIZARRY, LUIS I. | Public Employee Claims | $            - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 49039 | GONZALEZ QUILES, LUIS A | Public Employee Claims | $ 20,000.00 |
| 49455 | CORALES RAMOS, EVELYN | Public Employee Claims | $ - |
| 49482 | VAZQUEZ CANDELARIO, ROBINSON | Public Employee Claims | $ - |
| 49695 | MARTINEZ COLON, JUAN  A | Public Employee Claims | $ - |
| 49760 | VALLES ORTIZ, MIGNA L L | Public Employee Claims | $ 26,388.11 |
| 49805 | FELICIANO, MILDRED | Public Employee Claims | $ 20,000.00 |
| 49974 | RODRIGUEZ ORJALES, MAYN G. | Pension/Retiree Claims | $ - |
| 50038 | HERNANDEZ ORTIZ, ANA A | Pension/Retiree Claims | $ 9,323.51 |
| 50054 | CABRERA RODRIGUEZ, EDUARDO | Public Employee Claims | $ - |
| 50070 | CARDONA PEREZ, JANNETTE | Public Employee Claims | $ 32,000.00 |
| 50093 | ESTRELLA RIOS, WENDY | Public Employee Claims | $ 15,100.00 |
| 50198 | RIOS ALFONSO, MARIA  M | Public Employee Claims | $ - |
| 50229 | MEDINA MORALES, CONFESOR | Public Employee Claims | $ - |
| 50301 | RIERA FIGUEROA, JOSE E. | Public Employee Claims | $ 30,000.00 |
| 50342 | OTERO RIVAS, JOSE L | Public Employee Claims | $ 16,482.04 |
| 50360 | BOYRIE MANGUAL, HECTOR L. | Public Employee Claims | $ - |
| 50385 | RODRIGUEZ JUSTINIANO, MAIRA E. | Public Employee Claims | $ 9,920.00 |
| 50403 | ECHEVARRIA CARABALLO, HERIBERTO | Public Employee Claims | $ 9,600.00 |
| 50439 | RAMOS GARCIA, IRIS M | Public Employee Claims | $ 21,600.00 |
| 50460 | GALLEGO LOPEZ, LUIS A. | Public Employee Claims | $ 22,800.00 |
| 50552 | FIGUEROA, MILAGROS DEJESUS | Public Employee Claims | $ - |
| 50658 | MARRERO LANDRO, JONATHAN | Public Employee Claims | $ 36,504.00 |
| 50748 | DE JESUS ROSA, RAUL | Public Employee Claims | $ - |
| 50797 | AVILES VELEZ, MATILDE | Public Employee Claims | $ - |
| 50802 | DEL P. GONZALEZ FIGUEROA, AMANDA M. | Public Employee Claims | $ - |
| 50881 | BANCHS PLAZA, JONG P. | Public Employee Claims | $ 854.00 |
| 50909 | BAEZ AVILES, SANDRA ENID | Public Employee Claims | $ - |
| 50988 | CRESPO COLON, CARMEN N. | Public Employee Claims | $ 35,105.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50995 | RIOS DEJESUS, MAGDALENA | Public Employee Claims | $ 18,000.00 |
| 51118 | ALICEA RODRIGUEZ, REBECCA J. | Public Employee Claims | $ 25,500.00 |
| 51135 | LUNA SANTIAGO , MARTA  M. | Public Employee Claims | $ - |
| 51166 | MONTALVO ALICEA, GISELA | Public Employee Claims | $ - |
| 51306 | SILVA FUENTES, ELSIE | Pension/Retiree Claims | $ 20,000.00 |
| 51371 | FLORES VARGAS, WILFREDO | Public Employee Claims | $ 15,000.00 |
| 51497 | MARQUEZ-LECODE, KATHERINE | Public Employee Claims | $ 40,000.00 |
| 51500 | PAGAN MARTINEZ, LYMARIE M. | Public Employee Claims | $ 18,000.00 |
| 51572 | RIVAS ORTIZ, JOSE | Public Employee Claims | $ 20,000.00 |
| 51635 | VAZQUEZ MASSA, MARIA  D. | Public Employee Claims | $ 12,000.00 |
| 51639 | DE LA TORRE LOYOLA, MIGDALIA | Public Employee Claims | $ - |
| 51662 | FIGUEROA COLLAZO, IRMA | Public Employee Claims | $ - |
| 51771 | GAUTIER SANTIAGO, YAKARA Y. | Public Employee Claims | $ 25,400.00 |
| 51772 | RODRIGUEZ ORENGO, IRIS  E. | Public Employee Claims | $ - |
| 51909 | LOMBA RODRIGUEZ, IRMA J. | Public Employee Claims | $ 20,000.00 |
| 51943 | SANTOS STGO, WANDA G | Public Employee Claims | $ 25,000.00 |
| 52031 | TORO TOLEDO, JUAN ESTEBAN | Public Employee Claims | $ - |
| 52041 | SANCHEZ ALICEA, HECTOR SAMUEL | Public Employee Claims | $ 20,000.00 |
| 52370 | TORRES RIVERA, LILLIAN | Public Employee Claims | $ 16,200.00 |
| 52433 | PAGAN DIAZ , TERRY  ANN | Public Employee Claims | $ 21,000.00 |
| 52593 | LOPEZ RIVERA, SANDRA | Public Employee Claims | $ 17,400.00 |
| 52746 | ANDINO SABATER, ANGELA | Public Employee Claims | $ - |
| 53027 | RIVERA RIVERA, AILEEN A. | Public Employee Claims | $ 17,000.00 |
| 53043 | SOTO MARTINEZ, MAGALY | Public Employee Claims | $ 15,000.00 |
| 53225 | EGUIA-VERA, MARIA L | Public Employee Claims | $ 20,016.25 |
| 53263 | SOTO ALBARRAN, ALEX | Public Employee Claims | $ 26,112.00 |
| 53410 | CABRERA QUESADA, IRIS M. | Public Employee Claims | $ - |
| 53495 | ESQUILIN GARCIA, TAYNA | Public Employee Claims | $ 40,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53708 | SORIA ROMÁN, NOEL E. | Public Employee Claims | $    30,000.00 |
| 53933 | NIEVES RODRIGUEZ, WINA  L. | Public Employee Claims | $    15,000.00 |
| 54068 | CRUZ LÓPEZ, ELVIN E | Public Employee Claims | $    75,000.00 |
| 54091 | GONZALEZ LOPEZ, CYNTHIA I | Public Employee Claims | $    58,350.00 |
| 54407 | ALVARADO ORTIZ, NIRMA E | Public Employee Claims | $               - |
| 54475 | MARTINEZ RODRIGUEZ, SALLY R | Public Employee Claims | $    46,500.00 |
| 54518 | LOMBA RODRIGUEZ, EUGENIO | Public Employee Claims | $    20,000.00 |
| 54650 | RAMOS MERCADO, ELAINE MARIE | Public Employee Claims | $    40,000.00 |
| 54718 | GARCIA RAMOS, DIANA D | Public Employee Claims | $    15,600.00 |
| 54719 | MARTINEZ GONZALEZ, ALICE | Public Employee Claims | $  1,100,000.00 |
| 54750 | MERCED VEGA, KELVIN | Public Employee Claims | $    40,000.00 |
| 54796 | ZANABRIA TORRES, DIGNA D. | Public Employee Claims | $   137,871.08 |
| 54834 | FELIX HERNANDEZ, DAMARIS | Public Employee Claims | $    75,000.00 |
| 54995 | LOPEZ RODRIGUEZ, OLGA | Public Employee Claims | $    18,900.00 |
| 55070 | BERRÍOS OTERO, DENISE Y. | Public Employee Claims | $    42,000.00 |
| 55499 | CASIANO FELICIANO, LUIS | Public Employee Claims | $               - |
| 55625 | APONTE-GONZALEZ, DELYS N. | Public Employee Claims | $    23,700.00 |
| 55673 | COTAL COPPIN, MAGDA A. | Public Employee Claims | $               - |
| 55972 | VELEZ PAGAN, BELITZA D. | Public Employee Claims | $    50,000.00 |
| 56006 | SANTIAGO RODRIGUEZ, MARGARITA | Public Employee Claims | $               - |
| 56032 | RODRIGUEZ REYES, MARGARITA | Public Employee Claims | $    19,200.00 |
| 56110 | MARRERO REYES, ESTEBAN | Public Employee Claims | $               - |
| 56132 | DE LEON OCASIO, HECTOR JOSE | Public Employee Claims | $    37,279.29 |
| 56170 | PERALES DONATO, MARGARITA | Public Employee Claims | $    16,800.00 |
| 56341 | COTTO ALVAREZ, AIDA | Public Employee Claims | $    20,000.00 |
| 56490 | SANTIAGO RIVERA, YESENIA | Pension/Retiree Claims | $    28,251.49 |
| 56587 | LOPEZ GONZALEZ, YURAIMA C | Public Employee Claims | $    25,000.00 |
| 56690 | PEREZ GONZALEZ, YESENIA | Public Employee Claims | $    30,493.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56978 | RODRIGUEZ FERNOS, JUAN JOSE | Public Employee Claims | $ 25,900.00 |
| 57019 | ARCE GARCIA, ISABEL L | Public Employee Claims | $ 15,000.00 |
| 57371 | TORRES VELAZQUEZ, MILDRED | Public Employee Claims | $ - |
| 57702 | FERRER ROMAN, JOSE ENRIQUE | Public Employee Claims | $ 35,666.00 |
| 57833 | CARDONA SOTOMAYOR, ANGEL G. | Public Employee Claims | $ 18,400.00 |
| 57866 | DE DIOS VELAZQUEZ VELAZQUEZ, JUAN | Public Employee Claims | $ - |
| 57885 | DOMINGUEZ PEREZ, JAVIER E. | Public Employee Claims | $ 19,856.00 |
| 57906 | JIMENEZ RIVERA, JESSICA L | Public Employee Claims | $ 47,400.00 |
| 57947 | MEDINA GARCIA, MARIELENA | Public Employee Claims | $ 36,000.00 |
| 58132 | JORGE PAGAN, GLENDA I | Public Employee Claims | $ - |
| 58343 | SILVA, NATALIO  IRIZARRY | Public Employee Claims | $ 18,600.00 |
| 58468 | VAZQUEZ ROSADO, GERARDO | Public Employee Claims | $ - |
| 58523 | ORTIZ, MICHELLE DAVILA | Public Employee Claims | $ 20,400.00 |
| 58526 | COLON THILLET, ADELAIDA | Public Employee Claims | $ 15,200.00 |
| 58540 | SERRANO, NORMA IRIS | Public Employee Claims | $ 18,000.00 |
| 58740 | VILARINO RODRIGUEZ, NELLY | Public Employee Claims | $ 5,000.00 |
| 58820 | DIAZ RIVERA, ANGIE M | Pension/Retiree Claims | $ 3,584.55 |
| 58874 | PADILLA LUGO, DENNISSE I | Public Employee Claims | $ 60.00 |
| 59295 | RIVERA, ADAM DEL TORO | Public Employee Claims | $ 22,714.00 |
| 59774 | RODRIGUEZ RIVERA, SHEARLY | Public Employee Claims | $ 20,000.00 |
| 59917 | RODRIGUEZ RANGEL, LUIS ANTONIO | Public Employee Claims | $ - |
| 60139 | CRUZ MARTINEZ, ANA LOPEZ | Public Employee Claims | $ 13,500.00 |
| 60177 | LOPEZ RIOS, FELIX M. | Public Employee Claims | $ 50,000.00 |
| 60221 | RAMOS RAMOS, NANCY | Public Employee Claims | $ 23,950.00 |
| 60289 | DE JESUS GARCIA, DAMARY | Public Employee Claims | $ 50,000.00 |
| 60463 | MEDINA DUPREY, DENISE | Public Employee Claims | $ - |
| 60524 | JORGE PAGAN, GLENDA I. | Public Employee Claims | $ - |
| 60851 | ALERS SEGARRA, JAZMIN | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 61284 | PEREZ SANTIAGO, ANA MARGARITA | Public Employee Claims | $    23,440.00 |
| 61334 | REYES DE JESUS, HECTOR M. | Public Employee Claims | $            - |
| 61340 | CANCEL ROSARIO, ABIGAIL | Public Employee Claims | $    18,000.00 |
| 61496 | PAGAN SALGADO, ROBERTO | Public Employee Claims | $    12,404.00 |
| 61611 | CARDONA PÉREZ, MYRIAM | Public Employee Claims | $    15,000.00 |
| 61822 | REYES MIRANDA, MIRTA E | Public Employee Claims | $            - |
| 61831 | ROSARIO GONZALEZ, SAMARY M | Public Employee Claims | $    18,500.00 |
| 61910 | LATORRE, SUJEIL  GONZALEZ | Public Employee Claims | $    45,000.00 |
| 61914 | GONZALEZ LATORRE, SUJEIL | Public Employee Claims | $    20,000.00 |
| 61946 | COLON OLIVERAS, YOLANDA | Public Employee Claims | $     5,320.00 |
| 62063 | CARDONA COLL, LUIS A. | Public Employee Claims | $    18,400.00 |
| 62231 | NIEVES GARCIA, GLORIA M. | Pension/Retiree Claims | $    30,000.00 |
| 62325 | QUINTANA RUIZ, YEZENIA | Public Employee Claims | $    45,000.00 |
| 62394 | JORGE ORTIZ, JUSTO  E | Public Employee Claims | $            - |
| 62474 | SERRANO DIAZ, EVELYN | Public Employee Claims | $   150,000.00 |
| 62493 | CARDONA PÉREZ, MARÍA J. | Public Employee Claims | $    30,000.00 |
| 62584 | ACEVEDO RUIZ, ALEXANDER | Public Employee Claims | $    22,237.61 |
| 62816 | VELEZ PEREZ, ELBA | Public Employee Claims | $   100,000.00 |
| 63047 | MARTI LÓPEZ, HÉCTOR LUIS | Public Employee Claims | $    60,000.00 |
| 63086 | TUBENS TORRES, RAMON | Public Employee Claims | $            - |
| 63140 | FIGUEROA TORRES, EDNA IVETTE | Public Employee Claims | $            - |
| 63729 | AULET RIVERA, NILDA  R | Public Employee Claims | $       441.35 |
| 63732 | DELGADO FONSECA, MARIA | Public Employee Claims | $    25,000.00 |
| 63850 | DIAZ LOPEZ, HENRY | Public Employee Claims | $    32,950.00 |
| 63868 | JUSTINIANO VALENTIN, HERIBERTO | Public Employee Claims | $    22,500.00 |
| 63872 | CRESPO LOPEZ, YOLANDA | Public Employee Claims | $    20,400.00 |
| 63959 | RAMOS ROSA, GABRIEL | Public Employee Claims | $            - |
| 64314 | VELEZ MUNIZ, CARMEN Z. | Public Employee Claims | $    13,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 64496 | ASTACIO NIEVES, CARMEN | Public Employee Claims | $    27,900.00 |
| 64547 | FELICIANO ECHEVARIA, SILKA J. | Public Employee Claims | $    43,410.89 |
| 64549 | MERCADO CARTAGENA, LOURDES R. | Public Employee Claims | $    17,500.00 |
| 64604 | FELICIANO ROSADO, ALBERTO | Public Employee Claims | $            - |
| 64848 | DELGADO SANTANA, AIDA LUZ | Public Employee Claims | $    20,000.00 |
| 65022 | BENITEZ ALEJANDRO, AXEL | Public Employee Claims | $    18,000.00 |
| 65165 | MARTINEZ CRUZ, RIGOBERTO | Public Employee Claims | $    58,000.00 |
| 65335 | ACEVEDO GARCIA, SYLVIA | Public Employee Claims | $     2,100.00 |
| 65374 | LOPEZ RODRIGUEZ, AWILDA | Public Employee Claims | $            - |
| 65399 | HERNANDEZ MORALES, PEDRO I. | Public Employee Claims | $    35,000.00 |
| 65507 | TORRES LÓPEZ, ISABELO | Public Employee Claims | $    31,500.00 |
| 65520 | ESMURRIA HERNANDEZ, EFRAIN | Public Employee Claims | $       100.00 |
| 65642 | FEBUS SUAREZ, BRENDA M. | Public Employee Claims | $    17,100.00 |
| 65683 | ANDINO DAVILA, AINE | Public Employee Claims | $    24,000.00 |
| 65751 | RAMOS ROSA, YAMARIS | Public Employee Claims | $            - |
| 65910 | JORGE PAGAN, GLENDA I | Public Employee Claims | $     1,552.35 |
| 66054 | LISBOA TORRES, IRMA M | Public Employee Claims | $    25,000.00 |
| 66205 | SANTIAGO SANTIAGO, VIRGEN M. | Public Employee Claims | $    25,000.00 |
| 66283 | MEDINA MORENO, LITZY | Public Employee Claims | $    60,000.00 |
| 66426 | MORALES PEREZ, FREDDIE | Public Employee Claims | $            - |
| 66846 | SANCHEZ ZAYAS, ADA I. | Pension/Retiree Claims | $    25,409.19 |
| 66861 | QUILES ARROYO, JORGE L. | Public Employee Claims | $            - |
| 66880 | ADORNO NAVEDO, ZAIDA | Public Employee Claims | $            - |
| 67036 | SANTIAGO, MADELYN  ESTREMERA | Public Employee Claims | $    20,000.00 |
| 67071 | PADRON FIGUEROA, LISETTE | Public Employee Claims | $    25,000.00 |
| 67100 | LOPEZ AUDIFFRED, ZOILA M. | Public Employee Claims | $    25,000.00 |
| 67227 | DEJESUS, BAUDILIO | Public Employee Claims | $    19,200.00 |
| 67253 | GONZALEZ TORRES, MARISOL | Public Employee Claims | $    28,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 67257 | CINTRON GUZMAN, MARIA P. | Public Employee Claims | $ 15,000.00 |
| 67449 | MEDINA TIRADO, LUIS YARIEL | Public Employee Claims | $ 20,400.00 |
| 67552 | FIGUEROA PAGAN, ERIC JAVIER | Public Employee Claims | $ 7,200.00 |
| 67836 | RIVERA OLIVERO, MIGDALIA | Public Employee Claims | $ 16,000.00 |
| 67932 | RIVERA GUZMAN, LUZ V. | Public Employee Claims | $ - |
| 68189 | MELENDEZ ALGARIN, HUGO N | Public Employee Claims | $ 18,000.00 |
| 68336 | ROSADO GARCIA, ABIGAIL | Public Employee Claims | $ - |
| 68450 | JUANA DEL . RIVERA SANTIAGO | Public Employee Claims | $ 52,992.00 |
| 68491 | FRANQUI ROMAN, AUREA E. | Public Employee Claims | $ 11,132.00 |
| 68603 | RIVERA VELAZQUEZ, LAZARO | Public Employee Claims | $ 21,600.00 |
| 68656 | RAMOS RODRIGUEZ, MAYRA | Public Employee Claims | $ 86,000.00 |
| 68732 | CORDERO GRICELDA, CALIZ | Public Employee Claims | $ - |
| 68750 | RODRIGUEZ MEDINA, NEFTALI | Pension/Retiree Claims | $ 69,616.86 |
| 68770 | FELICIANO ALMODOVAR, JUANA MARIA | Public Employee Claims | $ 27,000.00 |
| 68772 | MUÑIZ RODRÍGUEZ, ELIZABETH | Public Employee Claims | $ 21,600.00 |
| 68920 | MONTALVO, VICTORIA GARCIA | Public Employee Claims | $ 16,065.00 |
| 68969 | RODRÍGUEZ DÍAZ, ADELAIDA | Public Employee Claims | $ 30,000.00 |
| 69188 | JORGE PAGAN, GLENDA I | Public Employee Claims | $ - |
| 69516 | CANCEL ROSARIO, ABIGAIL | Public Employee Claims | $ 18,000.00 |
| 69601 | PEREZ DIAZ, CARMEN IRIS | Public Employee Claims | $ - |
| 69816 | RODRIGUEZ MARTINEZ, ROSA M | Public Employee Claims | $ 21,000.00 |
| 69858 | REYES RODRIGUEZ, MARIA DEL | Public Employee Claims | $ 18,000.00 |
| 70124 | FERRER ROMAN, JOSE E | Public Employee Claims | $ 35,666.00 |
| 70200 | RIVERA BURGOS, ANA I | Public Employee Claims | $ - |
| 70239 | MEDINA MARTINEZ, LUIS  MANUEL | Public Employee Claims | $ - |
| 70295 | REYES PINTO, MARICARMEN | Public Employee Claims | $ 27,000.00 |
| 70367 | PEREZ RODRIGUEZ, JESSICA M | Public Employee Claims | $ 26,400.00 |
| 70453 | RIVAS CRUZ, BRENDA E. | Public Employee Claims | $ 36,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 70487 | PEREZ HERNANDEZ, MARISOL | Public Employee Claims | $ 16,401.00 |
| 70489 | GONZALEZ GONZALEZ, MIRTA | Public Employee Claims | $ - |
| 70502 | FLORES ALICEA, IRIS DAMARIS | Public Employee Claims | $ - |
| 70652 | RIVERA VENES, WILLIAM | Public Employee Claims | $ 5,000.00 |
| 70779 | RODRIGUEZ ROSARIO, LUZ C. | Public Employee Claims | $ 26,572.50 |
| 70808 | BAEZ JUSINO, JIMMY | Public Employee Claims | $ 20,000.00 |
| 70861 | ALICEA PEREZ, GLADYS | Public Employee Claims | $ 36,000.00 |
| 71129 | FERNANDEZ AVILES , WANDA  I | Public Employee Claims | $ 34,250.00 |
| 71373 | CRUZ TORRES, WANDA | Public Employee Claims | $ - |
| 71444 | FIGUEROA PAGAN, ERIC JAVIER | Pension/Retiree Claims | $ - |
| 71629 | RIVERA VENES, WILLIAM | Public Employee Claims | $ 25,000.00 |
| 71790 | SANTIAGO DELEON, IRIS V. | Public Employee Claims | $ 50,000.00 |
| 71849 | GARCIA MARTINEZ, LILLIAM A | Public Employee Claims | $ - |
| 71901 | GONZALEZ QUINTANA, EDWARD | Public Employee Claims | $ 25,000.00 |
| 71905 | COLON TORRES , FRANCES | Public Employee Claims | $ 21,800.00 |
| 71958 | JORGE PAGAN, GLENDA I | Public Employee Claims | $ - |
| 72010 | ACOSTA ALBINO, MARIA M | Public Employee Claims | $ 22,200.00 |
| 72394 | CANCEL ROSARIO, ABIGAIL | Public Employee Claims | $ 18,000.00 |
| 72423 | GONZALEZ LATORRE, SUJEIL | Public Employee Claims | $ 30,000.00 |
| 72661 | RIVERA DIAZ, VIRGINIA | Public Employee Claims | $ 15,000.00 |
| 72741 | CASTILLO DE JESUS, ARMINDA | Public Employee Claims | $ 15,000.00 |
| 72766 | ORTIZ TORRES, LILLIAN REBECA | Public Employee Claims | $ 21,000.00 |
| 72781 | ZAYAS DE JESUS, WILLIAM | Public Employee Claims | $ - |
| 72861 | FIGUEROA FERNANDEZ, PEDRO JOSE | Public Employee Claims | $ - |
| 72871 | RUIZ ELLIS, ANGEL  R | Public Employee Claims | $ 12,480.00 |
| 72872 | GONZALEZ RIVERA, JOSE ANIBAL | Public Employee Claims | $ 100,000.00 |
| 72901 | PEREZ VELAZQUEZ, CARMEN | Public Employee Claims | $ 75,000.00 |
| 72939 | MUÑIZ BATISTA, LISSETTE | Public Employee Claims | $ 19,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72947 | BURIOS BERRIOS, NOEMI | Public Employee Claims | $ - |
| 73076 | VALENTIN AVILA, NELSON D. | Public Employee Claims | $ 22,000.00 |
| 73109 | CANCEL ROSARIO, ELIZABETH | Public Employee Claims | $ 18,000.00 |
| 73110 | ALEJANDRO ROMAN, EVY | Public Employee Claims | $ 8,400.00 |
| 73263 | LAFFITTE, HECTOR  M. | Public Employee Claims | $ 1,769.65 |
| 73377 | MOJICA PAZ, MARJORIE | Public Employee Claims | $ 60,000.00 |
| 73470 | QUINONES ROLDAN, EVA N. | Public Employee Claims | $ 23,950.00 |
| 73553 | MENDEZ MENDEZ, VIRMARY | Public Employee Claims | $ 21,000.00 |
| 73634 | LAGUNA-GARCIA, PAULINO | Public Employee Claims | $ - |
| 73701 | FEBLES GONZALEZ, JOSE M. | Public Employee Claims | $ - |
| 73739 | PANIAGUA VALVERDE, CARLOS ALBERTO | Public Employee Claims | $ - |
| 73819 | CASTRO BORIA, JOSEFINA | Public Employee Claims | $ 25,000.00 |
| 73837 | LOPEZ FUENTES, SYLVIA I | Public Employee Claims | $ 20,000.00 |
| 73914 | SANTIAGO RIVERA, HECTOR L | Public Employee Claims | $ - |
| 73977 | JORGE PAGAN, GLENDA I | Public Employee Claims | $ - |
| 73978 | LUGO GUTIERREZ, DOLORES DEL CARMEN | Public Employee Claims | $ 100,000.00 |
| 74050 | RAMOS SUAREZ, NANCY | Public Employee Claims | $ 18,600.00 |
| 74059 | VELÁZQUEZ VARGAS, ISABEL | Public Employee Claims | $ 20,000.00 |
| 74164 | RIVERA OCASIO, NEREIDA | Public Employee Claims | $ 24,300.00 |
| 74203 | COMZALEZ SANTIAGO, ROSA | Public Employee Claims | $ - |
| 74339 | MARCUCCI GUTIERREZ, MYRNA M | Public Employee Claims | $ 100,200.00 |
| 74382 | QUINONES IRIZARRY, CARLOS A. | Pension/Retiree Claims | $ 13,824.93 |
| 74533 | PEREZ TORADO, JESUS | Public Employee Claims | $ 100,000.00 |
| 74541 | FELICIANO PEREZ, MIGDALIA | Public Employee Claims | $ 25,000.00 |
| 74578 | MEDINA VILLANUEVA, IVONNE | Pension/Retiree Claims | $ 50,000.00 |
| 74681 | LOZADA OROZCO, RAFAEL A | Public Employee Claims | $ - |
| 74749 | CABAN MORENO, ILIANA | Public Employee Claims | $ 20,000.00 |
| 74778 | VALENTIN RODRIGUEZ, MARTA I. | Pension/Retiree Claims | $ 28,876.50 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 74944 | GUZMÁN MALDONADO, DARNE M. | Public Employee Claims | $    24,000.00 |
| 75076 | LOPEZ ROBLES, ROSIMAR | Pension/Retiree Claims | $      6,072.92 |
| 75255 | ANGUITA RODRIGUEZ, AMERICA | Pension/Retiree Claims | $              - |
| 75308 | MARCANO RIVERA, EDWIN | Public Employee Claims | $    30,000.00 |
| 75435 | VELAZQUEZ APONTE, ALICE M | Public Employee Claims | $      5,000.00 |
| 75459 | CAEZ ROSARIO, WANDA E. | Public Employee Claims | $              - |
| 75626 | BONILLA ADAMES, NILSA I | Public Employee Claims | $    17,400.00 |
| 75686 | BERMUDEZ MELENDEZ, MIZRAIM | Public Employee Claims | $    19,200.00 |
| 75841 | ACOSTA RODRIGUEZ, RAQUEL | Pension/Retiree Claims | $    39,132.04 |
| 75862 | ESTHER RIVERA FERNANDINI, NANCY | Public Employee Claims | $    34,785.00 |
| 75911 | LOPEZ ROBLES, ROSIMAR | Pension/Retiree Claims | $      6,072.92 |
| 75916 | JIMENEZ FIGUEROA, ROSARIO | Pension/Retiree Claims | $    26,996.76 |
| 75924 | VIVES NEGRON, ANTONIA | Public Employee Claims | $      5,210.00 |
| 76131 | BUEZ INZARY, EVA A. | Public Employee Claims | $              - |
| 76133 | MARTINEZ RUIZ, JOSE L | Public Employee Claims | $    20,000.00 |
| 76149 | MUJICA DUPREY, YOLANDA | Pension/Retiree Claims | $              - |
| 76195 | PEREZ RAMOS, MYRNA | Public Employee Claims | $    18,000.00 |
| 76250 | PAGAN RUEMELE, MARILYN | Public Employee Claims | $          605.06 |
| 76292 | ROMERO SANCHEZ, AIXA M. | Public Employee Claims | $              - |
| 76294 | SANTIAGO SANTANA, JOSE A | Public Employee Claims | $              - |
| 76361 | MORALES LEHMAN, ANGEL M. | Public Employee Claims | $    19,800.00 |
| 76382 | VALLE VELEZ, MARIA I | Public Employee Claims | $    24,360.00 |
| 76569 | ALFONSO ALMODOVAR, JOSE | Public Employee Claims | $    24,000.00 |
| 76595 | CRUZ TORRES, WANDA | Public Employee Claims | $              - |
| 76654 | VEGA ROSARIO, NYDIA E. | Public Employee Claims | $    37,500.00 |
| 76705 | MARTINEZ GUZMAN, DELSEY | Pension/Retiree Claims | $              - |
| 76719 | CANDELARIA VEGA, OFELIA | Public Employee Claims | $    53,250.00 |
| 76754 | PLAZA PEREZ, JOSEITO | Public Employee Claims | $    65,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 76785 | SANTIAGO PACHECO, IVELISSE | Public Employee Claims | $    21,000.00 |
| 76841 | DELGADO ROSADO, GABRIEL A. | Pension/Retiree Claims | $    20,451.04 |
| 76855 | CASTRO COLON, XIOMARA | Pension/Retiree Claims | $    24,423.67 |
| 76955 | MORALES TIRADO, MARTA | Public Employee Claims | $    15,000.00 |
| 76985 | EMMANUE CRUZ SOTO, JOVANIE | Pension/Retiree Claims | $    27,618.12 |
| 76988 | GONZALEZ QUINONEZ, SAMUEL | Public Employee Claims | $              - |
| 76992 | FORNES MORALES, MARTA | Public Employee Claims | $          20.00 |
| 77151 | CONCEPCION VARGAS, CLARIBEL | Pension/Retiree Claims | $    13,768.04 |
| 77264 | RIVERA PACHECO, MARIA | Public Employee Claims | $              - |
| 77348 | CRUZ RAMOS, LUZ A. | Public Employee Claims | $    25,000.00 |
| 77387 | RODRIGUEZ GONZALEZ, MIRNA  M. | Public Employee Claims | $              - |
| 77559 | PAGAN RIVERA, MARY | Pension/Retiree Claims | $              - |
| 77647 | ROBLES CHAMORRO, CARMELO | Public Employee Claims | $              - |
| 77661 | COLON ORTIZ, GABRIELA  N. | Public Employee Claims | $              - |
| 78131 | MEDINA SANTIAGO, CARMEN | Pension/Retiree Claims | $    25,776.11 |
| 78192 | RAMOS, ISMAEL ORTIZ | Public Employee Claims | $    28,500.00 |
| 78201 | CRESPO, JAIME | Public Employee Claims | $      4,800.00 |
| 78334 | MOLINA ECHEVARRIA, CARMEN MARIA | Public Employee Claims | $    10,500.00 |
| 78386 | CRUZ VALENTIN, LOURDES | Pension/Retiree Claims | $              - |
| 78396 | BANDAS DELGADO, KAMIL  A | Pension/Retiree Claims | $              - |
| 78417 | GARCIA GARCIA, JOSE | Pension/Retiree Claims | $    28,519.18 |
| 78507 | RODRIGUEZ ORTIZ, MARILYN | Pension/Retiree Claims | $    44,033.63 |
| 78509 | SANTIAGO RIVERA, ALEX F. | Pension/Retiree Claims | $    29,534.83 |
| 78621 | ROSADO ROSADO, JORGE F | Pension/Retiree Claims | $              - |
| 78665 | RODRIGUEZ GONZALEZ, EMILIO | Public Employee Claims | $    21,700.00 |
| 78770 | LABOY GALARZA, JOSE | Public Employee Claims | $              - |
| 78796 | HERNANDEZ, RUBEN | Pension/Retiree Claims | $              - |
| 79004 | ARUZ BARBOSA, MINERVA | Public Employee Claims | $    57,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79024 | RUIZ ACEVEDO, ANA  I. | Public Employee Claims | $           - |
| 79043 | LASSALLE VELAZQUEZ, YOLANDA | Public Employee Claims | $           - |
| 79084 | SOTO RIVERA, IRMA | Public Employee Claims | $           - |
| 79194 | FERNANDEZ PEREZ , RUTH M. | Public Employee Claims | $           - |
| 79315 | FONT ORTIZ, JANET | Public Employee Claims | $    15,000.00 |
| 79318 | CUEVAS PEREZ, JESUS A | Public Employee Claims | $           - |
| 79350 | GONZÁLEZ GONZÁLEZ, GUILLERMINA | Public Employee Claims | $    20,000.00 |
| 79437 | RIVERA ARREAGA, AIDA NOEMI | Public Employee Claims | $    16,800.00 |
| 79490 | CORRALIZA RODRIGUEZ, CARMEN  L | Pension/Retiree Claims | $    46,885.90 |
| 79562 | JESURUN VAZQUEZ, WILFREDO | Public Employee Claims | $           - |
| 79563 | MARTINEZ MELENDEZ, ADELIS | Public Employee Claims | $    15,900.00 |
| 79576 | BORRERO MURIEL, WILMALIZ | Pension/Retiree Claims | $    24,801.05 |
| 79710 | SANTIAGO LOPEZ , ADA INES | Public Employee Claims | $    28,805.00 |
| 79796 | VARGAS ROSAS, AIDA | Public Employee Claims | $           - |
| 79862 | RIVERA BURGOS, GILBERTO  I | Public Employee Claims | $           - |
| 79865 | RAMOS RODRIGUEZ, JAIME L | Public Employee Claims | $           - |
| 79906 | VELILLA GARCIA, ANA G | Public Employee Claims | $    17,212.00 |
| 79923 | LAMOURT RODRIGUEZ, WILMARIE | Public Employee Claims | $    38,461.45 |
| 80105 | RIVERA GONZALEZ, YAHAIRA | Pension/Retiree Claims | $    36,433.81 |
| 80271 | DE LA PAZ CARDONA , VIVIANA | Pension/Retiree Claims | $    26,227.42 |
| 80274 | VELAZQUEZ VEGA, DEBBIE A. | Public Employee Claims | $           - |
| 80307 | LOPEZ CRUZ, ISRAEL | Pension/Retiree Claims | $    24,286.03 |
| 80337 | ORTIZ SANTOS, LAURA | Public Employee Claims | $     5,877.70 |
| 80354 | ROMERO RAMOS, ANGEL L | Public Employee Claims | $           - |
| 80393 | RIVERA SANTOS, CARMEN | Pension/Retiree Claims | $    19,494.13 |
| 80500 | GONEZ MALDONADO, ELSA IRIS | Public Employee Claims | $           - |
| 80697 | RODRIGUEZ FELICIANO, MILAGROS | Public Employee Claims | $           - |
| 80724 | PRATTS AYALA, NOEMI | Public Employee Claims | $    15,920.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 80975 | JACOBS LÓPEZ, YORK E. | Public Employee Claims | $    25,000.00 |
| 81132 | MERCADO SANCHEZ, ALICIA | Public Employee Claims | $         - |
| 81155 | RODRIGUEZ MALDONADO, FRANKIE | Public Employee Claims | $         - |
| 81158 | RIVERA GARCIA, MARGARITA | Pension/Retiree Claims | $    2,367.00 |
| 81179 | SANTIAGO GUZMAN, CARLOS RAFAEL | Pension/Retiree Claims | $    7,654.84 |
| 81361 | CASTRO QUINONES, NORMA A. | Public Employee Claims | $    50,000.00 |
| 81408 | ORTA DE LEON, ALEJANDRO | Pension/Retiree Claims | $    21,725.74 |
| 81464 | RAMOS RODRIGUEZ, ERICK | Public Employee Claims | $         - |
| 81465 | MEJIAS CEPERO, ROSA E. | Public Employee Claims | $    16,200.00 |
| 81566 | LABOY GALARZA, JOSE R | Public Employee Claims | $         - |
| 81739 | RODRIGUEZ VELAZQUEZ, CESAR A. | Public Employee Claims | $         - |
| 81748 | MEJIAS, ALEXANDER | Pension/Retiree Claims | $    13,318.12 |
| 81767 | ALFONSO ARROYO, MIRTA DAMARIS | Public Employee Claims | $         - |
| 81828 | COLON RODRIGUEZ, BETZAIDA | Public Employee Claims | $    10,888.95 |
| 81999 | RIVERA RODRIGUEZ, FELIX I | Public Employee Claims | $         - |
| 82031 | SANTIAGO LOPEZ, JOSE G. | Public Employee Claims | $    34,515.30 |
| 82167 | MARTINEZ-PEREZ, NORMA R | Public Employee Claims | $         - |
| 82197 | RIVERA VARELA, NELSON | Pension/Retiree Claims | $    45,445.06 |
| 82239 | REYES RODRIGUEZ, FRANK R | Public Employee Claims | $    15,000.00 |
| 82315 | LOPEZ RODRIGUEZ, AWILDA | Public Employee Claims | $         - |
| 82422 | RIVERA ROSARIO, HECTOR T. | Public Employee Claims | $    25,000.00 |
| 82478 | IRIZARRY MATOS, RAFAEL | Public Employee Claims | $    5,320.00 |
| 82502 | DEL ROSARIO MORALES, JANIS | Public Employee Claims | $    25,200.00 |
| 82524 | ARVELO DE JESUS, CARMEN | Public Employee Claims | $    9,360.00 |
| 82558 | RIVERA RAMIREZ, WALESKA MARIE | Pension/Retiree Claims | $    46,938.57 |
| 82590 | ARROYO-PANTOJAS, LUIS M. | Public Employee Claims | $    66,138.46 |
| 82616 | RIVERA MARTINEZ, EVELYN | Pension/Retiree Claims | $    11,739.16 |
| 82677 | CRUZ MARIA, BONILLA SANTIAGO | Public Employee Claims | $         - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82701 | DIAZ LUGOVINAS, MERARI C | Public Employee Claims | $ 20,000.00 |
| 82837 | MARTINEZ RIVERA, YOLANDA | Public Employee Claims | $ 17,400.00 |
| 82897 | FIGUEROA CARTAGE, ESTEBANIA | Public Employee Claims | $ - |
| 82939 | SILVA GONZÁLEZ, CARMEN P. | Public Employee Claims | $ 90,000.00 |
| 83077 | RIVERA MEDINA, SHEILA G. | Pension/Retiree Claims | $ 7,790.27 |
| 83088 | RODRIGUEZ CORNIER, SARA | Public Employee Claims | $ 18,000.00 |
| 83391 | RODRIGUEZ GUTIERREZ, EDDIE | Public Employee Claims | $ - |
| 83440 | CASIANO BUZANET, ISABEL | Public Employee Claims | $ - |
| 83511 | PEREZ MALDANADO, LUIS E | Public Employee Claims | $ - |
| 83541 | REYES BENITEZ, EDGRALY | Public Employee Claims | $ 37,900.00 |
| 83557 | GONZALEZ RODRIGUEZ, GEMA M. | Pension/Retiree Claims | $ 42,327.88 |
| 83612 | RODRIGUEZ PACHECO, MARY L. | Public Employee Claims | $ - |
| 83651 | NEGRON DIAZ, ARLYN | Public Employee Claims | $ 40,000.00 |
| 83762 | SANTIAGO DE JESUS, EDMARIELLY | Pension/Retiree Claims | $ 10,680.19 |
| 83830 | NAVEDO MIRANDA, NILSA | Pension/Retiree Claims | $ - |
| 83952 | GONZALEZ CINTRON, SONIA | Public Employee Claims | $ - |
| 83969 | BAEZ TOLLENS, LUIS A. | Pension/Retiree Claims | $ 30,830.29 |
| 84070 | VARGAS RIVERA, JOSE RAFAEL | Pension/Retiree Claims | $ 16,347.28 |
| 84226 | ROCHE COSME, SORLIN | Public Employee Claims | $ 31,750.00 |
| 84338 | ALERS SEGANA, JUDITH | Public Employee Claims | $ - |
| 84352 | REYES MATEO , ILIA A. | Public Employee Claims | $ - |
| 84512 | ORTIZ RAMOS, ISMAEL | Public Employee Claims | $ 660.96 |
| 84641 | BARTOLORECI PEREZ, LUISA IVETTE | Public Employee Claims | $ - |
| 84725 | ZAPATA VEGA, SARAH | Public Employee Claims | $ 15,000.00 |
| 84771 | RODRIGUEZ RIVERA, CARLOS | Pension/Retiree Claims | $ 24,532.49 |
| 84864 | RODRIGUEZ MERLO, CLARITZA | Public Employee Claims | $ - |
| 84874 | AVILES ROMAN, JOSE | Public Employee Claims | $ - |
| 84898 | PEREZ GALLEGO, OLGA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 84968 | ORTIZ LOPEZ, MARTA M | Public Employee Claims | $       13,500.00 |
| 84981 | FIGUEROA TORRES , EDNA IVETTE | Public Employee Claims | $              - |
| 84986 | AGOSTO ROSA, ANTHONY HOMY | Pension/Retiree Claims | $        7,937.98 |
| 84998 | GUZMAN, HAYDEE E. | Public Employee Claims | $       23,520.00 |
| 85075 | FIGUEROA BLANCO, MIGDA L. | Public Employee Claims | $       18,000.00 |
| 85079 | GALARAZ, JUAN R. | Public Employee Claims | $              - |
| 85219 | DROZ GUZMAN, MARILYN | Public Employee Claims | $              - |
| 85495 | GOTAY BORRERO, JULIO | Pension/Retiree Claims | $              - |
| 85605 | FIGUEROA RODRIGUEZ, JONATHAN | Pension/Retiree Claims | $       15,417.67 |
| 85606 | FABRE NIEVES, JUDITH | Pension/Retiree Claims | $              - |
| 85688 | MORALES DELGADO, LUZ ENID | Pension/Retiree Claims | $        3,464.28 |
| 85714 | CRUZ OSORIO, AMPARO | Pension/Retiree Claims | $              - |
| 85742 | MERCADO CORTES, RUTH | Public Employee Claims | $              - |
| 85750 | VEGA RODRIGUEZ, MARISOL | Pension/Retiree Claims | $              - |
| 85797 | JAUREGUI CASTRO, NORA | Public Employee Claims | $        6,480.00 |
| 85885 | VENTURA TROZZI, ERNESTO | Pension/Retiree Claims | $       29,257.85 |
| 85963 | RIVERA ARROYO, ROSA J. | Public Employee Claims | $              - |
| 85972 | CASTRO MANSUAL, NORKA N. | Public Employee Claims | $              - |
| 86010 | GUZMAN ORTIZ, NYDIA | Pension/Retiree Claims | $              - |
| 86026 | ALBINO LOPEZ, LILLIAM | Public Employee Claims | $       30,000.00 |
| 86055 | MILAGROS VELEZ, IRIS | Public Employee Claims | $       15,000.00 |
| 86197 | RIVERA TORRES, LOURDES M. | Pension/Retiree Claims | $       40,567.98 |
| 86222 | COLON MUNIZ, EDGAR | Pension/Retiree Claims | $       14,792.72 |
| 86270 | LEON RODRIGUEZ, NILSA  JUDITH | Public Employee Claims | $              - |
| 86288 | BAEZ BAEZ, AIDA E. | Public Employee Claims | $       15,600.00 |
| 86341 | SOCORRO RIVERA, CARMEN | Pension/Retiree Claims | $       13,318.12 |
| 86350 | RIVERA ROSARIO, HECTOR T. | Public Employee Claims | $       25,000.00 |
| 86470 | SANCHEZ DOMINGUEZ, CARMEN L | Pension/Retiree Claims | $           96.70 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86574 | ORTIZ RAMOS, ISMAEL | Public Employee Claims | $ 2,134.86 |
| 86580 | CARABALLO RODRIGUEZ, MIRTA | Public Employee Claims | $ - |
| 86598 | MARTINEZ RUIZ, JOSE  L. | Public Employee Claims | $ 1,300.00 |
| 86778 | RAMOS HERNANDEZ, CARMEN M. | Public Employee Claims | $ 30,000.00 |
| 86780 | ESMURIA JESUS, MARIA E E | Public Employee Claims | $ - |
| 86936 | DELGADO OJEDA, ELIUD OMAR | Pension/Retiree Claims | $ 7,937.98 |
| 86941 | BAILEY SUAREZ , WENDELL | Public Employee Claims | $ 30,000.00 |
| 86947 | LEBRON MATIAS, DAMARIS E. | Public Employee Claims | $ 202,704.00 |
| 86982 | CARDONA SANTANA, GLENDALIZ | Public Employee Claims | $ 3,762.69 |
| 87003 | BARTOLOMEY VELEZ, IRMA R. | Public Employee Claims | $ 17,000.00 |
| 87121 | NIEVES CRUZ, MAYRA S | Pension/Retiree Claims | $ 18,352.67 |
| 87286 | SANTANA NEVAREZ, MARILYN | Pension/Retiree Claims | $ 47,780.32 |
| 87375 | RIVERA ROSARIO, HECTOR T | Public Employee Claims | $ 25,000.00 |
| 87418 | MERCADO RIVERA, ISAAC | Public Employee Claims | $ 15,000.00 |
| 87435 | DIONISIO RIVERA, CYNTHIA EVELYN | Public Employee Claims | $ 50,059.33 |
| 87554 | PAGAN ACOSTA, ANGELA | Public Employee Claims | $ - |
| 87578 | MELENDEZ ACEVEDO, ELENA | Public Employee Claims | $ - |
| 87695 | RIVERA TIRADO, ROSAURA | Pension/Retiree Claims | $ 39,774.34 |
| 87710 | REYES O'NEILL, ANGEL RAFAEL | Pension/Retiree Claims | $ 7,432.21 |
| 87837 | RIVERA MILLAN, NANCY | Public Employee Claims | $ 23,300.00 |
| 87848 | DIAZ CRUZ, WANDA I. | Pension/Retiree Claims | $ 41,329.23 |
| 87967 | AVILES ESTRADA, MYRIAM LISBELL | Public Employee Claims | $ 16,200.00 |
| 87985 | ROSADO LOPEZ, WILFREDO | Pension/Retiree Claims | $ 16,935.84 |
| 87997 | CRISPIN TORRES, CHARISSA | Pension/Retiree Claims | $ 49,400.47 |
| 88086 | RAMOS CANDELARIO, ADA | Public Employee Claims | $ 16,000.00 |
| 88190 | RAMIREZ HERNANDEZ, ADOLFO | Public Employee Claims | $ 40,000.00 |
| 88210 | FIGUEROA PEREZ, ANABEL | Pension/Retiree Claims | $ 37,577.95 |
| 88216 | FERREIRA LOPEZ, NANCY | Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 88224 | MONTALVO SANTIAGO, JOSE G. | Public Employee Claims | $ - |
| 88276 | BERENGUER TORRES, AUREA E. | Public Employee Claims | $ - |
| 88287 | RODRIGUEZ PACHECO, GILBERTO | Public Employee Claims | $ - |
| 88311 | CORDERO MATOS, SONIA | Public Employee Claims | $ 45,000.00 |
| 88446 | CASIANO ORTIZ, NILDA | Public Employee Claims | $ - |
| 88863 | ESCALERA FELICIANO, HILDA E. | Public Employee Claims | $ 9,900.00 |
| 88913 | VARELA GONZALEZ, JESUS  A. | Pension/Retiree Claims | $ 8,421.63 |
| 88930 | MALDONADO CUBI, GERALDO | Public Employee Claims | $ 18,000.00 |
| 88969 | ANGLADA ZAMBRANA, JESUS J | Public Employee Claims | $ 900.00 |
| 88972 | LEON COLON , ALBERTO | Public Employee Claims | $ - |
| 89074 | GONZALEZ, ROBERTO | Public Employee Claims | $ - |
| 89110 | ABREU PELLOT, ROSA E | Public Employee Claims | $ 16,800.00 |
| 89270 | ROSARIO MALDONADO, ELLEN J. | Public Employee Claims | $ 30,000.00 |
| 89313 | MERCADO ORTIZ, WANDAMARIS | Public Employee Claims | $ - |
| 89364 | DIANA GONZALEZ, VICTOR | Public Employee Claims | $ - |
| 89545 | IRIZARRY HERNANDEZ, LYDIA E. | Public Employee Claims | $ - |
| 89573 | CRUZ RAMOS, GUILLERMO LUIS | Public Employee Claims | $ - |
| 89587 | TORRES TORRES, GLORY ANN | Public Employee Claims | $ 27,000.00 |
| 89645 | TORRES FELICIANO, IRMA | Pension/Retiree Claims | $ 12,219.35 |
| 89991 | RODRIGUEZ ROSALES, PETRA | Pension/Retiree Claims | $ 39,969.71 |
| 90014 | RIVERA ROSARIO, HECTOR T | Public Employee Claims | $ 25,000.00 |
| 90201 | MONTALVO SANTIAGO, JOSE G | Public Employee Claims | $ - |
| 90223 | ROBLEDO LEON, MILAGROS | Public Employee Claims | $ 14,800.00 |
| 90316 | LEON COLON, ALBERTO | Public Employee Claims | $ - |
| 90328 | ACOSTA LUCIANO, EVELYN | Public Employee Claims | $ 18,000.00 |
| 90375 | BENERO NATAL, MYRNA S | Public Employee Claims | $ 75,000.00 |
| 90459 | MUNOZ GONZALEZ, ELIAZER | Public Employee Claims | $ - |
| 90466 | MONTALVO SANTIAGO, JOSE G | Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 90601 | CRUZ DE CASIANO, SERAFINA | Public Employee Claims | $ - |
| 90666 | CRUZ VARGAS, MADELYN | Public Employee Claims | $ - |
| 90730 | RODRIGUEZ CINTRON, EVA | Public Employee Claims | $ 20,000.00 |
| 90745 | GONZALEZ GONZALEZ, JENNY | Public Employee Claims | $ 15,600.00 |
| 90831 | GONZALEZ RODRIGUEZ, RAMON A | Public Employee Claims | $ - |
| 90840 | ORTIZ BURGOS, JESSICA | Pension/Retiree Claims | $ 42.47 |
| 90852 | MORALES COLON, ELSIEVETTE | Public Employee Claims | $ 20,000.00 |
| 90971 | MARTINEZ FELICIANO, FELICITA | Public Employee Claims | $ - |
| 91143 | PAGAN, JUAN ROSARIO | Public Employee Claims | $ - |
| 91224 | ALVARADO HERNANDEZ, CARMEN J. | Public Employee Claims | $ 90,000.00 |
| 91240 | GUZMAN CINTRON, EDUARDO | Public Employee Claims | $ 21,012.00 |
| 91289 | SANTIAGO MARRERO, CARMEN S. | Public Employee Claims | $ 16,182.00 |
| 91329 | CRUZ VARGAS, MADELYN | Public Employee Claims | $ - |
| 91333 | ARUZ BARBOSA, BELEN | Public Employee Claims | $ 45,000.00 |
| 91361 | GONZALEZ CORDERO, MARISOL | Public Employee Claims | $ - |
| 91370 | RIVERA PEREZ, RAQUEL | Public Employee Claims | $ - |
| 91380 | RODRIGUEZ TORO, JORGE | Public Employee Claims | $ 4,500.00 |
| 91384 | SOTO MORALES, JUAN A | Public Employee Claims | $ 25,000.00 |
| 91460 | COLON LEON, CARLA M. | Pension/Retiree Claims | $ 17,067.00 |
| 91894 | ADAMES MERCADO, ALICIA | Public Employee Claims | $ 10,000.00 |
| 92014 | RUIZ MARTINEZ, JOEL  R | Public Employee Claims | $ 24,000.00 |
| 92015 | MATEO SANTIAGO, JUANA | Pension/Retiree Claims | $ - |
| 92027 | GOLDEROS VEGA, ALFONSO | Public Employee Claims | $ 12,500.00 |
| 92126 | GARCIA CARLO, YOLANDA | Public Employee Claims | $ 16,800.00 |
| 92139 | OSORIO CEPEDA, MARIBEL | Public Employee Claims | $ 30,000.00 |
| 92146 | CINTRON SERRANO, ANA | Public Employee Claims | $ 79,200.00 |
| 92209 | MANSO CEPEDA, WANDA L. | Public Employee Claims | $ 30,000.00 |
| 92239 | CALDERON LANZO, NAYDA | Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 92286 | MENDEZ RODRIGUEZ, MARIA  E | Pension/Retiree Claims | $ 38,874.70 |
| 92379 | CALCADOR RIVERA, NILFA I. | Public Employee Claims | $ 30,000.00 |
| 92478 | LABOY VELAZQUEZ, JANNETTE | Public Employee Claims | $ 40,000.00 |
| 92635 | BABILONIA BABILONI, JESUS A. | Pension/Retiree Claims | $ 49,657.51 |
| 92648 | TORRES RAMIREZ, TEODORO | Public Employee Claims | $ - |
| 92709 | RAMIREZ DOMINGUEZ, MELISSA | Public Employee Claims | $ 5,452.00 |
| 92784 | ORTIZ DESSUS, ALTAGRACIA | Public Employee Claims | $ 3,400.00 |
| 92854 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $ - |
| 92908 | VEGA GONZALEZ, WALESKA | Public Employee Claims | $ - |
| 93012 | RODRIGUEZ LOPEZ , LOIDA | Public Employee Claims | $ - |
| 93013 | DIAZ GOMEZ, PRISCILLA | Public Employee Claims | $ 20,000.00 |
| 93090 | LINARES ROSARIO, VILMARI | Pension/Retiree Claims | $ 21,060.63 |
| 93596 | ROSADO MARTINEZ, CARMEN L | Public Employee Claims | $ 18,000.00 |
| 93603 | AVENAUT LEVANTE, ROSABEL | Public Employee Claims | $ 27,000.00 |
| 93899 | SERRANO SERRANO, IRMA I | Public Employee Claims | $ - |
| 93946 | VILLAMIL PORRATA, MARISABEL | Public Employee Claims | $ 16,800.00 |
| 94006 | ALBIZO BARBOSA, MARTHA E | Public Employee Claims | $ - |
| 94127 | CINTRON CINTRON, ARNALDO LUIS | Public Employee Claims | $ - |
| 94197 | GONZALEZ SANCHEZ, GILBERTO | Public Employee Claims | $ 10,200.00 |
| 94354 | AVILA SANTOS, LUIS | Pension/Retiree Claims | $ 32,653.14 |
| 94362 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $ - |
| 94484 | MERCADO DURAN, ANGY LUZ | Public Employee Claims | $ 18,800.00 |
| 94486 | LEBRON ROSA, ISABEL | Pension/Retiree Claims | $ 13,693.11 |
| 94548 | AQUIRRE RIVERA, ZENAIDA | Public Employee Claims | $ - |
| 94624 | ACOSTA SANTIAGO, CLARA TERESA | Public Employee Claims | $ - |
| 94695 | JUSINO NIEVES, MISNEL | Pension/Retiree Claims | $ 7,937.98 |
| 94722 | ROSARIO DIAZ, MIGUEL A. | Public Employee Claims | $ 25,725.00 |
| 94732 | MORALES LEHMAN, ANGEL M. | Public Employee Claims | $ 19,800.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 94768 | MUNIZ GONZALEZ, HAYDEE | Pension/Retiree Claims | $           - |
| 94889 | CASTRO MANGUAL, NORKA N. | Public Employee Claims | $           - |
| 94941 | FRAGOSO GONZALEZ, ARMANDO | Public Employee Claims | $      25,000.00 |
| 95038 | ROSARIO, ENEIDA | Pension/Retiree Claims | $      26,858.03 |
| 95132 | LOPEZ GOYCO, EVELYN | Public Employee Claims | $           - |
| 95271 | TORRES BORGES, AIDYL | Public Employee Claims | $      53,440.00 |
| 95434 | MORALES LEHMAN, ANGEL M | Public Employee Claims | $      19,800.00 |
| 95529 | LUZ DELGADO, AIDA | Public Employee Claims | $      20,000.00 |
| 95570 | LUCIANO TORRES, JOSE | Public Employee Claims | $           - |
| 95720 | PABON RODRIGUEZ, MAX E. | Public Employee Claims | $      50,000.00 |
| 95758 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $           - |
| 95812 | ALVAREZ HERNANDEZ, JOSE M. | Public Employee Claims | $       6,000.00 |
| 95887 | SANTOS REYES , SYLVIA | Public Employee Claims | $           - |
| 95985 | LA TORRE SANTIAGO, DAILY | Public Employee Claims | $           - |
| 95999 | LA TORRE SANTIAGO, DAILY | Public Employee Claims | $           - |
| 96039 | CASIANO COLON, LUIS ALBERTO | Public Employee Claims | $           - |
| 96066 | MANUEL RODRIGUEZ, CARLOS | Public Employee Claims | $      10,800.00 |
| 96210 | LABARCA CRUZ, ANNETTE  SHARON | Pension/Retiree Claims | $      21,205.87 |
| 96274 | MORALES DE LEON, DAMARIS | Pension/Retiree Claims | $      31,239.46 |
| 96292 | ESPINOSA CRUZ, MARIA GUNITA | Public Employee Claims | $           - |
| 96298 | CRUZ MOLINA, CARMEN M | Pension/Retiree Claims | $      48,721.59 |
| 96362 | RODRIGUEZ RANGEL, LUIS ANTONIO | Public Employee Claims | $           - |
| 96471 | MALDONADO GALLEGO, IRENE | Public Employee Claims | $           - |
| 96530 | AGUIRRE ORTIZ, LUIS E. | Public Employee Claims | $           - |
| 96587 | CAMARENO CANCEL, ANGEL LUIS | Pension/Retiree Claims | $      27,069.21 |
| 96717 | DELGADO MONTALVO, CHERYL | Pension/Retiree Claims | $      24,018.34 |
| 96874 | ALVARADO COLLAZO, MARIA D | Public Employee Claims | $      39,408.00 |
| 97082 | MADERA CARABALLO, AWILDA | Public Employee Claims | $           - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 97171 | BAEZ BAEZ, CARMEN | Public Employee Claims | $      - |
| 97488 | MANGUAL ORTIZ , NESTOR  E. | Public Employee Claims | $      - |
| 97492 | LA TOME SANTIAGO, DAISY | Public Employee Claims | $      - |
| 97508 | MIRANDA MIRANDA, LUZ T | Public Employee Claims | $      288.00 |
| 97635 | SERRANO CRUZ, RAFAEL | Public Employee Claims | $      22,200.00 |
| 97761 | FIGUEROA ONGAY, VIRGINIA | Public Employee Claims | $      20,000.00 |
| 97775 | MALDONADO FERNANDEZ, RAYDA T. | Public Employee Claims | $      - |
| 97811 | IVONNE D. GRAHAM URDAZ IN REP. OF JOSE XAVIER RODRIGUEZ GRAHAM | Public Employee Claims | $      150,000.00 |
| 97841 | MANGUAL ROSARIO, MARIA INES | Public Employee Claims | $      - |
| 97899 | LEDRO MARIQUEZ, GLORIA  L. | Pension/Retiree Claims | $      - |
| 98103 | LOZADA LOPEZ, MARIELBA | Public Employee Claims | $      - |
| 98146 | SANTIAGO ORTIZ, MARIA | Public Employee Claims | $      - |
| 98155 | AGOSTO SANJURJO, JOSE LUIS | Public Employee Claims | $      - |
| 98301 | ARROYO ROSADO, MAGDA M | Public Employee Claims | $      17,136.00 |
| 98303 | MALDONADO PLAZA, JOSE M. | Pension/Retiree Claims | $      - |
| 98321 | CASTRO SEGANA, LOURDES M | Public Employee Claims | $      - |
| 98358 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $      - |
| 98722 | PEREZ ALDEA, GLADYS E | Public Employee Claims | $      - |
| 98830 | LOPEZ GINORIO, IVAN | Public Employee Claims | $      - |
| 99000 | VILLARREAL CRUZ, CARMEN I | Public Employee Claims | $      - |
| 99022 | RODRIGUEZ MARTINEZ, NORMA I | Public Employee Claims | $      - |
| 99093 | AGUEDA RIOS, FERNANDO | Public Employee Claims | $      150,000.00 |
| 99123 | LOPEZ RUIZ, MARILYN | Public Employee Claims | $      - |
| 99128 | MALDONADO RODRIGUEZ, MARIA J | Public Employee Claims | $      - |
| 99167 | ROSARIO DIAZ, MIGUEL A. | Pension/Retiree Claims | $      48,112.75 |
| 99190 | SIERRA LOPEZ, LOURDES | Public Employee Claims | $      54,698.20 |
| 99196 | SOTO PAGAN, LYDIA  E. | Pension/Retiree Claims | $      49,494.38 |
| 99205 | RIVERA TIRADO, ROSAURA | Public Employee Claims | $      72,240.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 99273 | ALVARADO CRUZ,  ALEXANDER | Public Employee Claims | $          - |
| 99301 | RIVERA TIRADO, WILLIAM | Public Employee Claims | $   41,040.00 |
| 99425 | CRUZ, JOSE F. | Public Employee Claims | $   60,000.00 |
| 99517 | TORRES RODRIGUEZ, MELISSA | Pension/Retiree Claims | $   20,338.09 |
| 99670 | RODRIGUEZ NAZARIO, MARIA M. | Public Employee Claims | $          - |
| 99816 | MELENDEZ RODRIQUEZ, ELLIOT | Public Employee Claims | $          - |
| 99915 | MUNIZ AROCHO, JENNIE A. | Public Employee Claims | $   15,000.00 |
| 99982 | RODRIGUEZ ALVARADO, GILBERTO | Public Employee Claims | $    6,120.00 |
| 100064 | REYES RODRIGUEZ, MARIELY | Public Employee Claims | $          - |
| 100236 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | Public Employee Claims | $          - |
| 100238 | RIVERA BEAUCHAMP, MARIA C | Pension/Retiree Claims | $          - |
| 100328 | ORTIZ RAMOS, DANILSA | Pension/Retiree Claims | $          - |
| 100382 | ALVARADO TAPIA, MIGUEL A | Public Employee Claims | $          - |
| 100416 | GONZALEZ FIGUEROA, ANGEL R. | Pension/Retiree Claims | $   25,496.11 |
| 100434 | MUNOZ RODRIGUEZ, IDRAHIM | Public Employee Claims | $   10,000.00 |
| 100464 | ORTIZ GONZALEZ, ANA  I. | Public Employee Claims | $   20,000.00 |
| 100571 | MALDONADO SAMO, CARMEN A. | Public Employee Claims | $          - |
| 100575 | RODRIGUEZ TORRES, FLOR M. | Pension/Retiree Claims | $   21,515.39 |
| 100757 | RIVERA ANDINO, CARMEN  M. | Pension/Retiree Claims | $          - |
| 100791 | SERRANO MUNIZ, CRUZ EVELYN | Public Employee Claims | $   19,000.00 |
| 100870 | MCCOY JORDAN , LOYD  R. | Public Employee Claims | $   12,000.00 |
| 100890 | ORTIZ COLON, CRUZ MARIA | Public Employee Claims | $          - |
| 100929 | MORALES NIEVES, JESSICA | Public Employee Claims | $    6,000.00 |
| 100940 | CARRUSQUILLO GONZALEZ, LUIS A | Pension/Retiree Claims | $          - |
| 101021 | ALFONSO DELGADO, VERONICA | Public Employee Claims | $          - |
| 101028 | LEBRON MORALES, ELBA | Public Employee Claims | $          - |
| 101048 | REYES ROMERO, MIGUEL | Public Employee Claims | $          - |
| 101064 | FUENTES-RIVERA, ZULMA | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 101066 | RODRIGUEZ MEDINA, ESTIFANIO | Public Employee Claims | $       8,624.00 |
| 101197 | COLLAZO SANTIAGO, MARIA L. | Public Employee Claims | $              - |
| 101306 | ROBLEDO RIVERA, SYLVIA | Public Employee Claims | $     25,000.00 |
| 101392 | NAZARIO GARCIA, ARTURO | Public Employee Claims | $     40,000.00 |
| 101741 | RAMOS RIVERA, ZOBEIDA E. | Public Employee Claims | $     22,200.00 |
| 101776 | GONZALES ROSADO, MANUEL | Public Employee Claims | $              - |
| 101911 | RIERA GONZALEZ, MARISOL | Public Employee Claims | $     30,000.00 |
| 101928 | OLIVIERI, CARMEN M. | Public Employee Claims | $     10,000.00 |
| 102158 | ROLDAN QUINONES, LYDIA  M. | Public Employee Claims | $     34,500.00 |
| 102254 | RODRIGUEZ VELAZQUEZ, CESAR A | Public Employee Claims | $              - |
| 102367 | GONZALEZ RAMOS, MARIA TERESA | Pension/Retiree Claims | $              - |
| 102450 | TORRES FIGUEROA, YOLANDA | Public Employee Claims | $       3,150.00 |
| 102553 | RUIZ MENDOZA, BENJAMIN | Pension/Retiree Claims | $          146.31 |
| 102845 | SOTO ORTIZ, LESLIE | Pension/Retiree Claims | $     28,000.00 |
| 102868 | BERRIOS RIVERA, NOEL | Public Employee Claims | $              - |
| 102916 | RODRIGUEZ SANTIAGO, JOSE R | Public Employee Claims | $              - |
| 102935 | VELEZ ROSADO, BENITO | Public Employee Claims | $       7,020.00 |
| 102947 | RODRIGUEZ PONS, HIGINIA  A. | Public Employee Claims | $              - |
| 102963 | VAZQUEZ MUNIZ, ANA ISABEL | Public Employee Claims | $              - |
| 103044 | RIVERA CANDELANO, EMILIE | Public Employee Claims | $              - |
| 103164 | DE JESUS ROSA, RAUL | Public Employee Claims | $              - |
| 103407 | PRIETO COLON, YANIRA | Pension/Retiree Claims | $     21,771.79 |
| 103493 | RIVERA PEREZ, JENNIFER | Pension/Retiree Claims | $       6,999.40 |
| 103573 | DE JESUS MORALES, AIDA M. | Public Employee Claims | $     30,000.00 |
| 103849 | FIGUEROA ALBINO, ENRIQUE | Public Employee Claims | $       8,400.00 |
| 103894 | MATOS GARCED, LUIS M. | Public Employee Claims | $     16,000.00 |
| 104023 | AVILES LOPEZ, NORMA I. | Public Employee Claims | $              - |
| 104057 | AYALA CRUZ, JOSE RAFAEL | Public Employee Claims | $              - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 104068 | RIVERA TORRES, SIMON PEDRO | Public Employee Claims | $ 14,945.00 |
| 104104 | MORALES ROBLES, EVELYN | Pension/Retiree Claims | $ 39,184.06 |
| 104134 | PEREZ APONTE, MICHELLE  N. | Pension/Retiree Claims | $ 30,995.70 |
| 104183 | RODRIGUEZ RODRIGUEZ, MARIBEL | Pension/Retiree Claims | $ 26,904.30 |
| 104246 | VAQUER OCASIO, LUIS   ROBERTO | Pension/Retiree Claims | $ 13,912.56 |
| 104266 | VELEZ ROSADO, BENITO | Public Employee Claims | $ 7,020.00 |
| 104293 | TORRES SAEZ, LUIS RAFAEL | Pension/Retiree Claims | $ 39,168.78 |
| 104328 | HUERTAS GONZALEZ, GABRIEL | Pension/Retiree Claims | $ 45,984.14 |
| 104364 | RAMOS CEBALLOS, YAMIXA | Pension/Retiree Claims | $ 20,698.60 |
| 104412 | AVILES, MIGDALIA BAERGA | Public Employee Claims | $ - |
| 104432 | RIVERA NATER, ISRAEL | Public Employee Claims | $ 60,000.00 |
| 104550 | FLORES MULERO, NAILIM E. | Public Employee Claims | $ 30,000.00 |
| 104565 | RODRIGUEZ ALBINO, JINETTE | Public Employee Claims | $ 17,952.00 |
| 104594 | NEGRON ESTRADA, WANDA | Public Employee Claims | $ 453,600.00 |
| 104713 | VELAZQUEZ RODRIGUEZ, CARLOS | Public Employee Claims | $ 3,120.00 |
| 104715 | COLON RIVERIA, MARIA A. | Pension/Retiree Claims | $ 19,523.04 |
| 104829 | DIAZ REYES, LUISA M | Public Employee Claims | $ 80,000.00 |
| 104882 | SANABRIA IRIZARRY, MILAGROS | Pension/Retiree Claims | $ - |
| 104928 | CORDOVA VELAZCO, ZELIDE H. | Public Employee Claims | $ 7,000.00 |
| 104937 | ESTRADA GARCIA, MYRNA | Public Employee Claims | $ 19,200.00 |
| 104992 | COLLAZO RODRIGUEZ, JAIME R. | Public Employee Claims | $ - |
| 105028 | GREGORIO ANDUJAR, MENA | Public Employee Claims | $ - |
| 105085 | PAGAN SALLES, ASTRID | Public Employee Claims | $ - |
| 105237 | ESTRADA GARCIA, MYRNA | Public Employee Claims | $ 15,840.00 |
| 105278 | RIVERA CORTES, RAMONA | Public Employee Claims | $ - |
| 105311 | SANTIAGO FLORES, MARIA M | Public Employee Claims | $ - |
| 105348 | OJEDA HERNANDEZ, ADELAIDA | Public Employee Claims | $ 17,000.00 |
| 105389 | MUNOZ PAGAN, ARLEEN | Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 105565 | DENIS DIAZ, ANA IRIS | Public Employee Claims | $ - |
| 105568 | ROMAN LOPEZ, MARCELINO | Public Employee Claims | $ - |
| 105776 | RIVERA TORRES, JOSUE D. | Public Employee Claims | $ - |
| 105815 | VIERA CARDONA, AURA E. | Public Employee Claims | $ 30,000.00 |
| 105891 | RIVERA LOPEZ, MARYEL | Pension/Retiree Claims | $ 31,767.61 |
| 105961 | ROBLEDO RIVERA, SYLVIA | Public Employee Claims | $ 70,000.00 |
| 106019 | DIAZ REYES, LUISIA M. | Public Employee Claims | $ 30,000.00 |
| 106149 | ORTIZ ROEPER, ANNA | Pension/Retiree Claims | $ 39,072.88 |
| 106201 | NIEVES LOPEZ, ANTONIA | Pension/Retiree Claims | $ - |
| 106215 | RIVERA AQUINO, JAVIER | Public Employee Claims | $ 48,557.55 |
| 106353 | ROSARIO MEDINA, ALBERTO | Public Employee Claims | $ 55,872.00 |
| 106480 | COSME THILLET, MARIA J | Public Employee Claims | $ 30,000.00 |
| 106494 | ARVELO MORALES, WANDA I. | Public Employee Claims | $ 19,200.00 |
| 106545 | ASENCIO DE TROCHE, CYNTHIA | Public Employee Claims | $ - |
| 106702 | AGOSTINI SANCHEZ, CORNELIA | Public Employee Claims | $ 20,000.00 |
| 106720 | RIVERA TIRADO, WILLIAM | Pension/Retiree Claims | $ 22,227.12 |
| 106778 | DIAZ RODRIGUEZ, MARITZA | Pension/Retiree Claims | $ 10,642.73 |
| 106841 | RAMOS RAMOS, CARMEN B. | Pension/Retiree Claims | $ 31,274.56 |
| 106843 | BERRIOS RODRIGUEZ, RUTH  D. | Public Employee Claims | $ - |
| 106909 | SANCHEZ TOLEDO, ENEIDA | Public Employee Claims | $ - |
| 106962 | PUENTE MARTINEZ, JANICE | Public Employee Claims | $ - |
| 106975 | MALDONADO RUSSE, CARMEN M | Pension/Retiree Claims | $ 160,000.00 |
| 107343 | LEON MARTINEZ, MERILIA | Public Employee Claims | $ - |
| 107529 | ALVARADO HERNANDEZ, CARMEN J. | Public Employee Claims | $ 90,000.00 |
| 107603 | SANTIAGO RIVERA, AURORA | Public Employee Claims | $ - |
| 107665 | LABOY GALARZA, JOSE RAMON | Public Employee Claims | $ - |
| 107710 | RODRIGUEZ ALBARRAN, CARMEN IRIS | Public Employee Claims | $ 6,000.00 |
| 107715 | RODRIGUEZ QUESADA, MARIANA | Pension/Retiree Claims | $ 47,279.03 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 107727 | BARNECET DUVIVIER, ANGELA MARGARITA | Public Employee Claims | $ - |
| 108069 | CONCEPCION FELICIANO, ANIBAL | Public Employee Claims | $ 158,400.00 |
| 108093 | SANTIAGO BAEZ, HIRAM | Pension/Retiree Claims | $ - |
| 108106 | IRIZARRY CEDENO, CARLOS | Public Employee Claims | $ - |
| 108138 | LABOY GALARZA, JOSE RAMON | Public Employee Claims | $ - |
| 108237 | LABOY GALARZA, JOSE RAMON | Public Employee Claims | $ - |
| 108271 | MARRERO MARRERO, JOSE ANTONIO | Public Employee Claims | $ - |
| 108423 | CRUZ SOJO, LUIS | Pension/Retiree Claims | $ 31,717.47 |
| 108460 | FIGUEROA PADUA, HECTOR L | Public Employee Claims | $ 51,080.00 |
| 108482 | CRUZ MEJIAS, MANUEL | Public Employee Claims | $ 50,000.00 |
| 108510 | SANTOS ROSADO, ISMAEL | Public Employee Claims | $ 8,479.42 |
| 108566 | RIERA GONZALEZ, MARISOL | Public Employee Claims | $ 56,000.00 |
| 108583 | RIVERA ELVIRA, ITSALIA | Public Employee Claims | $ - |
| 108605 | LASANTA RESTO, EMILIA | Public Employee Claims | $ 60,000.00 |
| 108612 | CARABALLO RODRIGUEZ, MIRTA | Public Employee Claims | $ - |
| 108626 | RIVERA, IRISBELLY FELICIANO | Public Employee Claims | $ - |
| 108683 | CRUZ NEGRON, DAMIAN L. | Pension/Retiree Claims | $ 87,000.00 |
| 108810 | ORTIZ CABRERA, MARCO A. | Pension/Retiree Claims | $ 39,368.98 |
| 108818 | BURGOS VELAZQUEZ, FELICITA | Public Employee Claims | $ 28,000.00 |
| 108827 | GARCIA PINEDA, MARTHA E | Public Employee Claims | $ - |
| 108894 | QUINONES RIVERA, LUISA I. | Public Employee Claims | $ - |
| 108905 | FENEQUL RUIZ, CARMEN MILAGROS | Public Employee Claims | $ - |
| 108926 | MEDINA GARCIA, CARLOS J | Pension/Retiree Claims | $ - |
| 108959 | ORTIZ RODRIGUEZ, ANGEL M | Pension/Retiree Claims | $ - |
| 108997 | RODENA RODRIGUEZ, WANDA | Pension/Retiree Claims | $ 7,882.46 |
| 109026 | NEGRON ZAYAS, WILFREDO | Public Employee Claims | $ - |
| 109130 | MENDEZ HERNANDEZ, JENNY | Public Employee Claims | $ 36,000.00 |
| 109167 | CABRERA CABAN, JOSE ANIBAL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 109269 | ROCA  CARILLO, EDUARDO | Public Employee Claims | $       30,000.00 |
| 109306 | LABOY VELAZQUEZ, IVETTE | Public Employee Claims | $       20,000.00 |
| 109331 | ROCA CARRILLO, EVELYN | Public Employee Claims | $       30,000.00 |
| 109408 | ORTIZ TORO, EDWIN R. | Public Employee Claims | $             - |
| 109466 | MORALES MORALES, RAMONA | Public Employee Claims | $             - |
| 109550 | QUILES ROSARIO,  YANOLIES | Pension/Retiree Claims | $       31,540.40 |
| 109627 | CALDERON , MIRIAN C CLEMENTE | Public Employee Claims | $             - |
| 109634 | CASTRO MANGUAL, NORKA N. | Public Employee Claims | $             - |
| 109767 | RIOS ARROYO, MARIA VICTORIA | Public Employee Claims | $       17,400.00 |
| 109970 | RODRIGUEZ MUNOZ, MARIA D. | Public Employee Claims | $             - |
| 110036 | ALGARIN ARROYO , AIDA  LUZ | Public Employee Claims | $       10,000.00 |
| 110061 | LUGO OLIVERA, MARIA L | Public Employee Claims | $             - |
| 110113 | LARS OLMEDA, CARMEN MARIA | Public Employee Claims | $             - |
| 110202 | GARCIA RIVERA, TOMAS JAVIER | Public Employee Claims | $       18,000.00 |
| 110240 | LABOY GALARZA, JOSE RAMON | Public Employee Claims | $             - |
| 110246 | SOTO LOPEZ, NANCY | Public Employee Claims | $             - |
| 110348 | ROCHE TORRES , EDGARDO | Public Employee Claims | $       30,000.00 |
| 110399 | GOMEZ PEREZ, LUIS A | Pension/Retiree Claims | $             - |
| 110593 | RUDY LOPEZ MARTINEZ,(DECEASED) | Public Employee Claims | $             - |
| 110640 | MORALES GONZALEZ, LORIMAR | Public Employee Claims | $       25,000.00 |
| 110662 | CASASNOVAS CUEVAS, LUZ N | Public Employee Claims | $        7,500.00 |
| 110884 | BONILLA PINEDA, FELICITA L. | Public Employee Claims | $       51,750.00 |
| 110958 | ORTIZ ORTIZ, ROBERTO | Pension/Retiree Claims | $       12,483.11 |
| 111133 | RIERA GONZALEZ, MARISOL | Public Employee Claims | $       50,000.00 |
| 111223 | AGOSTO AMEZQUITA, NEREIDA | Public Employee Claims | $       60,000.00 |
| 111308 | LAI ZAYAS, YANIRA E | Public Employee Claims | $       42,075.00 |
| 111309 | MARTINEZ COLON, INES J. | Pension/Retiree Claims | $       44,191.91 |
| 111315 | GERENA VARGAS, BETZAIDA | Public Employee Claims | $             - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 111355 | BORRERO IBARRONDO, LINDALIZ | Public Employee Claims | $ 40,000.00 |
| 111682 | GONZALEZ RIVERA, ROSA E. | Public Employee Claims | $ 18,000.00 |
| 111817 | MARRERO BRACERO  , IVETTE M | Pension/Retiree Claims | $ - |
| 111983 | RIVERA SUAREZ, JASIEL | Public Employee Claims | $ - |
| 112043 | CORREA VELEZ, IRMA  J. | Public Employee Claims | $ 30,000.00 |
| 112049 | HERNANDEZ TORRES, SOCORRO | Public Employee Claims | $ 50,000.00 |
| 112110 | CRUZ CRUZ, YOLANDA | Public Employee Claims | $ 35,000.00 |
| 112114 | LLANES SANTOS, JUAN | Public Employee Claims | $ - |
| 112308 | FIGUEROA BYRON, WANDA IVETTE | Public Employee Claims | $ 20,000.00 |
| 112394 | LOPEZ MALDONADO, ANA | Public Employee Claims | $ - |
| 112585 | DONATIU BERRIOS, RICARDO | Public Employee Claims | $ 19,200.00 |
| 112598 | CRUZ SANTIAGO, MARIA ENID | Public Employee Claims | $ 17,400.00 |
| 112795 | BORRERO ORTIZ, VILMA  I. | Pension/Retiree Claims | $ 10,034.14 |
| 112962 | LABOY COLON, LUIS DOEL | Public Employee Claims | $ 25,000.00 |
| 112976 | RIVERA NUNEZ, YESENIA | Public Employee Claims | $ 18,000.00 |
| 113042 | OCANA MUNOZ, NATIVIDAD | Public Employee Claims | $ - |
| 113108 | SERRANO RIVERA, MANUEL | Public Employee Claims | $ 14,000.00 |
| 113175 | CRUZ RAMOS, EDWIN | Public Employee Claims | $ 20,000.00 |
| 113192 | CRUZ COLLAZO, ADA M. | Pension/Retiree Claims | $ - |
| 113271 | RODRIGUEZ GONZALEZ, MELISSA | Pension/Retiree Claims | $ 8,191.16 |
| 113276 | MUNOZ, JOSE A. | Public Employee Claims | $ 25,000.00 |
| 113324 | NEGRON RIVERA, JAIME | Public Employee Claims | $ 308.60 |
| 113342 | LARACUENTE MEDINA, WILFREDO | Public Employee Claims | $ - |
| 113594 | ORTIZ RECIO, EVA MITTA | Public Employee Claims | $ - |
| 113616 | MEDINA GONZALEZ, ADA ELAINE | Pension/Retiree Claims | $ 34,328.66 |
| 113781 | RIVERA TORRES, BETTY | Public Employee Claims | $ - |
| 113803 | CRUZ BURGOS , MARTA | Public Employee Claims | $ - |
| 113814 | JORDAN RIVERA, MARIA I. | Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113825 | ROSA CARDONA, JORGE | Public Employee Claims | $      40,000.00 |
| 113850 | ROSADO RIVERA, LUCILA | Public Employee Claims | $      16,906.25 |
| 113959 | PEREZ LOPEZ, FRANCISCA | Pension/Retiree Claims | $      19,124.99 |
| 114029 | FRED MALDONADO, HILDA R. | Public Employee Claims | $      12,000.00 |
| 114176 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $              - |
| 114222 | MELENDEZ TORRES, BRUNILDA | Public Employee Claims | $      65,000.00 |
| 114229 | SAEZ MATOS, GLADYS | Pension/Retiree Claims | $      44,901.98 |
| 114247 | SRA. SANTOS COLON ORTIZ  (ESPOSA VIUDA) | Public Employee Claims | $         100.00 |
| 114285 | BERRIOS FEBO, LUIS ANTONIO | Public Employee Claims | $      68,400.00 |
| 114304 | ORTIZ VAZQUEZ, MANUEL | Public Employee Claims | $      70,680.00 |
| 114317 | SANCHEZ, LYNNETTE A. | Pension/Retiree Claims | $      58,998.00 |
| 114351 | DIAZ RAMOS, NESTOR ENRIQUE | Public Employee Claims | $       2,500.00 |
| 114506 | LOPEZ PANTOJA, ALTAGRACIA | Public Employee Claims | $      75,000.00 |
| 114624 | GARAY MARRERO, JESSICA | Public Employee Claims | $              - |
| 114758 | HERNANDEZ MICHELS, GERTRUDIS CRISTINA | Public Employee Claims | $      33,600.00 |
| 114835 | PEREZ GONZALEZ, VILMA I | Public Employee Claims | $              - |
| 114917 | GONZALEZ DEL VALLE, JUAN ANTONIO | Public Employee Claims | $              - |
| 115192 | NIEVES NIEVES, CARLOS A. | Public Employee Claims | $              - |
| 115237 | GONZALEZ SOTO, ARLENE | Pension/Retiree Claims | $      75,778.04 |
| 115249 | ORTIZ DIAZ, EDWIN | Public Employee Claims | $              - |
| 115360 | LOPEZ SOLLA, OSVALDO | Pension/Retiree Claims | $      49,525.83 |
| 115388 | PEREZ COLON, JOSE | Public Employee Claims | $              - |
| 115396 | LOPEZ AVILES, ERNESTO | Public Employee Claims | $              - |
| 115428 | FELIX LAUREANO, JUAN | Public Employee Claims | $       7,500.00 |
| 115484 | CRUZ MADERA, WALTER L. | Public Employee Claims | $              - |
| 115509 | LAJARA CASTILLO, ANA J. | Public Employee Claims | $      25,000.00 |
| 115583 | ORTIZ RIVERA, MARIA M. | Public Employee Claims | $      21,600.00 |
| 115611 | GONZALEZ DEL VALLE, PEDRO | Public Employee Claims | $              - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 115672 | RODRIGUEZ JIMENEZ, RAMON | Public Employee Claims | $ - |
| 115710 | FELIX LAUREANO, JUAN | Public Employee Claims | $ 75,000.00 |
| 115807 | SOTO - HARRISON, LUIS E. | Public Employee Claims | $ - |
| 115809 | SOTO-HARRISON, LUIS E. | Public Employee Claims | $ - |
| 115923 | FERNANDEZ GONZALEZ, JOE E. | Public Employee Claims | $ 49,000.00 |
| 116104 | RODRIGUEZ, CLAUDIO A. | Pension/Retiree Claims | $ 49,446.84 |
| 116144 | RODRIGUEZ VELEZ, ZULLY AILLEN | Public Employee Claims | $ 100,000.00 |
| 116150 | CINTRON NIEVES, AUREA | Pension/Retiree Claims | $ 35,172.24 |
| 116171 | ROSA FIGUEROA, TOMAS | Public Employee Claims | $ - |
| 116202 | CHACON RAMOS, ROSA | Pension/Retiree Claims | $ 30,512.74 |
| 116251 | TRINIDAD AGOSTO, AXEL A | Pension/Retiree Claims | $ 41,152.34 |
| 116322 | ESTRELLA MELENDEZ, LUIS DANIEL | Pension/Retiree Claims | $ 19,478.58 |
| 116336 | PABON PANTOJAS, DAMIAN | Pension/Retiree Claims | $ 40,503.52 |
| 116368 | JOVET OQUENDO, MAGDA  J. | Public Employee Claims | $ - |
| 116461 | MOLINA VAZQUEZ, MARIA E. | Public Employee Claims | $ 30,000.00 |
| 116494 | RIVERA LOPEZ, ALIDA | Public Employee Claims | $ 16,800.00 |
| 116757 | LATORRE CABAN, CARMEN | Public Employee Claims | $ 100,000.00 |
| 116812 | GONZALEZ MONTESINO, LUZ E. | Public Employee Claims | $ 80,000.00 |
| 116924 | TORRES GONZALEZ, CRISTINO  A. | Public Employee Claims | $ 20,000.00 |
| 116971 | RIVERA SANCHEZ-MAESTRA, CARMEN Z | Public Employee Claims | $ 20,000.00 |
| 117035 | ESTEVEZ GUTIERREZ, EVELYN | Public Employee Claims | $ 18,600.00 |
| 117063 | RIVERA SANCHEZ, MIGDALIA | Public Employee Claims | $ 15,000.00 |
| 117187 | RIVERA, ELBA FELICIANO | Pension/Retiree Claims | $ 6,329.04 |
| 117197 | RIVERA TORRES, JULIA ISABEL | Public Employee Claims | $ 9,092.62 |
| 117224 | TORRES SANTIAGO, JEANNETTE | Public Employee Claims | $ 25,500.00 |
| 117253 | CRUZ HERNANDEZ, ROSA N. | Public Employee Claims | $ 18,000.00 |
| 117314 | MORALES RODRIGUEZ, CARMEN  I. | Public Employee Claims | $ 80,000.00 |
| 117326 | MONTALVO APONTE, BETZAIDA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 117402 | RIVERA MORALES, HECTOR | Public Employee Claims | $        20,000.00 |
| 117575 | GUTIERREZ FRED, MARIA  A. | Pension/Retiree Claims | $        45,130.72 |
| 117629 | MEDINA PEREZ, JOSE A. | Pension/Retiree Claims | $              - |
| 117664 | MORALES RODRIGUEZ, JOSE E. | Public Employee Claims | $              - |
| 117671 | RODRIGUEZ VEGA, EVELYN | Pension/Retiree Claims | $        26,672.50 |
| 117749 | HUERTAS MONSERRATE, MARIELA | Pension/Retiree Claims | $              - |
| 117889 | VAZQUEZ RIOS, CARMEN IRIS | Pension/Retiree Claims | $        19,251.72 |
| 118104 | SANTOS SANTIAGO, NYDIA EDITH | Public Employee Claims | $              - |
| 118126 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $              - |
| 118164 | MADERA RAMOS, JACKELINE | Pension/Retiree Claims | $        21,504.58 |
| 118583 | MARQUEZ FORTY, MANUEL | Public Employee Claims | $              - |
| 118593 | SANTIAGO GONZALEZ, JEAN | Public Employee Claims | $              - |
| 118646 | NIEVES ALICEA, LUCIA | Public Employee Claims | $        44,400.00 |
| 118653 | VAZQUEZ LOPEZ, MARIEL I | Pension/Retiree Claims | $              - |
| 118687 | REYES SANCHEZ, EDNA R. | Public Employee Claims | $              - |
| 118695 | SANTOS COLON, ANA M | Public Employee Claims | $        85,400.00 |
| 118885 | MORALES ROSARIO, JEYSSA  M. | Pension/Retiree Claims | $        30,000.00 |
| 118944 | MATEO RODRIGUEZ, CARMEN S. | Public Employee Claims | $              - |
| 119113 | VALENTIN MUNOZ, EVELYN | Public Employee Claims | $        23,100.00 |
| 119183 | DAVILA CASTRO, ANGEL | Pension/Retiree Claims | $              - |
| 119187 | DEL VALLE ORABANA, ANABELLE | Public Employee Claims | $        19,200.00 |
| 119237 | ANDREU COLON, CARMEN | Public Employee Claims | $              - |
| 119271 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $              - |
| 119447 | MAS RIVERA, LEONARDO | Pension/Retiree Claims | $        43,714.14 |
| 119503 | RODRIGUEZ SOTO, IRMA | Public Employee Claims | $        18,600.00 |
| 119527 | JIMENEZ MENDEZ, JUAN C. | Public Employee Claims | $        18,000.00 |
| 119533 | CRUZ PALMER, MELVIN J. | Public Employee Claims | $              - |
| 119568 | MEDINA VAZQUEZ, ELISANIA | Public Employee Claims | $              - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 119668 | RAMOS MARRERO, ZORAYDA | Public Employee Claims | $ 18,000.00 |
| 119688 | SANCHEZ RODRIGUEZ, NELIDA | Public Employee Claims | $ 20,000.00 |
| 119878 | CARABALLO FERNANDEZ, LUZ MARIA | Public Employee Claims | $ 25,000.00 |
| 119893 | VELEZ MEDINA, RAFAEL A | Public Employee Claims | $ 18,000.00 |
| 119905 | NOVOA GARCIA, BRENDA M. | Public Employee Claims | $ 70,000.00 |
| 120025 | SANTOS COLON, ANA  M. | Public Employee Claims | $ 19,200.00 |
| 120356 | RIVERA , MARILYN NIEVES | Public Employee Claims | $ 29,820.00 |
| 120364 | LOPEZ FENEQUE, ANA  ELENA | Public Employee Claims | $ 50,000.00 |
| 120395 | MONTALVO MORALES, MANUELA | Public Employee Claims | $ 15,000.00 |
| 120396 | MARTINEZ GONZALEZ, JUAN R. | Pension/Retiree Claims | $ - |
| 120455 | GUASP MONTALVO, LUIS I. | Public Employee Claims | $ 19,500.00 |
| 120472 | FLORES RODRIGUEZ, ELIGIO | Public Employee Claims | $ 3,900.00 |
| 120537 | NEGRON BERRIOS, LUIS I | Public Employee Claims | $ 21,168.00 |
| 120570 | RIVERA PEREZ, ARNALDO | Pension/Retiree Claims | $ 47,632.09 |
| 120614 | JIMENEZ RODRIGUEZ, OCTAVIO | Public Employee Claims | $ - |
| 120631 | MERCADO PADILLA, ISABEL | Public Employee Claims | $ 25,500.00 |
| 120770 | LOPEZ ORENCE, MELVIN IVAN | Public Employee Claims | $ 18,451.00 |
| 120896 | CANALES DAVILA, PRISCILA | Public Employee Claims | $ - |
| 120974 | CRUZ RAMOS, EDWIN | Public Employee Claims | $ 20,000.00 |
| 121035 | AYALA MORALES, ANABELL | Pension/Retiree Claims | $ 20,571.92 |
| 121204 | GARCIA RAMOS, JUAN MANUEL | Public Employee Claims | $ - |
| 121362 | ANDRADE RIVERA, CARLOS A | Pension/Retiree Claims | $ 37,561.59 |
| 121443 | AGUIRRE SANTIAGO, WANDA E. | Public Employee Claims | $ 100,000.00 |
| 121484 | ROSAS VAZQUEZ, CARMEN RAQUEL | Public Employee Claims | $ 17,700.00 |
| 121554 | CRUZ RIVERA, CARMEN | Public Employee Claims | $ 83,577.53 |
| 121643 | DE JESUS, ELIZABETH VIANA | Public Employee Claims | $ 25,000.00 |
| 121660 | PEREZ SANTIAGO, GLADYS | Pension/Retiree Claims | $ 52,000.00 |
| 121680 | RIVERA VELEZ, NANCY N. | Public Employee Claims | $ 20,400.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121699 | DEL VALLE ORABONA, ANABELLE | Public Employee Claims | $    9,600.00 |
| 121757 | DIANA SILVA, VICTOR A | Public Employee Claims | $         - |
| 121896 | CONDE TORRES, AGNES | Pension/Retiree Claims | $         - |
| 121918 | BATISTA DIAZ, MACYS H. | Public Employee Claims | $         - |
| 121986 | LOPEZ ROSA, CARINES | Public Employee Claims | $   15,000.00 |
| 121997 | RIVERA MORALES, JOSUE | Public Employee Claims | $         - |
| 122105 | VERDEJO SANCHEZ, EDGARDO | Pension/Retiree Claims | $         - |
| 122148 | CASTRO MANGUAL, NORKA N. | Public Employee Claims | $   17,000.00 |
| 122258 | BERRIOS RIOS, EDWIN | Pension/Retiree Claims | $    8,915.40 |
| 122271 | HORTON MERENGUEL, MARTHA | Public Employee Claims | $         - |
| 122328 | FLORES SILVA, LELIS Y | Pension/Retiree Claims | $      166.83 |
| 122346 | PAGAN RUIZ, JOSE A | Public Employee Claims | $         - |
| 122394 | RODRIGUEZ MORALES, ANA D. | Pension/Retiree Claims | $    5,000.00 |
| 122493 | CACERES-MORELL, NILDA A. | Pension/Retiree Claims | $         - |
| 122513 | ORTIZ ORTIZ, YASDELL TERIE | Public Employee Claims | $   30,426.00 |
| 122520 | DE LA PAZ CARDONA, SONIA I. | Pension/Retiree Claims | $    6,999.40 |
| 122533 | VAZQUEZ CINTRON, MARIA | Pension/Retiree Claims | $         - |
| 122603 | RODRIGUEZ NAZARIO, MARIA M | Public Employee Claims | $         - |
| 122630 | RUIZ FALLECIDO, ANDRES MORENO | Public Employee Claims | $         - |
| 122730 | MARRERO CRUZ, DORA | Public Employee Claims | $         - |
| 122840 | LLANES SANTOS, JUAN | Public Employee Claims | $         - |
| 122853 | RODRIGUEZ SANTIAGO, FABRICIANO | Public Employee Claims | $         - |
| 122857 | ORTIZ LOPEZ, HILDA | Public Employee Claims | $         - |
| 122928 | ROSADO HERNANDEZ, LYDIA E. | Pension/Retiree Claims | $   34,706.77 |
| 122969 | DIAZ SIERRA, DAIRE MAR | Pension/Retiree Claims | $    8,300.88 |
| 122974 | NAZARIO PEREZ, NANCY | Public Employee Claims | $  175,000.00 |
| 123060 | EDUARDO CRUZ AVILA, CARLOS | Pension/Retiree Claims | $   17,540.33 |
| 123121 | LANGE VEGA, MILDRED | Public Employee Claims | $         - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123149 | LANGE VEGA, MILDRED | Public Employee Claims | $ - |
| 123167 | JIMEMEZ PIZARRO, JORGE | Pension/Retiree Claims | $ - |
| 123205 | VIDAL REYES, HERNAN | Public Employee Claims | $ - |
| 123391 | ORTIZ IRIZARRY, HECTOR N. | Public Employee Claims | $ - |
| 123439 | ROBLES RIVERA, ESTEBAN | Public Employee Claims | $ - |
| 123442 | ORTIZ MIRANDA, MELVYN | Public Employee Claims | $ 50,000.00 |
| 123453 | FIGUEROA REGUERO, SIGRID M. | Public Employee Claims | $ 17,000.00 |
| 123459 | AVILES VARGAS, MARIA | Public Employee Claims | $ 8,400.00 |
| 123731 | ORTIZ MARTINEZ, JOSEFA DEL C | Public Employee Claims | $ 18,000.00 |
| 123762 | GARCIA DIAZ, GILBERTO | Pension/Retiree Claims | $ 13,318.12 |
| 123774 | OLIVERA VELAZQUEZ, EVELYN | Public Employee Claims | $ 40,300.00 |
| 123785 | ACOSTA VELEZ, MARIANITA | Public Employee Claims | $ 15,600.00 |
| 123797 | CRUZ BURGOS, MARTA | Public Employee Claims | $ - |
| 123844 | CASTILLO CASTILLO, ANGEL D | Public Employee Claims | $ 18,000.00 |
| 123984 | ACOSTA RODRIGUEZ, JOSE A | Public Employee Claims | $ 19,200.00 |
| 124172 | LLANES SANTOS, JUAN | Public Employee Claims | $ - |
| 124223 | ALMEDA FELICIANO, NELSON | Public Employee Claims | $ - |
| 124249 | JESUS JUSTINIANO, JUAN DE | Public Employee Claims | $ - |
| 124289 | MONTERO RODRIGUEZ, MARIA | Public Employee Claims | $ 2,517.00 |
| 124315 | CRUZ BURGOS, MARTA | Public Employee Claims | $ - |
| 124366 | BONILLA CINTRON, ORLANDO | Public Employee Claims | $ - |
| 124370 | HERNANDEZ ORTEGA, VIVIAN | Pension/Retiree Claims | $ 41,240.19 |
| 124389 | RIERA FIGUEROA, JOSE E. | Public Employee Claims | $ 50,000.00 |
| 124451 | VILLAMIL PORRATA, MARISABEL | Public Employee Claims | $ 17,220.00 |
| 124537 | CRUZ MORALES, DOLORES M | Public Employee Claims | $ - |
| 124540 | RODRIGUEZ HEREDIA, NESTOR H. | Pension/Retiree Claims | $ 118,520.02 |
| 124629 | RODRIGUEZ ARROYO, MARIA  ELENA | Public Employee Claims | $ 16,800.00 |
| 124630 | LOPEZ GINEL, JOSE L. | Public Employee Claims | $ 10,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 124704 | MARTINEZ MORALES, MIRIAM | Pension/Retiree Claims | $ 9,141.99 |
| 124773 | OLMA BARREIRO, CARMEN IRIS | Public Employee Claims | $ 18,000.00 |
| 124806 | DE JESUS SOTO, MITCHELL E. | Public Employee Claims | $ - |
| 124840 | CRUZ RAMOS, OLGA IRIS | Public Employee Claims | $ - |
| 125052 | ACOSTA RODRIGUEZ, VICTOR A | Public Employee Claims | $ 12,000.00 |
| 125090 | RIVERA RENTAS, MARGARITA | Public Employee Claims | $ - |
| 125126 | CASTRO SANTIAGO, ERNESTO | Public Employee Claims | $ 46,000.00 |
| 125127 | VAZQUEZ AYALA, MIGUEL A. | Public Employee Claims | $ 40,000.00 |
| 125159 | ORTIZ PRIMS, ERMELINDA | Public Employee Claims | $ 21,600.00 |
| 125267 | MORALES, NILSA J | Public Employee Claims | $ 36,000.00 |
| 125313 | SANTANA OCASIO, ROSA M. | Pension/Retiree Claims | $ 42,153.67 |
| 125382 | RIVERA BARRIOS, ENEIDA | Public Employee Claims | $ 22,000.00 |
| 125422 | SHARON GONZALEZ, ELIHU | Public Employee Claims | $ - |
| 125476 | DOMINICCI TURELL, CARMEN MARIA | Public Employee Claims | $ 8,400.00 |
| 125540 | MORALES SOTO, FLORDE M | Public Employee Claims | $ 9,700.00 |
| 125566 | VEGA GONZALEZ, WALESKA | Public Employee Claims | $ - |
| 125673 | RIVERA NUNEZ, YESENIA | Public Employee Claims | $ 15,000.00 |
| 125747 | RIVERA TORRES, MYRNA I | Public Employee Claims | $ - |
| 125774 | LECLERC VALENTIN, CARLOS | Public Employee Claims | $ 12,000.00 |
| 125818 | RAMIREZ TORRES, ZENAIDA | Public Employee Claims | $ 18,300.00 |
| 126009 | MOJICA BERMUDEZ, PEDRO A. | Public Employee Claims | $ 19,800.00 |
| 126013 | MELENDEZ LUNA, ENRIQUE | Public Employee Claims | $ - |
| 126063 | DE CASTRO DE LA CRUZ, HEIDI L. | Public Employee Claims | $ 39,657.40 |
| 126078 | MORALES MALDONADO, SANTOS | Public Employee Claims | $ 60,000.00 |
| 126096 | CRUZ MADERA, WALTER L | Public Employee Claims | $ - |
| 126143 | RIVERA VIVES, NAHIR D. | Public Employee Claims | $ - |
| 126156 | SOTO MALDONADO, LISBETT | Public Employee Claims | $ 44,000.00 |
| 126332 | RIVERA ARIAS, MARIAM | Public Employee Claims | $ 80,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 126357 | MASSA, MARIA VAZQUEZ | Public Employee Claims | $    20,000.00 |
| 126428 | SOTO-HARRISON, LUIS E. | Public Employee Claims | $        - |
| 126464 | NIEVES VAZQUEZ, NAYDA C. | Public Employee Claims | $        - |
| 126601 | CALDERON PEREZ, ANTONIO | Public Employee Claims | $    18,500.00 |
| 126675 | HERNANDEZ PEREZ, MARGARITA | Public Employee Claims | $    45,696.00 |
| 126785 | ORTIZ FELICIANO, EDITH | Public Employee Claims | $        - |
| 126808 | CORCHADO TORRES, WILDA | Public Employee Claims | $    50,000.00 |
| 126827 | JORGE ORTIZ, JUSTO E. | Public Employee Claims | $        - |
| 126877 | DE JESUS ROSA, RAUL | Public Employee Claims | $        - |
| 127000 | LLANES SANTOS, JUAN | Public Employee Claims | $        - |
| 127064 | OCANA MUNOZ, NATIVIDAD | Public Employee Claims | $        - |
| 127102 | BERRIOS RIVERA, NOEL | Public Employee Claims | $        - |
| 127281 | LOPEZ RAMO, ROBERTO | Public Employee Claims | $        - |
| 127294 | RUDY LOPEZ MARTINEZ, DECEASED | Public Employee Claims | $        - |
| 127343 | NEGRON TORRES, LIZETTE I. | Public Employee Claims | $    30,000.00 |
| 127464 | ROCHE REYES, VANESSA I | Public Employee Claims | $        - |
| 127513 | TORRES NIEVES, MARIA | Pension/Retiree Claims | $        - |
| 127601 | DE JESUS ANDINO, REBECA I | Public Employee Claims | $    25,000.00 |
| 127612 | PACHECO ORTIZ, GLENDALIZ | Public Employee Claims | $        - |
| 127777 | NICOLA ALTIERY, ISABEL | Public Employee Claims | $    15,600.00 |
| 127796 | PACHECO TROCHE, MILDRED | Public Employee Claims | $        - |
| 127850 | LAMBOY MONTALVO, JOSE DIEGO | Public Employee Claims | $        - |
| 127898 | HERNANDEZ ARROYO, JULIA E | Pension/Retiree Claims | $        - |
| 127901 | RIVOS DIAZ, CARMEN MARIE | Public Employee Claims | $    22,800.00 |
| 128092 | RODRIGUEZ NAZARIO, MARIA M. | Public Employee Claims | $        - |
| 128175 | LOPEZ ALVARADO, RAMON A. | Public Employee Claims | $        - |
| 128192 | RAMOS RIVERA, NANCY | Public Employee Claims | $    7,800.00 |
| 128300 | ROSA CANABAL, ISMAEL | Pension/Retiree Claims | $    7,500.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 128311 | SUAREZ VELEZ, EDWIN C. | Public Employee Claims | $ 10,000.00 |
| 128457 | FELICIANO CORREA, YESENIA | Public Employee Claims | $ - |
| 128584 | FRED MALDONADO, RUTH N | Public Employee Claims | $ 14,400.00 |
| 128695 | ACEVEDO CINTRON, NILDA R. | Public Employee Claims | $ - |
| 128710 | MARTINEZ ROSARIO, NOEMI | Public Employee Claims | $ 50,000.00 |
| 128796 | CABALLERO ESPINOSA, ELINA | Pension/Retiree Claims | $ 17,919.61 |
| 128836 | O'NEILL GONZALEZ, WANDA | Public Employee Claims | $ 36,000.00 |
| 128997 | CARDONA RUIZ, REGINA M. | Public Employee Claims | $ 20,400.00 |
| 129080 | CIVIDANES RODRIGUEZ, AMANDA | Pension/Retiree Claims | $ 17,064.14 |
| 129084 | MONTALVO APONTE, BETZAIDA | Public Employee Claims | $ - |
| 129295 | PEDROSA ROSA, REINA | Pension/Retiree Claims | $ 48,812.20 |
| 129415 | ROBLEDO LEON, WILLIAM | Public Employee Claims | $ 15,000.00 |
| 129432 | REYES CABRERA, HILDA B | Pension/Retiree Claims | $ 46,156.56 |
| 129457 | RIVERA RENTA, MANUEL A | Public Employee Claims | $ 12,000.00 |
| 129461 | RODRIGUEZ MARTINEZ, JANICE | Public Employee Claims | $ 18,000.00 |
| 129520 | PACHECO TROCHE, MILDRED | Public Employee Claims | $ - |
| 129609 | COSME SANTIAGO, MARIA  M. | Public Employee Claims | $ 60,000.00 |
| 129612 | ADAMES LUGO, ROSA | Public Employee Claims | $ 18,000.00 |
| 129664 | DIAZ VAZQUEZ, MIGDALIA | Public Employee Claims | $ - |
| 129768 | ROSADO VEGA, IRIS JANET | Public Employee Claims | $ - |
| 129821 | AYALA AVILES, CARMEN E | Public Employee Claims | $ 25,000.00 |
| 129913 | GARCIA PINTO, DIANA | Pension/Retiree Claims | $ 88.72 |
| 130127 | PEREZ CALDERON, CRUZ | Pension/Retiree Claims | $ - |
| 130159 | RODRIGUEZ ESTRADA, INES | Public Employee Claims | $ 18,600.00 |
| 130164 | HERNANDEZ GARCIA, MILAGROS | Public Employee Claims | $ 80,000.00 |
| 130247 | DAVILA, LUZ C. | Public Employee Claims | $ - |
| 130319 | GARCIA RORIGUEZ, CARMEN G | Pension/Retiree Claims | $ 24,538.55 |
| 130380 | NIEVES RODRIGUEZ, ANA I | Public Employee Claims | $ 2,472.91 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 130407 | LOPEZ PAGAN, MILDRED | Public Employee Claims | $          - |
| 130437 | LOPEZ PAGAN, MILDRED | Public Employee Claims | $          - |
| 130439 | MARTINEZ GONZALEZ, ALICIA | Public Employee Claims | $   2,000,000.00 |
| 130506 | FIGUEROA BYRON, WANDA IVETTE | Public Employee Claims | $      20,000.00 |
| 130599 | FRADERA CORA, LUZ ANGELICA | Public Employee Claims | $          - |
| 130614 | NIEVES ALICEA, LUCIA | Public Employee Claims | $       5,802.00 |
| 130620 | SAN MIGUEL VELAZQUEZ, IRASEMA | Public Employee Claims | $          - |
| 130626 | LOPEZ PAGAN, MILDRED | Public Employee Claims | $          - |
| 130627 | BERDECIA AGUEDA, JEANNETTE | Public Employee Claims | $          - |
| 130636 | RODRIGUEZ SANCHEZ, LILLIAM | Public Employee Claims | $          - |
| 130702 | OCASIO TORRES, JUAN EFRAIN | Public Employee Claims | $      32,000.00 |
| 130758 | ORTA REZ, CARMEN J | Public Employee Claims | $      12,600.00 |
| 130764 | TORRES CORDERO, LUIS A. | Public Employee Claims | $      30,000.00 |
| 130834 | LUGO MARTY, MYRTA L. | Public Employee Claims | $      15,000.00 |
| 130877 | LOPEZ PAGAN, MILDRED | Public Employee Claims | $          - |
| 130953 | GONZALEZ SAEZ, OLGA | Pension/Retiree Claims | $      48,911.57 |
| 130969 | DIAZ CINTRON, MARIA I. | Public Employee Claims | $          - |
| 131064 | FONT ORTIZ, JANET | Public Employee Claims | $      60,060.00 |
| 131089 | SOLIVAN GONZALEZ, ALMA M. | Pension/Retiree Claims | $          - |
| 131271 | SOTO RODRIGUEZ, EDWIN | Public Employee Claims | $      19,200.00 |
| 131290 | RIVERA BELTRAN, GILBERTO | Public Employee Claims | $      40,000.00 |
| 131309 | FELICIANO PASCUAL, MARIA A. | Public Employee Claims | $          - |
| 131401 | ORENGO MORALES, LUIS A. | Pension/Retiree Claims | $          - |
| 131484 | DELGADO VEGA, LILLIAM | Public Employee Claims | $          - |
| 131496 | NIGAGLIONI MARTINEZ, ALFREDO E. | Public Employee Claims | $          - |
| 131604 | DIAZ RODRIGUEZ, GLADYS M. | Public Employee Claims | $      51,300.00 |
| 131614 | MUNIZ TORRES, GARCIELA | Public Employee Claims | $          - |
| 131647 | NEGRON RIVERA, AWILDA | Public Employee Claims | $          - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131698 | ROMERO GONZALEZ, DIXIANA | Public Employee Claims | $          - |
| 131838 | VELEZ LUGO, IRIS M | Public Employee Claims | $    18,000.00 |
| 131845 | LINARES TORRES, LOURDES NIDIA | Public Employee Claims | $    19,200.00 |
| 131981 | SNYDER NIEVES, LOUIS J. | Public Employee Claims | $          - |
| 131998 | DIAZ DELGADO, ADELAIDA | Public Employee Claims | $          - |
| 132058 | FEBLES LEON, ELSA NIDIA | Public Employee Claims | $          - |
| 132278 | ORTIZ MERCADO, SOL M. | Pension/Retiree Claims | $    34,926.07 |
| 132305 | LEON SANTIAGO, FRANCISCO | Public Employee Claims | $          - |
| 132354 | RIVERA COLON, OBED | Public Employee Claims | $    40,000.00 |
| 132370 | IRIZARRY SOSA, NOEMI | Public Employee Claims | $       960.00 |
| 132446 | BERRIOS RODRIGUEZ, RUTH D. | Public Employee Claims | $          - |
| 132525 | GARCIA GONZALEZ, ROQUE L. | Public Employee Claims | $    18,000.00 |
| 132831 | COTTO RAMOS, CARMEN D. | Public Employee Claims | $    40,000.00 |
| 132969 | DIAZ FERNANDEZ, IGNACIO | Public Employee Claims | $    27,648.00 |
| 132977 | ZAMBRANA GARCIA, AWILDA C. | Public Employee Claims | $          - |
| 133063 | MARTINEZ TEODORO, CASTRO | Pension/Retiree Claims | $    30,000.00 |
| 133075 | MERCUCCI ORTIZ, LILLIBETH | Public Employee Claims | $          - |
| 133079 | SNYDER NIEVES, LOUIS J. | Public Employee Claims | $          - |
| 133162 | SNYDER NIEVES, LOUIS J. | Public Employee Claims | $          - |
| 133262 | ROCHE REYES, VANESSA IVELISSE | Public Employee Claims | $          - |
| 133311 | BULTRON CRUZ, JANETTE | Public Employee Claims | $    30,000.00 |
| 133321 | CRUZ RIVERA, TERESA | Public Employee Claims | $    15,600.00 |
| 133552 | GALAN REYES, DELIRYS MILAGRO | Pension/Retiree Claims | $    11,166.49 |
| 133676 | BAHAMUNDI SANTALIZ, MIGDALIA | Public Employee Claims | $          - |
| 133717 | CORDERO VARGAS, VIRGINIA | Public Employee Claims | $          - |
| 133745 | MUNIZ TORRES, GRACIELA | Public Employee Claims | $          - |
| 133755 | CORNIER MERCADO, ANNA | Public Employee Claims | $    12,986.53 |
| 133821 | MUNIER CASTRO, ROSA  J J | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 134127 | CASASNOVAS BULA, MARYANN | Public Employee Claims | $    20,000.00 |
| 134156 | ORTIZ RIVERA, ODETTE | Public Employee Claims | $            - |
| 134188 | LOPEZ PEREZ, MARIA | Public Employee Claims | $    75,000.00 |
| 134244 | FONTANEZ RODRIGUEZ, FALARIS | Pension/Retiree Claims | $    47,122.95 |
| 134256 | ORTIZ MARTINEZ, MIGUEL A. | Public Employee Claims | $    22,680.00 |
| 134285 | LOPEZ ORTIZ, JOSE ANTONIO | Public Employee Claims | $            - |
| 134477 | VILLEGAS NAVARRO, EDUARDO | Public Employee Claims | $            - |
| 134616 | MARQUEZ ALEJANDRO, ANA | Public Employee Claims | $    30,000.00 |
| 134638 | COLON RODRIGEZ, GLORIA E. | Public Employee Claims | $    10,000.00 |
| 134695 | RODRIGUEZ GONZALEZ, NATIVIDAD | Public Employee Claims | $    23,125.00 |
| 134720 | LA TORRE SANTIAGO, DAISY | Public Employee Claims | $            - |
| 134785 | OSORIO CEPEDA, MARIBEL | Public Employee Claims | $    30,000.00 |
| 134893 | ROSARIO RIVERA, MARGARITA | Public Employee Claims | $    13,200.00 |
| 134902 | AGOSTO VARGAS, MILAGROS MARAIMO | Public Employee Claims | $    30,000.00 |
| 134967 | GERENA-VARGAS, BETZAIDA | Public Employee Claims | $            - |
| 134969 | DE JESUS, ELIZABETH VIANA | Public Employee Claims | $    40,000.00 |
| 135061 | GOMEZ ZAYAS, MARIA  DE LOS A. | Public Employee Claims | $    15,000.00 |
| 135089 | CRUZ VARGAS, MADELINE | Public Employee Claims | $            - |
| 135110 | SANCHEZ SANCHEZ, MARIA N | Pension/Retiree Claims | $            - |
| 135287 | OLAZAGASTI GONZALEZ, RAFAEL | Pension/Retiree Claims | $     8,060.04 |
| 135422 | RAMIREZ ANDUJAR, MYRNA E | Public Employee Claims | $    15,000.00 |
| 135523 | RIVERA ROLA, MAYRA I. | Public Employee Claims | $    19,200.00 |
| 135533 | SANTOS RIVERA, BAUDILIA | Public Employee Claims | $            - |
| 135535 | MULERO VELEZ, ADILEN | Public Employee Claims | $    20,000.00 |
| 135593 | VARGAS ZAPATA, ISABEL Y. | Public Employee Claims | $    19,800.00 |
| 135623 | REVERON MERCADO, MELVIN A. | Public Employee Claims | $            - |
| 135737 | LOPEZ ALICEA, DIMANE | Public Employee Claims | $    20,400.00 |
| 135759 | DIAZ DELGADO, SILVIA | Public Employee Claims | $    47,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 135814 | ORTIZ CASTRO, PABLO R | Public Employee Claims | $          - |
| 135863 | OCASIO PAGAN, MILAGROS | Public Employee Claims | $          - |
| 135962 | ROBLES OQUENDO, LETICIA | Public Employee Claims | $          - |
| 135974 | MANGUAL VAZQUEZ, MARIBEL | Public Employee Claims | $          - |
| 135986 | FONTAN OLIVO, LUZ D. | Public Employee Claims | $    5,800.00 |
| 136010 | VEGA PAMBLANCA, BILMA I. | Public Employee Claims | $          - |
| 136012 | RIVERA COLON, OBED | Public Employee Claims | $   40,000.00 |
| 136183 | RIVERA RODRIGUEZ, RUBEN | Public Employee Claims | $          - |
| 136320 | LEON GONELL, MARIA R. | Public Employee Claims | $  120,000.00 |
| 136429 | SIERRA MOLINA, JUAN E | Public Employee Claims | $          - |
| 136432 | LION DE LA PAZ, TEOFILO | Pension/Retiree Claims | $   48,028.02 |
| 136466 | RESTO CRUZ, WANDA  I | Pension/Retiree Claims | $   40,989.88 |
| 136590 | COSTA FELICIANO, JOSE A. | Public Employee Claims | $          - |
| 136597 | RODRIGUEZ LOPEZ, NOEMI | Public Employee Claims | $   17,400.00 |
| 136701 | SOTO ESCALARA, CARMEN M. | Public Employee Claims | $   12,240.00 |
| 136721 | MUSKUS MIRANDA, YOLANDA | Public Employee Claims | $          - |
| 136769 | VILLANUEVA FIGUEROA, LUZ E. | Public Employee Claims | $   21,945.00 |
| 136809 | ORTIZ CASTRO, MAGALY | Public Employee Claims | $          - |
| 136875 | HERNANDEZ BERRIOS, MARIA L. | Public Employee Claims | $          - |
| 136949 | BILBRAUT MARTINEZ, IVONNE | Public Employee Claims | $          - |
| 136974 | OLIVERA RIVERA, MARIA TERESA | Public Employee Claims | $          - |
| 137049 | ALMODOVAR LUGO, LARRY W | Public Employee Claims | $   21,012.00 |
| 137060 | FRANCIS ROSARIO, ILIA M. | Public Employee Claims | $   15,000.00 |
| 137065 | SANTIAGO ARCE, VIRNA LIZ | Pension/Retiree Claims | $   50,272.74 |
| 137129 | HERNANDEZ CRUZ, ADELINA | Public Employee Claims | $   17,680.00 |
| 137222 | SOTO RAMOS, AWILDA | Public Employee Claims | $   21,000.00 |
| 137310 | AVELLANET ACOSTA, MARIA SOCORRO | Public Employee Claims | $   20,400.00 |
| 137347 | DIAZ PAGAN, EDUARDO J. | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137473 | DE JESUS, VANESSA PEREZ | Pension/Retiree Claims | $    33,259.65 |
| 137518 | HERNANDEZ RAMOS , NAYDA E | Public Employee Claims | $    23,000.00 |
| 137533 | DE LOURDES GUTIERREZ APONTE, MARIA | Pension/Retiree Claims | $    - |
| 137570 | TORRES NARANJO, JESUS MANUEL | Public Employee Claims | $    15,000.00 |
| 137596 | GONZALEZ IRIZARRY, ELIZABETH | Public Employee Claims | $    20,000.00 |
| 137663 | CADIZ ORTIZ, MIRIAM | Pension/Retiree Claims | $    - |
| 137700 | CRUZ GONZALEZ, JOHNNY | Pension/Retiree Claims | $    7,988.08 |
| 137708 | MUNIZ GINEL, LUIS R. | Public Employee Claims | $    - |
| 137736 | ALBERTORIO CINTRON, MARIBEL | Public Employee Claims | $    - |
| 137792 | IRIZARRY LUGO, CARLOS J. | Public Employee Claims | $    10,000.00 |
| 137846 | TAPIA RODRIGUEZ, GLADYS | Public Employee Claims | $    30,000.00 |
| 137936 | LOPEZ FIGUEROA, HECTOR | Public Employee Claims | $    9,600.00 |
| 138007 | COSTA FELICIANO, JOSE A. | Public Employee Claims | $    - |
| 138019 | ORTIZ JUSINO, NELSON | Public Employee Claims | $    3,000.00 |
| 138112 | FEBLES LEON , ELSA  NIDIA | Public Employee Claims | $    - |
| 138259 | ZAMBRANA RIVERA, JOSE J. | Pension/Retiree Claims | $    24,620.60 |
| 138395 | SOTO ESCALERA, CARMEN M. | Public Employee Claims | $    - |
| 138456 | ORTEGA GALERA, HILDA R. | Public Employee Claims | $    17,680.00 |
| 138523 | GONZALEZ BAEZ, JOSE E. | Public Employee Claims | $    - |
| 138688 | GUZMAN ROSA, JESSICA | Public Employee Claims | $    30,000.00 |
| 138736 | REYES OTERO, CARLOS J. | Pension/Retiree Claims | $    - |
| 139063 | AGOSTO VARGOS, MILAGROS MURAIMO | Public Employee Claims | $    24,000.00 |
| 139207 | MANGUAL SANTIAGO, JUSTINA | Public Employee Claims | $    - |
| 139338 | DE JESUS RAMOS, MARIA M. | Pension/Retiree Claims | $    42,514.80 |
| 139369 | RODRIGUEZ JIMENEZ, CARMEN  S. | Public Employee Claims | $    - |
| 139410 | CARABALLO RAMIREZ, DANIEL | Public Employee Claims | $    21,012.00 |
| 139439 | LAMBOY MONTALVO, JOSE | Public Employee Claims | $    - |
| 139486 | NAZARIO BARRERAS, RAMONITA | Public Employee Claims | $    18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 139490 | MUNIZ ROSADO, EVELYN | Public Employee Claims | $        43,200.00 |
| 139495 | RIVERA PANTOJAS, VIRGINIA | Public Employee Claims | $        16,000.00 |
| 139610 | RODRIGUEZ GUZMAN, JOSE ALEXIS | Public Employee Claims | $                  - |
| 139688 | RIVERA GONZALEZ, KAREN | Public Employee Claims | $        80,000.00 |
| 139755 | LOPEZ PEREZ, ENY S. | Public Employee Claims | $        18,000.00 |
| 139912 | LOPEZ ORENGO, MADELINE | Public Employee Claims | $                  - |
| 140030 | SANTOS SANTOS, NICOLAS | Public Employee Claims | $             860.00 |
| 140078 | RIVERA MORALES, ROSS MARIE | Public Employee Claims | $          3,000.00 |
| 140187 | VEGA AQUINO, WILLIAM | Public Employee Claims | $                  - |
| 140197 | CASANOVA DEL MORAL, CLAUDIA M. | Pension/Retiree Claims | $        11,166.37 |
| 140257 | RIVERA MELENDEZ, SUSAN | Public Employee Claims | $        10,000.00 |
| 140307 | MARIN SILVA, CARLOS R. | Public Employee Claims | $        39,800.00 |
| 140377 | RIVERA PAGAN, ANGELYS | Public Employee Claims | $                  - |
| 140499 | VAZQUEZ AGOSTO, AIDIL | Pension/Retiree Claims | $        18,360.39 |
| 140548 | MERCADO SOTO, JOSE ANGEL | Pension/Retiree Claims | $          7,005.62 |
| 140571 | AQUINO POVIONES, LISA MARGARITA | Pension/Retiree Claims | $          7,005.28 |
| 140678 | HERNANDEZ JIMENEZ, TERESA | Public Employee Claims | $        72,897.00 |
| 140711 | SANTOS SANTOS, NICOLAS | Public Employee Claims | $             860.00 |
| 140899 | ARROYO HEREDIA, LYDIA | Public Employee Claims | $                  - |
| 141061 | BECENA SANTIAGO, ZULMA C. | Public Employee Claims | $                  - |
| 141111 | MORALES PEREZ, WANDA I. | Public Employee Claims | $                  - |
| 141213 | SEPULVEDA, DOMINGO | Public Employee Claims | $          2,500.00 |
| 141281 | ROMERO SANCHEZ, AIXA M. | Public Employee Claims | $                  - |
| 141312 | MORALES RIVERA, IRMA | Public Employee Claims | $        17,100.00 |
| 141374 | LOPEZ ALICIA, DIMANE | Public Employee Claims | $        20,400.00 |
| 141402 | VARGAS TORRES, AWILDA | Public Employee Claims | $        12,000.00 |
| 141549 | BOURDOIN MORALES, MARIA I. | Public Employee Claims | $      388,800.00 |
| 141572 | CORTINA RODRIGUEZ, DAVID | Public Employee Claims | $                  - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141630 | DELGADO PADILLA, GRACE M. | Public Employee Claims | $ - |
| 141733 | RIVERA PEREZ, ANETTE | Public Employee Claims | $ - |
| 141908 | DAVILA RODRIGUEZ, LUZ Y | Public Employee Claims | $ - |
| 141971 | LABOY COLON, LUIS DOEL | Public Employee Claims | $ 3,500.00 |
| 142046 | ORTIZ DESSUS, ALTAGRACIA | Public Employee Claims | $ 4,000.00 |
| 142202 | IRIZARRY FIGUEROA, DORKA  I | Public Employee Claims | $ - |
| 142288 | DIAZ PARRILLA, GUSTAVO | Public Employee Claims | $ - |
| 142414 | RIVERA RIVERA, GERMAN | Public Employee Claims | $ 15,000.00 |
| 142598 | DEL VALLE-CRUZ, REINALDO | Public Employee Claims | $ 31,600.00 |
| 142665 | MORALES FIGUEROA, CARLOS JOSE | Pension/Retiree Claims | $ 16,766.89 |
| 142973 | ORTIZ CANALS, MARGARITA C | Public Employee Claims | $ 30,000.00 |
| 142977 | COLLAZO SANTIAGO , ONILDA | Public Employee Claims | $ - |
| 143001 | FIGUEROA ROMERO, OSVALDO | Public Employee Claims | $ 200,000.00 |
| 143038 | BALAGUER ROSARIO, ROSA N. | Public Employee Claims | $ - |
| 143043 | RODRIGUEZ SANTIAGO, EUTIMIO | Public Employee Claims | $ - |
| 143047 | DE LA PAZ RODRIGUEZ , FRANCES | Public Employee Claims | $ - |
| 143095 | VALENTINA PADILLA GUERRIDO, DECEASED | Public Employee Claims | $ - |
| 143249 | LEWIS MATIAS, CECIL | Public Employee Claims | $ - |
| 143277 | RODRIGUEZ GARCIA, MARIBEL | Public Employee Claims | $ - |
| 143295 | RODRIGUEZ CASTRO, MARCIAL | Public Employee Claims | $ 18,000.00 |
| 143298 | IRIZARRY LUGO, CARLOS J. | Public Employee Claims | $ 10,000.00 |
| 143314 | VELEZ ROMERO, ANGEL | Pension/Retiree Claims | $ 35,831.00 |
| 143324 | LOPEZ MARTINEZ, IRIS | Public Employee Claims | $ - |
| 143328 | DAVID TORRES, MIRIAM | Public Employee Claims | $ 7,800.00 |
| 143391 | LOPEZ RAMOS, ISABEL | Public Employee Claims | $ - |
| 143423 | SOTO HARRISON, LUIS E. | Public Employee Claims | $ - |
| 143482 | CANALES AMEZQUITA, FELIPE | Public Employee Claims | $ - |
| 143560 | CRUZ MORALES, CARMEN IRIS | Public Employee Claims | $ 10,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143684 | RIVERA REILLO, ISMAEL | Public Employee Claims | $      50,000.00 |
| 143724 | NIEVES-NIEVES, NELSON | Public Employee Claims | $              - |
| 143854 | ORABONA OCASIO, ESTHER | Public Employee Claims | $      33,600.00 |
| 143862 | RAPALE SERBIA , OMAR F. | Public Employee Claims | $              - |
| 143871 | RODRIGUEZ LUCAS, MARIA DEL C. | Public Employee Claims | $              - |
| 143906 | ANDRADE GARCIA, WILLIE A. | Public Employee Claims | $      28,000.00 |
| 144016 | ROBLES, NEREIDA | Public Employee Claims | $      14,760.00 |
| 144142 | LOPEZ MARTINEZ, ANNETTE | Public Employee Claims | $      50,000.00 |
| 144191 | ESTEVES MASSO, JUAN | Public Employee Claims | $      26,187.91 |
| 144194 | MALDONADO RODRIGUEZ, MARTA | Public Employee Claims | $              - |
| 144216 | PEREZ ROMAN, WICARDI | Pension/Retiree Claims | $              - |
| 144238 | COLON BERNARDI, MARIA M. | Public Employee Claims | $      15,000.00 |
| 144305 | HERNANDEZ ALICEA, ALMEIDA E. | Pension/Retiree Claims | $      27,245.21 |
| 144377 | MARTINEZ TORRES, PROVIDENCIA | Pension/Retiree Claims | $      33,408.44 |
| 144384 | OLAN MARTINEZ, ADA | Public Employee Claims | $      38,400.00 |
| 144428 | CEDENO TORRES, VIRGEN DE LOS A. | Pension/Retiree Claims | $              - |
| 144448 | LOPEZ RAMOS, ISABEL | Public Employee Claims | $              - |
| 144516 | GARCIA FIGUEROA, GLADYS V. | Public Employee Claims | $      30,400.00 |
| 144559 | HERNANDEZ VALLE, NILDA | Public Employee Claims | $       7,200.00 |
| 144584 | MONTALVO ORTEGA, MARIA M. | Public Employee Claims | $      24,000.00 |
| 144666 | NEGRON VEGA, JAVIER | Public Employee Claims | $      12,600.00 |
| 144790 | DAVILA GRACIA, JORGE | Pension/Retiree Claims | $      40,644.24 |
| 144891 | ALVARAD TORRES, JAIME E. | Public Employee Claims | $      18,000.00 |
| 145150 | GOMEZ PEREZ, MARIA | Public Employee Claims | $      30,000.00 |
| 145190 | NEGRON RIVERA, HECTOR L | Public Employee Claims | $              - |
| 145206 | DIAZ ADORNO, AMANDA | Public Employee Claims | $      57,000.00 |
| 145230 | ROSA RUIZ, DEBORAH | Pension/Retiree Claims | $              - |
| 145494 | BONILLA CINTRON, ORLANDO | Public Employee Claims | $              - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 145502 | ALAMO DE PADILLA, ISABEL | Public Employee Claims | $   1,000,000.00 |
| 145516 | AMADOR ROMAN, ALMA L. | Public Employee Claims | $      65,730.00 |
| 145522 | HUERTAS, JUAN | Public Employee Claims | $      18,720.00 |
| 145552 | LOPEZ LOPEZ, MARIA DOLORES | Public Employee Claims | $      10,000.00 |
| 145611 | AYALA MORAN, LUZ NOEMI | Public Employee Claims | $       4,380.42 |
| 145618 | RIVERA ALCAZAR, WALDO | Pension/Retiree Claims | $      42,997.43 |
| 145642 | HERNANDEZ GARCIA, MARGARITA | Public Employee Claims | $      16,000.00 |
| 145703 | FLORES COLON, ABIGAIL | Public Employee Claims | $      25,500.00 |
| 145721 | DIAZ COLON,  JUAN | Public Employee Claims | $              - |
| 145832 | FERNANDEZ CASTELLANO, DANIEL | Pension/Retiree Claims | $              - |
| 145890 | FIGUEROA VEGA, NELSON | Public Employee Claims | $      25,500.00 |
| 145903 | MARTINEZ GONZALEZ, ALICIA | Public Employee Claims | $   1,000,000.00 |
| 145966 | LOPEZ MALDONADO, IRIS | Pension/Retiree Claims | $       2,656.21 |
| 145973 | MEDINA RAMOS, VICTOR A. | Public Employee Claims | $              - |
| 145992 | GOMEZ GOMEZ, IVELISSI J. | Public Employee Claims | $              - |
| 146057 | ROBLES LAZU, DAMARIS | Pension/Retiree Claims | $      31,180.29 |
| 146156 | MATEO RODRIGUEZ, CARMEN S. | Pension/Retiree Claims | $              - |
| 146271 | RIVAS DIAZ, CARMEN MARIO | Public Employee Claims | $      30,000.00 |
| 146342 | RIVERA TORRES, CARMEN MARGARITA | Public Employee Claims | $      20,000.00 |
| 146386 | PEREZ RODRIGUEZ, REBECA | Public Employee Claims | $      30,000.00 |
| 146448 | RIVERA PEREZ, MARIA DE L | Pension/Retiree Claims | $      42,603.31 |
| 146461 | VEGA VELEZ, CARMEN Y. | Pension/Retiree Claims | $      47,196.58 |
| 146525 | OLIVERA PAGAN, ELI | Public Employee Claims | $              - |
| 146604 | SERRA LARACUENTE, MARIA E | Pension/Retiree Claims | $      22,270.82 |
| 146808 | GARCIA HICKS, JASLIND | Pension/Retiree Claims | $              - |
| 146842 | VEGA PAMBLANCO, BILMA I. | Public Employee Claims | $              - |
| 146851 | RIVERA ORTIZ, JOHN  DAVID | Pension/Retiree Claims | $       1,216.88 |
| 146867 | RUIZ MUNOZ, MARIA | Pension/Retiree Claims | $              - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 146948 | BONILLA CINTRON, ORLANDO | Public Employee Claims | $ - |
| 147017 | ORTIZ MONTERO, NESTOR A | Public Employee Claims | $ - |
| 147022 | FIGUEROA CORTIJO, JOSE E. | Pension/Retiree Claims | $ 20,000.00 |
| 147063 | HERNANDEZ MUNIZ, LIBRADA | Public Employee Claims | $ - |
| 147183 | RODRIGUEZ CORNIER , ANA  LUISA | Public Employee Claims | $ 5,000.00 |
| 147444 | RIVERA SANTIAGO, JORGE | Pension/Retiree Claims | $ 50,835.00 |
| 147496 | LOPEZ FIGUEROA, HECTOR | Public Employee Claims | $ 10,800.00 |
| 147506 | GUZMAN NEGRON, ROBERTO ANGEL | Pension/Retiree Claims | $ - |
| 147529 | NIEVES COBIAN, JEANETTE | Public Employee Claims | $ 19,600.00 |
| 147572 | MELENDEZ ORTIZ, JOSE M. | Public Employee Claims | $ 30,000.00 |
| 147617 | PEREZ PEREZ, CARMEN D. | Public Employee Claims | $ - |
| 147707 | LOPEZ FERRER, DOLORES E | Public Employee Claims | $ 17,400.00 |
| 147792 | TROCHE CARABALLO, EDWIN | Public Employee Claims | $ - |
| 147815 | FIGUEROA VEGA, NELSON | Public Employee Claims | $ 25,500.00 |
| 147864 | LIND DAVILA, HECTOR S. | Public Employee Claims | $ - |
| 147901 | ENCARNACION CORREA, SHEILA | Public Employee Claims | $ 25,000.00 |
| 147917 | MORAS ORTIZ, NELLIE | Public Employee Claims | $ - |
| 148058 | HERNANDEZ MUNIZ, LIBRADA | Public Employee Claims | $ - |
| 148059 | MARTINEZ VALENTIN, LUIS G | Public Employee Claims | $ 41,000.00 |
| 148084 | CENTENO VIERA, ELSIE | Public Employee Claims | $ 28,320.00 |
| 148103 | APONTE GARCIA, LORIAN | Pension/Retiree Claims | $ 29,684.81 |
| 148106 | TORRES COLL, STEVEN | Pension/Retiree Claims | $ 775.40 |
| 148135 | HERNANDEZ MUNIZ, CLARIBEL | Public Employee Claims | $ - |
| 148333 | ALICEA COLON, LILLIAM I. | Public Employee Claims | $ - |
| 148447 | LOPEZ HERNANDEZ, DIEGO | Pension/Retiree Claims | $ 46,118.40 |
| 148458 | NIEVES PEREZ, OLGA I. | Public Employee Claims | $ 15,000.00 |
| 148604 | CRUZ VARGAS, MADELINE | Public Employee Claims | $ - |
| 148688 | RODRIGUEZ NARVAEZ, AWILDA | Public Employee Claims | $ 36,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148858 | ALANCASTRO RIVERA, MYRIAM | Public Employee Claims | $ 75,000.00 |
| 148864 | ORTIZ MARTINEZ, JOSEFA DEL C. | Public Employee Claims | $ 18,000.00 |
| 148936 | MOLINA LAUREANO, ENEIDA | Public Employee Claims | $ 39,024.87 |
| 149152 | SEPULVEDA SEPULVEDA, LEONARDO J. | Public Employee Claims | $ 21,840.00 |
| 149241 | ALONSO MORALES, CARMEN | Public Employee Claims | $ 7,669.79 |
| 149362 | MORALES PABON, IRAIDA | Public Employee Claims | $ 16,800.00 |
| 149366 | DIAZ FERNANDEZ, IGNACIO | Public Employee Claims | $ 27,648.00 |
| 149375 | CARTAGENA RAMOS, ADALBERTO | Public Employee Claims | $ 15,000.00 |
| 149436 | RIVERA VELAZQUEZ, OSVALDO | Public Employee Claims | $ 17,400.00 |
| 149453 | NEGRON LOPEZ, CARMEN I | Public Employee Claims | $ - |
| 149539 | MERCADO DIAZ, ISUANNETTE | Public Employee Claims | $ - |
| 149663 | MERCADO SOTO, NEREIDA | Pension/Retiree Claims | $ - |
| 149683 | RODRIGUEZ BENVENUTTI, MIGUEL | Public Employee Claims | $ - |
| 149725 | NAVARRO MATOS , ALMA  I. | Pension/Retiree Claims | $ - |
| 149885 | RIVERA RODRIGUEZ, MARTA | Public Employee Claims | $ 15,600.00 |
| 149951 | PEREZ SOTO, EDUARDO | Public Employee Claims | $ 21,012.00 |
| 150004 | GOMEZ SILVESTRE, DIANA A | Pension/Retiree Claims | $ 49,276.32 |
| 150152 | RIVERA MUNIZ, IRIS V. | Public Employee Claims | $ - |
| 150300 | RODRIGUEZ NARVAEZ, AWILDA | Public Employee Claims | $ 42,475.00 |
| 150306 | TORRES RIVERA, MARGARITA | Public Employee Claims | $ - |
| 150342 | GONZALEZ ORTIZ, SARALI | Public Employee Claims | $ 30,000.00 |
| 150352 | NEGRON RIVERA, HECTOR  L. | Public Employee Claims | $ - |
| 150378 | NIEVES ALBINO, JOSE A. | Public Employee Claims | $ 22,200.00 |
| 150388 | AGOSTO TORRES, CARLOS J. | Public Employee Claims | $ 30,000.00 |
| 150398 | MATOS ORTIZ, JAIME H | Public Employee Claims | $ 24,000.00 |
| 150500 | GUZMAN TORRES, ROSARIO | Public Employee Claims | $ 20,000.00 |
| 150588 | PEREZ MELENDEZ, MILSA IVETTE | Public Employee Claims | $ - |
| 150674 | LORENZO CARRERO, MINERVA | Public Employee Claims | $ 18,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150717 | AYALA RIVERA, AMNERIS | Public Employee Claims | $ - |
| 150744 | HERNANDEZ ESTRADA, JUSTINA V. | Public Employee Claims | $ 15,600.00 |
| 150801 | DE LEON BELLO, LUCILA | Public Employee Claims | $ 16,000.00 |
| 150804 | GUILBE ALOMAR, WANDA | Public Employee Claims | $ 22,800.00 |
| 150840 | DAVILA MEDINA, JOSE H. | Public Employee Claims | $ 34,510.00 |
| 150846 | MIRO VAZQUEZ, PAMELA | Pension/Retiree Claims | $ 3,066.33 |
| 150895 | DIAZ MATOS, JORGE | Public Employee Claims | $ - |
| 150990 | LUGO RIVERA, WANDA T | Public Employee Claims | $ 75,000.00 |
| 151096 | GARCIA ALVARADO, JOSE D | Pension/Retiree Claims | $ 7,080.11 |
| 151177 | SHERMAN, DORIS M. ROBLES | Pension/Retiree Claims | $ 27,767.07 |
| 151190 | HERNANDEZ, VICTOR RIOS | Public Employee Claims | $ - |
| 151225 | RIVERA SUAZO, MARIA DE LOS ANGELES | Public Employee Claims | $ 28,000.00 |
| 151333 | ROBLES MORALES, ANA G. | Public Employee Claims | $ 100,000.00 |
| 151369 | NIEVES RODRIGUEZ, JOSIVETTE | Pension/Retiree Claims | $ 15,637.19 |
| 151371 | RODRIGUEZ COLON, ROSA | Public Employee Claims | $ 95,000.00 |
| 151395 | JIMENEZ MONTANER, MARIBEL | Public Employee Claims | $ 150,216.00 |
| 151493 | SOTO PEREZ, AIDE | Public Employee Claims | $ 17,400.00 |
| 151519 | NEGRON RIVERA, HECTOR LUIS | Public Employee Claims | $ - |
| 151537 | DAVILA PEREZ, ORLANDO | Public Employee Claims | $ 315,324.00 |
| 151669 | NIEVES NIEVES, CARLOS A | Public Employee Claims | $ - |
| 151716 | RIVERA TORRES, MYRNA I. | Public Employee Claims | $ - |
| 151830 | DE JESUS MORALES, AIDA M. | Public Employee Claims | $ 30,000.00 |
| 151950 | NOMANDIA URBINA, CARMEN VERONICA | Public Employee Claims | $ 17,000.00 |
| 152082 | LOPEZ FELICIANO, ANGEL R | Pension/Retiree Claims | $ - |
| 152115 | SINIGAGLIA ROBLES, ENRIQUE | Public Employee Claims | $ - |
| 152270 | VALCARCEL MARQUEZ, AYADETT | Public Employee Claims | $ 73,920.00 |
| 152281 | HERNANDEZ LOPEZ, MARIA M. | Public Employee Claims | $ 3,356.29 |
| 152312 | NAZARIO FELICIANO, LAURA | Public Employee Claims | $ 15,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 152573 | GONZALEZ LECEND, ALIDA R | Pension/Retiree Claims | $   29,200.09 |
| 152592 | RAMOS RODRIGUEZ, HECTOR M. | Public Employee Claims | $          - |
| 152605 | NEGRON RIVERA, HECTOR L. | Public Employee Claims | $          - |
| 152721 | BOSQUEZ FELICIANO, NYDIA | Public Employee Claims | $   15,000.00 |
| 152736 | GARCIA RODRIGUEZ, HECTOR L | Public Employee Claims | $          - |
| 152754 | AGOSTO JIMENEZ, LOURDES | Pension/Retiree Claims | $   46,205.01 |
| 152806 | RODRIGUEZ COLON, MIRNA  LIZETTE | Public Employee Claims | $          - |
| 152815 | VARGAS VEGA, ROSA | Public Employee Claims | $  108,372.00 |
| 152859 | LOPEZ NEGRON, LUIS J. | Public Employee Claims | $   21,600.00 |
| 152969 | LOPEZ RIOS, SANDRA | Public Employee Claims | $   18,000.00 |
| 152985 | RODRIGUEZ CABRERA, MYRNA | Public Employee Claims | $   20,400.00 |
| 153024 | DIAZ OSORIO, IDA | Public Employee Claims | $   30,000.00 |
| 153068 | LOPEZ MEDINA, OTHONIEL | Public Employee Claims | $  180,000.00 |
| 153076 | JIMENEZ COLLAZO, EDNA I. | Public Employee Claims | $          - |
| 153129 | LEBRA CABA, WILSON | Public Employee Claims | $          - |
| 153162 | RODRIGUEZ ACOSTA, MARLYN | Public Employee Claims | $   20,500.00 |
| 153193 | CRESPO ROMAN, JUAN A. | Public Employee Claims | $          - |
| 153232 | TORRES RODRIGUEZ, CIAMARA | Public Employee Claims | $    7,892.10 |
| 153304 | CRUZ RIVERA, ANGELITA | Public Employee Claims | $   18,000.00 |
| 153467 | RIVERA RODRIGUEZ, ISRAEL | Public Employee Claims | $          - |
| 153525 | RIVERA VARGAS, BRUNILDA | Public Employee Claims | $   30,000.00 |
| 153531 | NIEVES NIEVES, JUAN R. | Public Employee Claims | $          - |
| 153533 | VELEZ MARTINEZ, WANDA I. | Public Employee Claims | $   50,000.00 |
| 153576 | DIAZ MORA, FRANCISCA E. | Public Employee Claims | $   53,869.33 |
| 153627 | TORRES TORRES, JORGE A. | Pension/Retiree Claims | $          - |
| 153677 | ORTIZ CONCEPCION, CRISTINA | Public Employee Claims | $          - |
| 153703 | RESTO MORALES, DEBBIE | Public Employee Claims | $   18,000.00 |
| 153889 | MATIAS VIALIZ, NORMA I | Public Employee Claims | $   20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153899 | ARROYO GONZALES, ROSA L. | Public Employee Claims | $ 18,600.00 |
| 153905 | LAMBERTY VALENTIN, NILKA | Pension/Retiree Claims | $ 47,000.00 |
| 153954 | GONZALEZ LOPEZ, EDITH L. | Pension/Retiree Claims | $ - |
| 153973 | ROBLES COSME, ENID | Public Employee Claims | $ 30,000.00 |
| 153989 | LOPEZ SANTIAGO, MARIA E. | Public Employee Claims | $ 40,000.00 |
| 154036 | RAMOS RIVERA, VICTOR M. | Public Employee Claims | $ 30,000.00 |
| 154085 | CRUZ RIVERA, ANGELITA | Public Employee Claims | $ 19,200.00 |
| 154095 | DE JESUS AYALA, LUIS R. | Pension/Retiree Claims | $ 33,904.23 |
| 154175 | RIOS SANTIAGO, EVELYN | Public Employee Claims | $ 30,000.00 |
| 154204 | ORTIZ RAMIREZ, MAGALIS | Public Employee Claims | $ 15,600.00 |
| 154219 | TORRES RIVERA, MARGARITA | Public Employee Claims | $ - |
| 154242 | BERRIOS RIVERA, AIXA | Public Employee Claims | $ 18,000.00 |
| 154303 | RIVERA TORRES, MYRNA I. | Public Employee Claims | $ - |
| 154344 | CRUZ VARGAS, PEDRO JUAN | Public Employee Claims | $ 30,000.00 |
| 154357 | SOTO MARTINEZ, MARCIAL | Public Employee Claims | $ - |
| 154363 | RODRIGUEZ CORNIER, BLANCA A | Public Employee Claims | $ 10,000.00 |
| 154395 | PEREZ PEREZ, YESENIA E. | Public Employee Claims | $ - |
| 154465 | TORRES DIAZ, JULIAN | Public Employee Claims | $ - |
| 154618 | ROBLES ANAYA, IDALIA | Public Employee Claims | $ - |
| 154625 | LUGO SANTIAGO, GLORIA M. | Public Employee Claims | $ 4,758.81 |
| 154717 | LUGO RODRIGUEZ, DAISY | Public Employee Claims | $ 75,000.00 |
| 154826 | LOPEZ REYES, NYDIA M | Pension/Retiree Claims | $ - |
| 154941 | COLON SANTIAGO , ELVIRA | Public Employee Claims | $ - |
| 154965 | LAUREANO SIFONTE , JUANA M. | Public Employee Claims | $ 20,400.00 |
| 155023 | LEBRON CORTES, CELIA | Public Employee Claims | $ - |
| 155244 | ORTIZ RAMIREZ, MAGALIS | Public Employee Claims | $ 18,000.00 |
| 155329 | OCASIO CEBALLOS, LUZ ENEIDA | Public Employee Claims | $ 12,000.00 |
| 155352 | RODRIGUEZ LUGO, ANGEL L. | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155357 | MORALES OTERO, VANESSA | Public Employee Claims | $         20,400.00 |
| 155396 | CANDELAIRE ANLINA, VILMA  E. | Public Employee Claims | $                  - |
| 155399 | ZAYAS QUESTELL, LUIS ALBERTO | Public Employee Claims | $         20,500.00 |
| 155422 | CASIANO GUEVARA, LADIZ | Public Employee Claims | $         15,000.00 |
| 155493 | SOTO HERNANDEZ, JOSE A | Pension/Retiree Claims | $                  - |
| 155507 | CRUZ HERNANDEZ, ROSA N | Public Employee Claims | $         20,400.00 |
| 155526 | HERNANDEZ SANTANA, ROSA A. | Public Employee Claims | $         30,000.00 |
| 155593 | ROSADO AVENANCIO, BRENDA I. | Pension/Retiree Claims | $                  - |
| 155669 | RIVERA CORALES, JESUS M | Public Employee Claims | $                  - |
| 155678 | RIVERA JUSINO , MILDRED | Public Employee Claims | $         75,000.00 |
| 155682 | MARQUEZ VELAZQUEZ, ADABEL | Public Employee Claims | $         17,400.00 |
| 155751 | TORO SANTINEZ, ALEXIS | Pension/Retiree Claims | $           9,145.22 |
| 155927 | ALVARADO CARBONELL, JOSE  A | Public Employee Claims | $         28,000.00 |
| 155953 | COTTO SANTANA, GLORIA IRMA | Pension/Retiree Claims | $         37,968.59 |
| 155976 | ARVELO MORALES, WANDA I. | Public Employee Claims | $         21,600.00 |
| 156106 | RIOS RIVERA, MILDRED | Public Employee Claims | $         13,928.40 |
| 156176 | MONTIJO CASTILLO, RAMON E. | Public Employee Claims | $                  - |
| 156231 | ORTIZ DIAZ, ABIGAIL | Pension/Retiree Claims | $         36,823.30 |
| 156261 | RUIZ IRIZARRY, MIGUEL A. | Public Employee Claims | $         18,000.00 |
| 156284 | DIAZ COLON, NIVIA | Public Employee Claims | $                  - |
| 156289 | CRUZ ROSADO, LISANDRA | Public Employee Claims | $         16,000.00 |
| 156859 | JORGE ORTIZ, JUSTO E. | Public Employee Claims | $                  - |
| 156863 | AROCHO SALTAR, CARLOS E | Public Employee Claims | $                  - |
| 156881 | BORRERO NEGRON, SONIA | Public Employee Claims | $                  - |
| 156882 | MIRANDA RIVERA, MARTA | Public Employee Claims | $         21,000.00 |
| 156883 | MEJIAS AVILES, GILBERTO | Public Employee Claims | $         75,000.00 |
| 156954 | AROCHO PEREZ, MARIA B. | Public Employee Claims | $                  - |
| 156967 | TORRELLA FLORES, ANGEL | Public Employee Claims | $                  - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157025 | MARRERO MARRERO, JENNY | Public Employee Claims | $ 18,000.00 |
| 157155 | RIOS CRUZ, ENILDA | Public Employee Claims | $ 21,600.00 |
| 157270 | BOSQUES VILLALONGO, WILMARIE | Public Employee Claims | $ - |
| 157402 | SEGARRA FLORES, RAMON ISRAEL | Public Employee Claims | $ - |
| 157413 | SANTIAGO COLON, IRIS | Public Employee Claims | $ - |
| 157440 | PEREZ MARTINEZ, MARITZA | Public Employee Claims | $ - |
| 157511 | ROSADO MATOS, XIOMARA | Public Employee Claims | $ 75,000.00 |
| 157544 | MORALES PADILLA, YESENIA | Pension/Retiree Claims | $ 48,624.37 |
| 157607 | RAMOS RODRIGUEZ, GLICERIA | Pension/Retiree Claims | $ - |
| 157647 | QUIÑONES VÉLEZ, ALMA E. | Public Employee Claims | $ 10,800.00 |
| 157667 | VELAZQUEZ DE JESUS, OFELIA | Public Employee Claims | $ 37,200.00 |
| 157823 | REYES FUENTES, ANGEL L | Pension/Retiree Claims | $ 27,979.65 |
| 157824 | OFARRILL MORALES, ANA L | Public Employee Claims | $ - |
| 157998 | IRIZARRY CANCEL, ELVIN | Public Employee Claims | $ 10,000.00 |
| 158021 | ALEJANDRINO BURGOS, RUTH M. | Pension/Retiree Claims | $ 31,762.72 |
| 158269 | RAMIREZ VALENTIN, MYRTA | Public Employee Claims | $ 19,200.00 |
| 158288 | MUNIZ RODRIGUEZ, CARMEN M | Public Employee Claims | $ 19,200.00 |
| 158339 | ANDREU SAGARDIA, HENRY | Public Employee Claims | $ 14,000.00 |
| 158384 | GONZALEZ ARROYO, CARLOS ROBERTO | Public Employee Claims | $ 20,400.00 |
| 158455 | SOTO CRUZ , MIRIAM | Pension/Retiree Claims | $ 48,729.81 |
| 158502 | RIVERA, INGRID ROSA | Public Employee Claims | $ - |
| 158545 | CRUZ RIVERA, ANGELITA | Public Employee Claims | $ 21,600.00 |
| 158751 | OLMO MARTINEZ, YOLANDA | Pension/Retiree Claims | $ - |
| 158753 | SALGADO SANTANA, JOEL | Public Employee Claims | $ 39,806.64 |
| 158848 | LUGO PADILLA, ILONKA | Public Employee Claims | $ 46,272.00 |
| 158875 | ALEJANDRO JORDAN, HECTOR | Pension/Retiree Claims | $ 24,551.85 |
| 158949 | FELICIANO MENDEZ, ANGIE M. | Public Employee Claims | $ 16,200.00 |
| 158957 | CORTINA RODRIGUEZ, DAVID | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158970 | RODRIGUEZ MEDINA, ESTIFANIO | Public Employee Claims | $ 8,624.00 |
| 158979 | LOPEZ RAMOS, ROBERTO | Public Employee Claims | $ - |
| 159030 | LOPEZ-RAMOS, ROBERTO | Public Employee Claims | $ - |
| 159110 | ZAYAS MORENO, MARICELIS | Public Employee Claims | $ 10,000.00 |
| 159131 | MATOS JIMENEZ, YANIRA | Pension/Retiree Claims | $ 88.96 |
| 159211 | LOPEZ RAMOS, ROBERTO | Public Employee Claims | $ - |
| 159237 | NAVEDO MELENDEZ, JOSE R. | Pension/Retiree Claims | $ 36,036.75 |
| 159353 | RIVERA VEGA, PATRIA | Public Employee Claims | $ - |
| 159354 | BOSQUES VILLALONGO, WILMARIE | Public Employee Claims | $ - |
| 159588 | ESTRADA ARROYO, EMELI | Public Employee Claims | $ - |
| 159607 | GRAU ALVAREZ, MIGUEL A. | Public Employee Claims | $ - |
| 159620 | ORTIZ GONZALEZ, LINDA J. | Public Employee Claims | $ 72,468.00 |
| 159760 | ADORNO RODRIGUEZ, EGGIE OMAR | Pension/Retiree Claims | $ - |
| 159792 | CARTAGENA FIGUEROA, JOSELINE | Public Employee Claims | $ 25,824.00 |
| 159858 | CASTILLO CASTILLO, ANGEL D | Public Employee Claims | $ 27,000.00 |
| 159863 | VEGA ROMERO, ELIZABETH | Public Employee Claims | $ 21,600.00 |
| 159908 | APONTE TORRES, LUIS  A | Pension/Retiree Claims | $ 20,000.00 |
| 160055 | DELGADO ARROYO, JESUS | Pension/Retiree Claims | $ 32,425.43 |
| 160076 | NIEVES NIEVES, CARLOS A | Public Employee Claims | $ - |
| 160096 | OBREGON VARGAS, SILKIA M | Public Employee Claims | $ 15,600.00 |
| 160132 | SANABRIA AMELY, MYRNA | Public Employee Claims | $ 18,000.00 |
| 160209 | RIVERA ORTIZ, CARMEN MARIA | Public Employee Claims | $ 18,000.00 |
| 160245 | RIVERA TORRESS, ADA  I. | Public Employee Claims | $ 50,000.00 |
| 160301 | CORTIJO MEDINA, CARLOS A. | Pension/Retiree Claims | $ - |
| 160622 | BONILLA RIOS, AWILDA | Public Employee Claims | $ 16,800.00 |
| 160648 | MUNIZ RODRIGUEZ, CARMEN M. | Public Employee Claims | $ 21,600.00 |
| 160764 | RODRIGUEZ, LIZARDO TORRES | Public Employee Claims | $ - |
| 160769 | HERNANDEZ ORTIZ, FELIX | Public Employee Claims | $ 15,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160815 | MUNIZ RODRIGUEZ, CARMEN M. | Public Employee Claims | $ 16,800.00 |
| 160824 | MORALES ROSA, JUANITA E. | Public Employee Claims | $ 400.00 |
| 160897 | HERNANDEZ ORTIZ, VIRGINIA | Public Employee Claims | $ 15,000.00 |
| 160899 | VAZQUEZ DE JESUS, MICHAEL | Public Employee Claims | $ 160,000.00 |
| 160922 | RODRIGUEZ LUGO, LETICIA | Public Employee Claims | $ 21,600.00 |
| 160932 | LECLEUC VALENTIN, CARLOS | Public Employee Claims | $ 14,400.00 |
| 161064 | NIEVES-NIEVES, NELSON | Public Employee Claims | $ - |
| 161071 | RIVERA ORTIZ, CARMEN MARIA | Public Employee Claims | $ 18,000.00 |
| 161129 | RODRIGUEZ CABASSE, ELADIE | Public Employee Claims | $ 17,000.00 |
| 161265 | NIEVES NIEVES, JUAN R | Public Employee Claims | $ - |
| 161267 | RODRIGUEZ TORRES, GLADYS | Public Employee Claims | $ - |
| 161277 | NIEVES NIEVES, NELSON | Public Employee Claims | $ - |
| 161285 | NAVARRO ADORNO, VICTOR  R | Public Employee Claims | $ 30,000.00 |
| 161306 | NIEVES-NIEVES, NELSON | Public Employee Claims | $ - |
| 161323 | LUZ RIVERA PEREZ, NORMA | Public Employee Claims | $ 4,000.00 |
| 161329 | GONZALEZ RIVERA, ROSA E. | Public Employee Claims | $ 45,000.00 |
| 161348 | CASTILLO CASTILLO, ANGEL D. | Public Employee Claims | $ 45,600.00 |
| 161391 | BUTLER RODRIGUEZ, ANA H. | Public Employee Claims | $ 12,000.00 |
| 161424 | RIVERA LEBRON, JOAQUINA | Public Employee Claims | $ 83,790.00 |
| 161426 | LOPEZ HERNANDEZ, CARMEN C. | Public Employee Claims | $ 15,600.00 |
| 161535 | LAMBOY FELICIANO, ERMELINDO | Public Employee Claims | $ 11,100.00 |
| 161632 | MALDONADO AYALA, HEYDA L | Pension/Retiree Claims | $ - |
| 161634 | RAQUEL CABRERA, ANA | Public Employee Claims | $ - |
| 161791 | JIMENEZ RIVERA, IRMA M. | Pension/Retiree Claims | $ - |
| 161793 | NARVAEZ, EVA CHINEA | Public Employee Claims | $ - |
| 161800 | RODRIGUEZ TORRES, LUIS | Public Employee Claims | $ - |
| 161960 | RODRIGUEZ RIVERA, MAYRA J. | Public Employee Claims | $ 18,000.00 |
| 161980 | RODRIGUEZ HERNANDEZ, JOSE JUAN | Public Employee Claims | $ 12,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 162031 | MUNIZ, MARTHA GUILLONT | Public Employee Claims | $ - |
| 162112 | FIGUEROA, WILSA FUENTES | Public Employee Claims | $ 30,600.00 |
| 162126 | SEPULVEDA REYES, JOSUE | Public Employee Claims | $ 71,617.46 |
| 162158 | NIEVES NIEVES, JUAN R. | Public Employee Claims | $ - |
| 162164 | ORTIZ DELGADO, EDWIN | Public Employee Claims | $ 22,620.00 |
| 162264 | MUNOZ CANCEL, MARIA T. | Public Employee Claims | $ 15,600.00 |
| 162388 | GUERRA SANCHEZ , ANGEL R. | Public Employee Claims | $ 17,000.00 |
| 162418 | MARIN SANTIAGO, JESSICA L. | Public Employee Claims | $ 30,000.00 |
| 162529 | DE JESUS, IDUVINA RIOS | Public Employee Claims | $ - |
| 162753 | OTERO CRUZ, RAMONITA | Pension/Retiree Claims | $ - |
| 162758 | LOPEZ ALVARADO, RAMON A. | Public Employee Claims | $ - |
| 162903 | BOGUE SANTANA, ANGEL L | Public Employee Claims | $ 324,000.00 |
| 163026 | RIVERA HERNANDEZ, GLORAIA | Public Employee Claims | $ 24,000.00 |
| 163062 | BONILLA ORTIZ, ORLANDO | Public Employee Claims | $ - |
| 163065 | CRUZ RAMOS, OLGA IRIS | Public Employee Claims | $ - |
| 163163 | RAMOS ORTIZ, DAMARIS  E. | Pension/Retiree Claims | $ 14,813.82 |
| 163228 | MUNOZ DELGADO, MARIA | Public Employee Claims | $ - |
| 163333 | LABOY MALDONADO, MARIA T. | Public Employee Claims | $ 12,000.00 |
| 163341 | ORTA OQUENDO, NOEMI | Public Employee Claims | $ - |
| 163381 | LOPEZ OCASIO, ISMAEL | Public Employee Claims | $ - |
| 163399 | LOPEZ OCASIO, ISMAEL | Public Employee Claims | $ 1,900.00 |
| 163423 | LABOY MALDONADO, MARIA T. | Public Employee Claims | $ 12,000.00 |
| 163426 | LABOY MALDONADO, MARIA T. | Public Employee Claims | $ 12,000.00 |
| 163566 | VELAZQUEZ SANTIAGO, JOSE LUIS | Public Employee Claims | $ - |
| 163640 | LOPEZ OCASIO, ISMAEL | Public Employee Claims | $ 2,100.00 |
| 163653 | LÓPEZ BELÉN, IRMA L | Pension/Retiree Claims | $ 17,039.67 |
| 163762 | FIGUEROA SANCHEZ, CARMEN MARIA | Public Employee Claims | $ 60,000.00 |
| 163822 | SANCHEZ RESTO, VIRGINIA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 163823 | CLAUDIO RODRIQUEZ, JENNELI | Public Employee Claims | $       50,000.00 |
| 163956 | CUEVAS NAZARIO, WANDA I | Public Employee Claims | $       30,000.00 |
| 164047 | BOU SANTIAGO, MARIO A. | Public Employee Claims | $       50,000.00 |
| 164099 | RIVERA RENTA, MANUEL | Public Employee Claims | $     100,000.00 |
| 164120 | CORREA SANABRIA, JOANN | Public Employee Claims | $       62,500.00 |
| 164234 | DIAZ RIVERA, NOELIS | Public Employee Claims | $                 - |
| 164262 | NICOLA ALTIERY, ISABEL | Public Employee Claims | $       18,600.00 |
| 164356 | RAMOSTORRES, ZULMA | Public Employee Claims | $                 - |
| 164503 | JIMENEZ ALANCASTRO, WILSTRUDIS | Public Employee Claims | $       75,000.00 |
| 164527 | RODRIGUEZ LUGO, LETICIA | Public Employee Claims | $       19,200.00 |
| 164651 | RODRIGUEZ ESTRADA, SAMMY | Public Employee Claims | $         8,400.00 |
| 164710 | DE JESUS MORALES, MELVIN W | Public Employee Claims | $       15,000.00 |
| 165010 | NIEVES ALICEA, GLORIA  E. | Public Employee Claims | $       45,000.00 |
| 165244 | VELEZ RIVERA, MARILYN | Public Employee Claims | $       16,320.00 |
| 165251 | CRUZ MERCADO, VANESSA | Public Employee Claims | $                 - |
| 165356 | FLORES MONTALVO, GRACE E. | Pension/Retiree Claims | $                 - |
| 165386 | CRUZ SANTIAGO, MIGUEL | Public Employee Claims | $                 - |
| 165551 | RIVERA ORTIZ, CARMEN MARIA | Public Employee Claims | $       20,400.00 |
| 165566 | MORA RIVERA, AIDA N. | Public Employee Claims | $       30,000.00 |
| 165768 | HERNANDEZ VALLE, NILDA | Public Employee Claims | $         1,200.00 |
| 165770 | LUGO, IRIS D. | Public Employee Claims | $                 - |
| 165790 | RIVERA LOZADA, EVELYN | Public Employee Claims | $       21,277.27 |
| 165804 | FELICIANO SANTIAGO, LEIDA | Public Employee Claims | $                 - |
| 166033 | SANCHEZ CARABALLO, MABEL | Public Employee Claims | $         2,078.78 |
| 166145 | FIGUEROA IRIZARRY, GRICEL | Public Employee Claims | $       75,000.00 |
| 166170 | MELENDEZ MALDONADO, MIGUEL ANGEL | Public Employee Claims | $                 - |
| 166183 | ADAMES LUGO, ROSA | Public Employee Claims | $       18,000.00 |
| 166290 | SOLO RAMIREZ, MARIA L. | Public Employee Claims | $                 - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 166372 | VAZQUEZ RAMIREZ, DOMINGO | Pension/Retiree Claims | $ 43,788.89 |
| 166430 | ROCHE CONDE, JULIO A | Public Employee Claims | $ - |
| 166523 | HERNANDEZ RIVERA, BRUNILDA | Public Employee Claims | $ 30,000.00 |
| 166602 | GALAIZA QUILES , GLADYS | Public Employee Claims | $ - |
| 166818 | CRUZ DIAZ, SANDRA M | Public Employee Claims | $ - |
| 167029 | COURET CARABALLO, BRENDA I | Public Employee Claims | $ 33,600.00 |
| 167084 | ARROYO ROSARIO, RACHAEL M | Pension/Retiree Claims | $ - |
| 167158 | MERCADO PADILLA, ISABEL | Public Employee Claims | $ 25,000.00 |
| 167171 | MARTINEZ GUTIERREZ, MIGDALIA | Public Employee Claims | $ 15,000.00 |
| 167186 | ROCHE CONDE, LUIS F. | Public Employee Claims | $ - |
| 167190 | ROCHE CONDE, JULIO A. | Public Employee Claims | $ - |
| 167287 | FLORAN RODRIGUEZ, ELIAS | Public Employee Claims | $ 40,000.00 |
| 167317 | OYOLA MALDONADO, ORLANDO | Public Employee Claims | $ 15,600.00 |
| 167449 | ROSARIO ANGUEIRA, VIVIAN | Public Employee Claims | $ 21,000.00 |
| 167569 | SOTO RODRIGUEZ, EDWIN | Public Employee Claims | $ 21,600.00 |
| 167589 | ORTA PACHECO, OSCAR | Public Employee Claims | $ - |
| 167660 | GONZALEZ TIRADO, WALESKA | Pension/Retiree Claims | $ 8,095.67 |
| 167700 | FERNANDEZ GONZALEZ, JAVIER | Public Employee Claims | $ 1,000.00 |
| 167702 | FERNANDEZ GONZALEZ, JAVIER | Public Employee Claims | $ 10.00 |
| 167703 | FERNANDEZ GONZALEZ, JAVIER | Public Employee Claims | $ 10.00 |
| 167729 | SANTOS CEDENO, BAUDILIA | Public Employee Claims | $ - |
| 167740 | WEBER LOPEZ, REBECCA | Public Employee Claims | $ 20,400.00 |
| 167741 | WEBER LOPEZ, REBECCA | Public Employee Claims | $ 20,400.00 |
| 167743 | WEBER LOPEZ, REBECCA | Public Employee Claims | $ 20,400.00 |
| 167750 | DOMINGUEZ RODRIGUEZ, CARLOS | Public Employee Claims | $ 31,200.00 |
| 167770 | GALVEZ OCASIO, MARTA | Public Employee Claims | $ 35,000.00 |
| 167813 | MORALES RODRIGUEZ, YOLANDA | Public Employee Claims | $ 60,000.00 |
| 167833 | MORALES COLON, EUGENIO | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 167877 | BETANCOURT FLORES, LILLIAN E | Pension/Retiree Claims | $             - |
| 167892 | RODRIGUEZ ESCALANTE, MIGUEL A | Pension/Retiree Claims | $     39,241.30 |
| 167965 | ALOMAR DAVILA, AGUSTIN | Public Employee Claims | $     18,000.00 |
| 168017 | DEL TORO CARRERO, SERAFINA | Public Employee Claims | $     75,000.00 |
| 168093 | NAVARRO SANCHEZ, JANNETTE | Public Employee Claims | $   167,709.00 |
| 168125 | MATOS RIOS, EDUVINO | Public Employee Claims | $             - |
| 168154 | CALDERON, MARYBEL | Public Employee Claims | $     39,040.00 |
| 168219 | RODRIGUEZ COLON, EFRAIN | Public Employee Claims | $             - |
| 168278 | MARTINEZ ANTONGIOVGI, SANTOS | Public Employee Claims | $             - |
| 168305 | LANDRON RIVERA, YOLANDA | Public Employee Claims | $             - |
| 168359 | HERNANDEZ SALAS, ADRIAN | Pension/Retiree Claims | $      8,913.30 |
| 168361 | HERNANDEZ SALAS, ADRIAN | Pension/Retiree Claims | $           92.55 |
| 168393 | CARRILLO GUZMAN, JUAN | Public Employee Claims | $             - |
| 168454 | SANTIAGO ALICEA, JOSE | Public Employee Claims | $             - |
| 168460 | NADAL ZARRAGAS, CARMEN | Public Employee Claims | $             - |
| 168464 | CRUZ VAZQUEZ, RAMBERTO | Public Employee Claims | $             - |
| 168482 | TORRES DEJESUS, ERNESTO | Public Employee Claims | $      5,000.00 |
| 168558 | CORTES SOTO, JORGE LUIS | Public Employee Claims | $             - |
| 168582 | TORRES ROSADO, JOSEFINA | Public Employee Claims | $             - |
| 168594 | GONZALEZ ALVARES, ANTONIO | Public Employee Claims | $             - |
| 168626 | DE JESUS MORALES, CRUZ JUAN | Public Employee Claims | $             - |
| 168655 | GONZALEZ RODRIGUEZ, ISMAEL | Public Employee Claims | $             - |
| 168662 | RIVERA, REINALDO | Public Employee Claims | $             - |
| 168667 | LOPEZ CAMPOS, ARIEL | Public Employee Claims | $             - |
| 168669 | BAEZ RENTERO, ERNESTO | Public Employee Claims | $             - |
| 168674 | COSME YAMBO, GREGORIO | Public Employee Claims | $             - |
| 168676 | BORRERO RIVERA, CARLOS | Public Employee Claims | $             - |
| 168702 | RODRIGUEZ MARTINEZ, LUZ S. | Public Employee Claims | $             - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 168741 | CINTRON GOMEZ, VIOLETA A. | Public Employee Claims | $            - |
| 168757 | VEGA CRUZ, MARIA J | Public Employee Claims | $            - |
| 168760 | DE LOS ANGELES ROSARIO GOMEZ, MARIA | Public Employee Claims | $            - |
| 168768 | CRUZ SOTO, LYDIA | Public Employee Claims | $            - |
| 168779 | COLON VARGAS, JULIA | Public Employee Claims | $            - |
| 168820 | BONILLA DIAS, ILDE | Public Employee Claims | $      5,000.00 |
| 168821 | BERMUDEZ DAVILA, AMADA | Public Employee Claims | $            - |
| 168833 | BAEZ NEGRON, JOSE L | Public Employee Claims | $            - |
| 168852 | VELEZ ARROYO, WILLIAM | Public Employee Claims | $            - |
| 168854 | COLON OLIVIEN, ANGEL | Public Employee Claims | $            - |
| 168864 | REYES CRUZ, BERNARDO | Public Employee Claims | $     25,000.00 |
| 168887 | CINTRON GOMEZ, RAMONITA | Public Employee Claims | $            - |
| 168917 | RODRIGUEZ RODRIGUEZ, NANCY | Public Employee Claims | $            - |
| 168922 | RODRIGUEZ, CARMEN I. | Public Employee Claims | $            - |
| 168923 | GONZALEZ SANTIAGO, FRANCISCO | Public Employee Claims | $            - |
| 168925 | CRUZ SANTIAGO, MARIANA | Public Employee Claims | $            - |
| 168928 | GONZALEZ SANTIAGO, NANCY | Public Employee Claims | $            - |
| 168933 | SOTO QUESADA, GILBERTO | Public Employee Claims | $            - |
| 168935 | RIVERA RIOS, MIGUEL A. | Public Employee Claims | $      5,000.00 |
| 168942 | CRUZ, NEMESIO FIGUEROA | Public Employee Claims | $            - |
| 168957 | RODRIGUEZ, VICTOR A. ORTIZ | Public Employee Claims | $            - |
| 168961 | AGUIRRE CRUZ, FERNANDO | Public Employee Claims | $            - |
| 168963 | TORRADO BORGES, NORMA I. | Public Employee Claims | $            - |
| 168967 | DIAZ, DELFINA MONSERRATE | Public Employee Claims | $     15,000.00 |
| 168972 | CORREA SANTIAGO, VICTORIA | Public Employee Claims | $            - |
| 168975 | TORRES, RUSSELL OLIVER | Public Employee Claims | $            - |
| 168980 | MARCH TORRES, ANA M | Public Employee Claims | $            - |
| 168984 | ROJAS, RAQUEL | Public Employee Claims | $            - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 168987 | CASIANO BURGOS, MARGARITA | Public Employee Claims | $ - |
| 168992 | VELAZQUEZ DIAZ, CARMEN S | Public Employee Claims | $ - |
| 169003 | GONZALEZ SANTIAGO, JOSE ISABEL | Public Employee Claims | $ - |
| 169006 | CARTAGENA VELILLA, GLORIA | Public Employee Claims | $ - |
| 169009 | SANTIAGO BURGOS, JORGE L. | Public Employee Claims | $ - |
| 169020 | VELAZQUEZ MALDONADO, GLORIA MARIA | Public Employee Claims | $ - |
| 169026 | ALVARADO, LIDIA E | Public Employee Claims | $ - |
| 169033 | RUIZ ASTACIO, MIGDALIA | Public Employee Claims | $ - |
| 169035 | BERRIOS TORRES, TOMAS | Public Employee Claims | $ - |
| 169036 | REYES ALICEA, ELEIDA I. | Public Employee Claims | $ - |
| 169038 | AVICES BULTRAN, SOCORRO | Public Employee Claims | $ - |
| 169051 | SANTIAGO ASTACIO, IRMA L | Public Employee Claims | $ - |
| 169055 | FIGUEROA QUINONES, LOURDES | Public Employee Claims | $ - |
| 169057 | RODRIGUEZ, PABLO CRUZ | Public Employee Claims | $ 16,500.00 |
| 169060 | ORTIZ MORALES, GILBERTO | Public Employee Claims | $ - |
| 169091 | CAMPOS TORRES, ALICIA | Public Employee Claims | $ - |
| 169094 | HERNANDEZ, ZORAIDA  MIRANDA | Public Employee Claims | $ - |
| 169102 | CRUZ CRUZ, SEGUNDO | Public Employee Claims | $ - |
| 169129 | GARCIA COLON, MASTEDY | Public Employee Claims | $ - |
| 169130 | PEREZ TORRES, ADA A. | Public Employee Claims | $ - |
| 169137 | CORREA DE JESUS, JOSE M. | Public Employee Claims | $ - |
| 169141 | REYES CRUZ, ADRIAN | Public Employee Claims | $ 20,000.00 |
| 169157 | RUBET, RAMONA | Public Employee Claims | $ - |
| 169165 | ORTIZ ROMAN, LUZ M | Public Employee Claims | $ - |
| 169168 | TURPO REGIOR, JOSE  ALRALDO | Public Employee Claims | $ - |
| 169175 | DIAZ COLON, RAFAEL | Public Employee Claims | $ 2,000.00 |
| 169176 | OQUENDO, MARIA M. | Public Employee Claims | $ - |
| 169184 | RODRIGUEZ ORTIZ, JIMMY | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169187 | HERNANDEZ MIRANDA, ZORAIDA | Public Employee Claims | $                  - |
| 169189 | CRUZ PADILLA, MILAGROS | Public Employee Claims | $                  - |
| 169190 | GARCIA DAVILA, JOAQUINA | Public Employee Claims | $                  - |
| 169199 | ORTIZ ALVAREZ, EVA | Public Employee Claims | $                  - |
| 169200 | FIGUEROA RIVERA, ANTONIA | Public Employee Claims | $                  - |
| 169209 | CRUZ CINTRON, VIRGEN MARIA | Public Employee Claims | $                  - |
| 169212 | TORRES CRUZ, NEIDA | Public Employee Claims | $                  - |
| 169214 | COLON RIVERA, SUREYMA E. | Public Employee Claims | $                  - |
| 169215 | COLON ORTIZ, NILZA | Public Employee Claims | $                  - |
| 169216 | MARRERO CINTRON, JOYCE M. | Public Employee Claims | $                  - |
| 169226 | BURGOS COLON, DAISY | Public Employee Claims | $                  - |
| 169228 | CRUZ PAGAN, IRAIDA | Public Employee Claims | $                  - |
| 169233 | ANAYA SANTIAGO, ELAINE | Public Employee Claims | $                  - |
| 169236 | SANTIAGO CRUZ, ROSA MARIA | Public Employee Claims | $                  - |
| 169259 | GARCIA CRUZ, LUZ MARIA | Public Employee Claims | $                  - |
| 169262 | ROMAN GONZALEZ, RAMONITA | Public Employee Claims | $                  - |
| 169266 | BAEZ FIGUEROA, MARGARITA | Public Employee Claims | $                  - |
| 169268 | BURGOS BURGOS, MODESTA | Public Employee Claims | $                  - |
| 169270 | BURGOS CRUZ, RAMON | Public Employee Claims | $         5,000.00 |
| 169279 | GARCIA RAMOS, LYDIA E. | Public Employee Claims | $                  - |
| 169287 | GARCIA ORTIZ, LUIS A. | Public Employee Claims | $                  - |
| 169290 | LAZU FIGUEROA, CRISTOBAL | Public Employee Claims | $                  - |
| 169300 | MARCH COLON, MARIA M. | Public Employee Claims | $                  - |
| 169301 | MERCADO TORRES, GLADYS | Public Employee Claims | $                  - |
| 169302 | VIERA MARTINEZ, NIDZA M. | Public Employee Claims | $                  - |
| 169305 | ZAMBRANA ORTIZ, EVANGELISTA | Public Employee Claims | $                  - |
| 169313 | BONILLA MERCED, ELADIO | Public Employee Claims | $                  - |
| 169314 | GONZALEZ RODRIGUEZ, BRUNILDA | Public Employee Claims | $                  - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169315 | ROCHE MORALES, CARMEN | Public Employee Claims | $        - |
| 169333 | GREEN, LYDIA | Public Employee Claims | $        - |
| 169334 | ROCHE, PAULA | Public Employee Claims | $        - |
| 169345 | GONZALEZ SANTIAGO, LILLIAN | Public Employee Claims | $        - |
| 169346 | GARCIA VELEZ, ANA G. | Public Employee Claims | $        - |
| 169355 | MALDONADO GONZALEZ, JUANA | Public Employee Claims | $        - |
| 169358 | GONZALEZ CARBONELL, FRANCISCA | Public Employee Claims | $        - |
| 169359 | COLON COLON, LIVIA | Public Employee Claims | $        - |
| 169361 | CRUZ ALVAREZ, ANA HILDA | Public Employee Claims | $        - |
| 169370 | SERRANO RIVERA, BRUNILDA | Public Employee Claims | $        - |
| 169374 | CONSTANTINO DOMINGUEZ, YOMARYS | Public Employee Claims | $        - |
| 169383 | MARTINEZ ORTIZ, JULIA | Public Employee Claims | $        - |
| 169385 | ARROYO CAMPOS, ADELINA | Public Employee Claims | $        - |
| 169403 | BORGOS GARCIA, NORMA I. | Public Employee Claims | $        - |
| 169412 | CASIANO COLON, ELBA I. | Public Employee Claims | $        - |
| 169425 | RIVERA TERRON, ANGELICA | Public Employee Claims | $        - |
| 169427 | SANTIAGO CRUZ, EVELYN | Public Employee Claims | $        - |
| 169430 | GARCIA ORTIZ, JORGE LUIS | Public Employee Claims | $        - |
| 169432 | MUNOZ CRUZ, NELIDA | Public Employee Claims | $        - |
| 169440 | FIGUEROA CRUZ, EVELYN | Public Employee Claims | $        - |
| 169441 | RODRIGUEZ RODRIGUEZ, ROSA | Public Employee Claims | $        - |
| 169455 | FONSECA CARTAGENA, ERIC | Public Employee Claims | $        - |
| 169456 | RODRIGUEZ PLAZA, RUBIELL | Public Employee Claims | $        - |
| 169462 | GONZAGA SANTIAGO, NYDIA E. | Public Employee Claims | $        - |
| 169463 | ESTRADA MARTINEZ, ISMAEL | Public Employee Claims | $        - |
| 169468 | RUIZ ROSADO, ZORAIDA | Public Employee Claims | $        - |
| 169481 | ALICEA RIVERA, JOSE | Public Employee Claims | $        - |
| 169485 | HERNANDEZ MUANDA, ELIZABETH | Public Employee Claims | $        - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169486 | LOPEZ RIVERA, LUIS ANTONIO | Public Employee Claims | $ - |
| 169488 | MANGUAL COLON, GLADYS | Public Employee Claims | $ - |
| 169496 | ANTONETTE TORRES, MARIA DIGNA | Public Employee Claims | $ - |
| 169502 | ALICEA SANCHEZ, TERESA | Public Employee Claims | $ - |
| 169506 | GONZAGA SANTIAGO, IRIS M. | Public Employee Claims | $ - |
| 169519 | AYALA QUINTERO, MIGUEL | Public Employee Claims | $ - |
| 169535 | SANTIAGO, WILDA MORET | Public Employee Claims | $ - |
| 169544 | GONZAGA LOVERAS, FRANCISCO J. | Public Employee Claims | $ - |
| 169571 | VIDAL UBILES, MARIA SOCORRO | Public Employee Claims | $ - |
| 169577 | COLON BERRIOS, IRIS N. | Public Employee Claims | $ - |
| 169578 | ALVAREZ VELEZ, ADA ROSA | Public Employee Claims | $ - |
| 169580 | RODRIGUEZ FLORES, ALEJANDRINA | Public Employee Claims | $ - |
| 169582 | ELENA RODRIGUEZ, MARIA | Public Employee Claims | $ - |
| 169594 | GARCIA ORTIZ, LUIS A. | Public Employee Claims | $ - |
| 169595 | PEREZ SANTIAGO, JACINTO | Public Employee Claims | $ - |
| 169598 | RODRIGUEZ DROZ, CARMEN M. | Public Employee Claims | $ - |
| 169603 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee Claims | $ - |
| 169620 | VARGAS ALVIRA, REINALDO | Public Employee Claims | $ - |
| 169625 | TORRES MALDONADO, MIGUEL A | Public Employee Claims | $ - |
| 169651 | CINTRON SANCHEZ, GENARO | Public Employee Claims | $ - |
| 169656 | TORRES TORRES, PEDRO ANTONIO | Public Employee Claims | $ - |
| 169657 | BAYONA FIGUEROA, JOSEFA | Public Employee Claims | $ - |
| 169675 | RIVERA BURGOS, MARTA M. | Public Employee Claims | $ - |
| 169681 | ROSARIO RIVERA, DAISY | Public Employee Claims | $ - |
| 169683 | PICA MORALES, MAYRA A. | Public Employee Claims | $ - |
| 169693 | GARRIGA ALERS, CARMEN J. | Public Employee Claims | $ - |
| 169705 | BURGOS, EFRAIN | Public Employee Claims | $ - |
| 169710 | COLON MARTINEZ, PETRONILA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169711 | MUNIZ GINEL, LUIS R | Public Employee Claims | $            - |
| 169725 | GODINEAUX RODRIGUEZ, MIGUEL | Public Employee Claims | $            - |
| 169726 | MARRERO BORGES, ANTONIO JUAN | Public Employee Claims | $            - |
| 169727 | RODRIGUEZ ARRIBE, ANGELICA | Public Employee Claims | $            - |
| 169738 | MATEO RIVERA, LEONILDA | Public Employee Claims | $            - |
| 169739 | PEREZ ROSADO, EDWIN | Public Employee Claims | $            - |
| 169749 | CRISTIAN MALDONADO, EVA VIVGEN | Public Employee Claims | $            - |
| 169753 | TORRES MARTINEZ, MARIA MILAGROS | Public Employee Claims | $            - |
| 169757 | JUSTINIANO LOPEZ, ANGEL | Public Employee Claims | $            - |
| 169759 | RODRIGUEZ RODRIGUEZ, ROBERTO | Public Employee Claims | $            - |
| 169764 | LATORRE CORTES, ELLIOT | Public Employee Claims | $            - |
| 169766 | PAGAN MARTINEZ, ANDRES | Public Employee Claims | $            - |
| 169769 | GONZALEZ ORTIZ, SANTOS | Public Employee Claims | $            - |
| 169776 | ANTONETTI RIVERA, GERARDO | Public Employee Claims | $            - |
| 169780 | RODRIGUEZ GARCIA, MARIA R. | Public Employee Claims | $            - |
| 169787 | TORRUELLAS DELGADO, ISABEL | Public Employee Claims | $            - |
| 169794 | GONZALEZ, YOLANDA M. | Public Employee Claims | $            - |
| 169798 | APONTE RODRIGUEZ, HILARIO | Public Employee Claims | $            - |
| 169805 | MARTINEZ VALENTIN, LUIS GUILLERMO | Public Employee Claims | $            - |
| 169811 | GONZALEZ ALVARADO, OSVALDO L. | Public Employee Claims | $            - |
| 169814 | GARCIA BERMUDEZ, NIDYA | Public Employee Claims | $            - |
| 169820 | QUINONES ARROYO, NANCY | Public Employee Claims | $            - |
| 169827 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee Claims | $            - |
| 169844 | RODRIGUEZ COLON, VIRGINIA | Public Employee Claims | $            - |
| 169846 | AYALA LOPEZ, AMILSA  I | Public Employee Claims | $      33,000.00 |
| 169850 | CRUZ GONZALEZ, EDURIGILIA | Public Employee Claims | $            - |
| 169862 | ROSADO DE JESUS, LUZ MARIA | Public Employee Claims | $            - |
| 169872 | TORO MELENDEZ, FRANCES ISABEL | Public Employee Claims | $            - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169875 | LUNA COLLAZO, JORGE | Public Employee Claims | $ - |
| 169881 | SANTIAGO VALENTIN, RAUL | Public Employee Claims | $ - |
| 169886 | TORRES RIVERA, IRIS A. | Public Employee Claims | $ - |
| 169892 | CINTRON DIAZ, ANA MIRIAM | Public Employee Claims | $ - |
| 169894 | DEJESUS MALDONADO, EDA | Public Employee Claims | $ - |
| 169900 | CORTEZ RIVERA, ANGEL ANTONIO | Public Employee Claims | $ - |
| 169901 | RAMOS BURGOS, ROSA O. | Public Employee Claims | $ - |
| 169904 | ACOSTA MARTINEZ, EMELIN | Public Employee Claims | $ - |
| 169905 | RIVERA, FELIX L. | Public Employee Claims | $ - |
| 169906 | MENDEZ MUNIZ, NELSON | Public Employee Claims | $ 703.00 |
| 169916 | COLON VAZQUEZ, MIGDALIA | Public Employee Claims | $ - |
| 169925 | ROSA SERRANO, AIDA LUZ | Public Employee Claims | $ - |
| 169927 | RIVERA DAVID, ESTEBAN | Public Employee Claims | $ 10,000.00 |
| 169929 | VELEZ SANTIAGO, EDWIN | Public Employee Claims | $ - |
| 169930 | GONZALEZ FUENTES, JUANA | Public Employee Claims | $ - |
| 169931 | SANTIAGO VALENTIA, ISRAEL | Public Employee Claims | $ - |
| 169937 | RIVERA SANCHEZ, NOEL | Public Employee Claims | $ - |
| 169946 | FELICIANO TORRES, NELIDA | Public Employee Claims | $ - |
| 169948 | JIMENEZ MENDEZ, IVELISSE | Public Employee Claims | $ - |
| 169951 | DE JESUS DE JESUS, MARCELINO | Public Employee Claims | $ - |
| 169953 | ECHEVARRIA, ADA E. | Public Employee Claims | $ - |
| 169958 | HERNANDEZ, CIRILO | Public Employee Claims | $ 20,000.00 |
| 169968 | CORA VALENTIN, ARSENIO | Public Employee Claims | $ - |
| 169976 | LOPEZ COLON, EDUARDO | Public Employee Claims | $ - |
| 169977 | MORENO MIRANDA, NILSA | Public Employee Claims | $ - |
| 169984 | AROCHO RIVERA, SANTOS | Public Employee Claims | $ - |
| 170000 | AGOSTINI RIVERA, JORGE | Public Employee Claims | $ - |
| 170004 | PAGAN ROSA, NYDIA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170010 | VALENTIN CRUZ, EDWIN | Public Employee Claims | $ - |
| 170011 | VALENTIN SERRANO, OLGA | Public Employee Claims | $ - |
| 170013 | CAMPOS MARTINEZ, NELLY | Public Employee Claims | $ - |
| 170014 | RODRIGUEZ CARDONA, CALIXTO | Public Employee Claims | $ - |
| 170015 | CRUZ CINTRON, LILLIAN | Public Employee Claims | $ - |
| 170018 | MALAVE MENDOZA, WILFREDO | Public Employee Claims | $ - |
| 170022 | RIVERA RIAS, HENRY | Public Employee Claims | $ - |
| 170023 | QUINONES CRUZ, ANA L. | Public Employee Claims | $ - |
| 170028 | MENDEZ ZAYAS, LUIS A | Public Employee Claims | $ - |
| 170029 | VEGA, ABIGAIL | Public Employee Claims | $ - |
| 170030 | MARTINEZ GONZALEZ, ELADIA | Public Employee Claims | $ - |
| 170035 | SOTO APONTE, MARIA | Public Employee Claims | $ - |
| 170036 | SOTO SERRANO, CARMEN I. | Public Employee Claims | $ - |
| 170039 | VELEZ CISCO, AURELIO | Public Employee Claims | $ - |
| 170040 | MARTINEZ NIEVES, LUIS ALFONSO | Public Employee Claims | $ - |
| 170059 | PEREZ MAESTRE, ELENA | Public Employee Claims | $ - |
| 170061 | MALDONADO DAVILA, MARIA | Public Employee Claims | $ - |
| 170062 | CORTES ALDAHONDO, VANESSA & GLORIA | Public Employee Claims | $ - |
| 170074 | AROCHO PEREZ, RENE | Public Employee Claims | $ - |
| 170079 | LUIS COLON, RAMON | Public Employee Claims | $ - |
| 170086 | APONTE RIVERA, CARMEN A. | Public Employee Claims | $ - |
| 170095 | GONZALEZ FUENTES, MIGUEL A | Public Employee Claims | $ - |
| 170097 | MUNIZ RIVERA, JESUS | Public Employee Claims | $ - |
| 170102 | MUNIZ HERNANDEZ, EFRAIN | Public Employee Claims | $ - |
| 170103 | LOPEZ COLON, EDUARDO | Public Employee Claims | $ - |
| 170107 | ARROYA ALOMAR, ROSAEL | Public Employee Claims | $ - |
| 170112 | RIVERA APONTE, RAMON | Public Employee Claims | $ 5,000.00 |
| 170113 | VELEZ SISCO, JOSE A. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170117 | CAMPOS MARTINEZ, NELLY | Public Employee Claims | $ - |
| 170120 | MERCADO ROSA, HOMAT | Public Employee Claims | $ 12,000.00 |
| 170139 | ORTIZ FELIANO, ERMELINDA | Public Employee Claims | $ - |
| 170144 | VELEZ CRUZ, LUIS RAUL | Public Employee Claims | $ - |
| 170146 | FELTON RODRIGUEZ, ABIGAIL | Public Employee Claims | $ - |
| 170151 | RUIZ VAZQUEZ, JUAN DE DIOS | Public Employee Claims | $ - |
| 170156 | BERMUDE ALICEA, MIGDALI | Public Employee Claims | $ - |
| 170160 | FELTON RODRIGUEZ, ABIGAIL | Public Employee Claims | $ - |
| 170163 | SANTIAGO DAVID, ANIBAL | Public Employee Claims | $ - |
| 170164 | RODRIGUEZ COLON, MIRNA | Public Employee Claims | $ - |
| 170166 | OCASIO PEREZ, CLARIBEL | Public Employee Claims | $ - |
| 170167 | CARRILLO TORRES, ANGEL MANUEL | Public Employee Claims | $ - |
| 170169 | CORREA SANTIAGO, EUSTAQUIO | Public Employee Claims | $ - |
| 170170 | AMARO VAZQUEZ, JOSE ORLANDO | Public Employee Claims | $ - |
| 170171 | RIVERA SANTIAGO, ANGEL LUIS | Public Employee Claims | $ - |
| 170172 | RODRIGUEZ ORTIZ, MILAGROS | Public Employee Claims | $ - |
| 170175 | AMARO VAZQUEZ, LUIS A. | Public Employee Claims | $ - |
| 170176 | CARDONAS TORRES, RAUL | Public Employee Claims | $ - |
| 170177 | BELTRAN DE JESUS, CASILDO | Public Employee Claims | $ - |
| 170178 | RUIZ MENDEZ, JORGE A. | Public Employee Claims | $ - |
| 170179 | RODRIGUEZ SOTO, MILAGROS | Public Employee Claims | $ - |
| 170181 | ACOSTA SOTO, ALBERTO | Public Employee Claims | $ - |
| 170186 | COLON ROSARIO, MIGUEL | Public Employee Claims | $ - |
| 170187 | ECHEVARRIA CAPO, JESUS | Public Employee Claims | $ - |
| 170190 | AYALA RIVERA, CARLOS | Public Employee Claims | $ - |
| 170191 | REYES RUIZ, RAMON | Public Employee Claims | $ - |
| 170193 | CAMPOS BORRERO, HUMBERTO | Public Employee Claims | $ - |
| 170194 | CRUZ MORALES, LUZ MARIA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170196 | CASIANO CEPEDA, FELIX J. | Public Employee Claims | $ - |
| 170198 | CARRIL PEREZ, EDUARDO | Public Employee Claims | $ - |
| 170200 | QUINTANA MENDEZ, DANILO | Public Employee Claims | $ - |
| 170202 | GONZALEZ ORTIZ, EDUARDO | Public Employee Claims | $ - |
| 170203 | ALVARADO MORENO, ERENIA | Public Employee Claims | $ - |
| 170204 | GALARZA FIGUEROA, ELLIS | Public Employee Claims | $ - |
| 170206 | MONTALVO VELEZ, LEONIDES | Public Employee Claims | $ - |
| 170208 | ALVARADO RIVERA, EASTERLING | Public Employee Claims | $ - |
| 170210 | MENDEZ SOJO, JOSE LUIS | Public Employee Claims | $ - |
| 170211 | MATEO CRESPO, ANTONIO | Public Employee Claims | $ - |
| 170214 | CARRIL PEREZ, EDUARDO | Public Employee Claims | $ - |
| 170216 | COLON GARCIA, WILSON | Public Employee Claims | $ - |
| 170221 | ORTIZ RIVERA, CARMEN W | Public Employee Claims | $ - |
| 170222 | GARCIA SOTO, JOSE E. | Public Employee Claims | $ - |
| 170224 | ALVARADO RIVERA, JOSE A. | Public Employee Claims | $ - |
| 170225 | SANABRIA MORELL, ORLANDO | Public Employee Claims | $ - |
| 170226 | ZAYAS DIAZ, CARMEN M. | Public Employee Claims | $ - |
| 170227 | ALVARADO MORENO, ELBA | Public Employee Claims | $ - |
| 170231 | SOTO JIMENEZ, IVAN | Public Employee Claims | $ - |
| 170234 | MORALES ANTONETTY, RAFAEL | Public Employee Claims | $ 5,000.00 |
| 170243 | SANTIAGO SANTIAGO, ELADIO | Public Employee Claims | $ - |
| 170244 | PEREZ BARRETO, JESUS EDILBERTO | Public Employee Claims | $ - |
| 170249 | CRUZ RIOS, LEO ANTONIO | Public Employee Claims | $ - |
| 170254 | FELICIANO DE JESUS, ADA E. | Public Employee Claims | $ - |
| 170258 | SANTIAGO FIGUEROA, MARIA T. | Public Employee Claims | $ - |
| 170259 | AMARO MATEO, LUIS ALBERTO | Public Employee Claims | $ - |
| 170260 | CORREA TORRES, PEDRO O. | Public Employee Claims | $ - |
| 170262 | CAMPOS FELICIANO, KATIRA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170264 | BERMUDEZ TORRES, IRMA N. | Public Employee Claims | $ - |
| 170265 | COLON BURGOS, ANTONIO | Public Employee Claims | $ - |
| 170270 | CRUZ CRUZ, VICTOR A | Public Employee Claims | $ - |
| 170271 | CARABALLO ORENGO, GENARO | Public Employee Claims | $ - |
| 170272 | FONT RAMIREZ, ANTONIO | Public Employee Claims | $ - |
| 170273 | PEREZ FEBUS, CELESTE | Public Employee Claims | $ - |
| 170275 | COHO BELTRAN, CARLOS A. | Public Employee Claims | $ - |
| 170277 | ALVARADO GONZALEZ, TERESA | Public Employee Claims | $ - |
| 170285 | GARCIA REYES, ANIBAL | Public Employee Claims | $ - |
| 170286 | GONZALEZ ESCALERA, EPIFANIO | Public Employee Claims | $ - |
| 170292 | RODRIGUEZ BONILLA, JOSE MIGUEL | Public Employee Claims | $ - |
| 170294 | MORENO TORRES, ANTONIO | Public Employee Claims | $ - |
| 170295 | MALAVE MALAVE, ELY SANDRA | Public Employee Claims | $ - |
| 170299 | RIVERA PEREZ, WILLIAM | Public Employee Claims | $ - |
| 170301 | ROSARIO GUZMAN, ELBA IRIS | Public Employee Claims | $ - |
| 170302 | CORA SUAREZ, IRVING N. | Public Employee Claims | $ - |
| 170303 | ANDINO VIVES, VICTOR MANUEL | Public Employee Claims | $ - |
| 170305 | TORRES FIGUEROA, ADA | Public Employee Claims | $ - |
| 170307 | ESTHER RODRIGUEZ, ROSA | Public Employee Claims | $ - |
| 170308 | VIVIER COLON, JORGE LUIS | Public Employee Claims | $ - |
| 170309 | COLON FELICIANO, CARLOS M | Public Employee Claims | $ - |
| 170312 | CORA LUGO, LYDIA E. | Public Employee Claims | $ - |
| 170318 | AMARO VAZQUEZ, NELSON OSVALDO | Public Employee Claims | $ - |
| 170319 | CRUZ, JOSEFA | Public Employee Claims | $ - |
| 170320 | CARTAGENA COLON, JOSE | Public Employee Claims | $ 4,000.00 |
| 170321 | COLON MALDONADO, PAULINO | Public Employee Claims | $ - |
| 170325 | REYES RUIZ, CARMEN | Public Employee Claims | $ - |
| 170327 | ANA I. CAMPOS ESTOY RECLAMANDO POR MI PAPA SR. MARIO CAMPOS COTTO | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170336 | POUEYMIROU RAMIREZ, PEDRO T | Public Employee Claims | $          - |
| 170337 | MALAVE MALAVE, ELY SANDRA | Public Employee Claims | $          - |
| 170339 | FRAGOSA NOBLES, PRISCILA | Public Employee Claims | $          - |
| 170342 | COLON CRUZ, HILDA E. | Public Employee Claims | $          - |
| 170344 | CUEVAS MARTINEZ, HERMINIO | Public Employee Claims | $          - |
| 170346 | ANTONGIORGI, MIGUEL ANTONIO PACHECO | Public Employee Claims | $          - |
| 170347 | LOPEZ MEDINA, TARSIS | Public Employee Claims | $          - |
| 170355 | FERNANDEZ QUILES, ORLANDO | Public Employee Claims | $          - |
| 170357 | VEGA TORRES, MIRIAM | Public Employee Claims | $          - |
| 170358 | BERMUDEZ JIMENEZ, MARGARITA | Public Employee Claims | $          - |
| 170360 | CARABALLO RODRIGUEZ, JOSE M. | Public Employee Claims | $          - |
| 170361 | DE JESUS MARTINEZ, EFRAIN | Public Employee Claims | $          - |
| 170366 | ZAMBRANA COLON, CARLOS M. | Public Employee Claims | $          - |
| 170367 | NAVEIRA, ALICIA TORRES | Public Employee Claims | $          - |
| 170369 | ORTIZ LOPEZ, ROBERTO | Public Employee Claims | $          - |
| 170370 | MARTINEZ MERCADO, CARMEN D | Public Employee Claims | $          - |
| 170371 | TORRES RAMOS, JUDITH | Public Employee Claims | $          - |
| 170372 | DAVILA ZAYAS, EDWIN | Public Employee Claims | $          - |
| 170373 | RODRIGUEZ ROMAN, MARIA | Public Employee Claims | $          - |
| 170374 | MATEO RIVERA, NILDA ROSA | Public Employee Claims | $          - |
| 170380 | DIAZ MARTINEZ, DANIEL | Public Employee Claims | $          - |
| 170382 | TORRES CENTENO, DIOGENES | Public Employee Claims | $          - |
| 170385 | BAEZ FIGUEROA, ERNESTO | Public Employee Claims | $          - |
| 170386 | BAEZ CARTAGENA, WILLIAM | Public Employee Claims | $          - |
| 170388 | RIVERA COLON, DANNY | Public Employee Claims | $          - |
| 170390 | BAEZ CARTAGENA, ISMAEL | Public Employee Claims | $          - |
| 170393 | LUGO MARBAL, MONSERRATE | Public Employee Claims | $          - |
| 170396 | RODRIGUEZ BERNIER, AWILDA | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170399 | LOPEZ DIAZ, JOHNNY | Public Employee Claims | $          - |
| 170403 | SANTIAGO RIVERA, ROSA MARGARITA | Public Employee Claims | $          - |
| 170405 | RAMIREZ RUIZ, EMERILDA | Public Employee Claims | $          - |
| 170407 | ORTIZ SUAREZ, NORMA I. | Public Employee Claims | $          - |
| 170408 | CARTAGONA MALDONADO, RAMON | Public Employee Claims | $          - |
| 170416 | MARRERO REYES, LUZ M. | Public Employee Claims | $          - |
| 170418 | HERNANDEZ PEREZ, HECTOR L | Public Employee Claims | $          - |
| 170420 | BANKS COLON, PEDRO R. | Public Employee Claims | $          - |
| 170422 | CASIANO, FELIX J. | Public Employee Claims | $          - |
| 170423 | BONILLE ESTRADA, ELIZABETH | Public Employee Claims | $          - |
| 170424 | RIVERA SANTIAGO, PORFIRIO | Public Employee Claims | $          - |
| 170425 | CHUPANY TIRADO, WANDA I. | Public Employee Claims | $          - |
| 170428 | BAEZ SANFELL, MANUEL A | Public Employee Claims | $          - |
| 170431 | RODRIGUEZ SANTIAGO, JORGE L. | Public Employee Claims | $          - |
| 170432 | RODRIGUEZ CAMPOS, MANUEL A. | Public Employee Claims | $          - |
| 170436 | GONZALEZ COTTO, JORGE | Public Employee Claims | $          - |
| 170438 | QUINONES ORTIZ, SEBASTIAN | Public Employee Claims | $          - |
| 170439 | BERNIER SUAREZ, LUIS ALBERTO | Public Employee Claims | $          - |
| 170441 | CARRILLO TORRES, MARIA IRIS | Public Employee Claims | $          - |
| 170444 | FELICIANO RAMOS, ELOY | Public Employee Claims | $          - |
| 170446 | BERRIOS BURGOS, ESTEBAN | Public Employee Claims | $          - |
| 170448 | RODRIGUEZ LEON, RAMON LUIS | Public Employee Claims | $          - |
| 170452 | DE LEON TORRES, DESIDERIO | Public Employee Claims | $          - |
| 170454 | BANKS FELICIANO, LUIS | Public Employee Claims | $          - |
| 170456 | SANTIAGO MALDONADO, CARMEN GLORIA | Public Employee Claims | $          - |
| 170460 | ACOSTA LEON, AXEL | Public Employee Claims | $          - |
| 170464 | ALVARADO RENTAS, ANTONIO | Public Employee Claims | $          - |
| 170466 | SANCHEZ DE JESUS, CARLOS ALBERTO | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170470 | AMARO SANTIAGO, NILDA A | Public Employee Claims | $              - |
| 170471 | SANTIAGO APONTE, CARLOS J. | Public Employee Claims | $              - |
| 170472 | COLON HERNANDEZ, ADELAIDA | Public Employee Claims | $              - |
| 170476 | ORTIZ CAPO, JULIA | Public Employee Claims | $              - |
| 170481 | ALBERTO HERNANDEZ, JOSE | Public Employee Claims | $              - |
| 170482 | SANCHEZ RODRIGUEZ, ANGELITA | Public Employee Claims | $              - |
| 170483 | SANCHEZ PEREZ, ISRAEL | Public Employee Claims | $              - |
| 170484 | LUNA SANTIAGO, MARTA C. | Public Employee Claims | $              - |
| 170485 | DIAZ DIAZ, OSCAR | Public Employee Claims | $              - |
| 170487 | BAHMONDE RIVERA, ARSILIO | Public Employee Claims | $              - |
| 170488 | COLON RIOS, EDGARDO | Public Employee Claims | $              - |
| 170491 | FEBUS MORAN, ADA RUTH | Public Employee Claims | $              - |
| 170493 | GARCIA SOTOMAYOR, HECTOR M. | Public Employee Claims | $              - |
| 170496 | ZAMBRANA ORTIZ, HERMINIO | Public Employee Claims | $              - |
| 170498 | ROMERO CENTENO, HARRY | Public Employee Claims | $              - |
| 170499 | ORTIZ DIAZ, CARMEN M. | Public Employee Claims | $              - |
| 170501 | CLAUSSELL DIVIDO, LUIS G. | Public Employee Claims | $              - |
| 170504 | CORREA SANTIAGO, CECILIO | Public Employee Claims | $              - |
| 170508 | BAEZ SANTIAGO, LUISA ALI | Public Employee Claims | $              - |
| 170509 | GUTIERREZ COLON, MARIA DE ANGELES | Public Employee Claims | $              - |
| 170510 | ALVERIO RAMOS, SANTIAGO | Public Employee Claims | $              - |
| 170512 | CRUZ OLIVERA, HAYDEE | Public Employee Claims | $              - |
| 170517 | ALVARADO RIVERA, ALADINO | Public Employee Claims | $    18,300.00 |
| 170519 | BRISTOL CARTAGENA, ANA L. | Public Employee Claims | $              - |
| 170522 | REYES ROMAN, MILDRED ZORAIDA | Public Employee Claims | $              - |
| 170523 | GUZMAN SANTIAGO, JOSE ARNALDO | Public Employee Claims | $              - |
| 170524 | GUTIERREZ TORRES, OSCAR | Public Employee Claims | $              - |
| 170525 | RODRIGUEZ GREO, MARIA M. | Public Employee Claims | $              - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170529 | TORRES VEGA, ANTONIO | Public Employee Claims | $ - |
| 170531 | CARABALLO, EVELIO RODRIGUEZ | Public Employee Claims | $ - |
| 170533 | ACEVEDO IVIZARRY, ANGEL L | Public Employee Claims | $ - |
| 170534 | DIAZ COLON, VICTOR I | Public Employee Claims | $ - |
| 170535 | GONZALEZ TORRES, VICTOR MANUEL | Public Employee Claims | $ - |
| 170539 | GONZALEZ ORTIZ, RUBEN | Public Employee Claims | $ - |
| 170545 | GONZALEZ, ALICIA DELFI | Public Employee Claims | $ - |
| 170548 | SANTIAGO RODRIGUEZ, OSVALDO | Public Employee Claims | $ - |
| 170550 | DELGADO CRUZ, PEDRO | Public Employee Claims | $ - |
| 170552 | SOLIVAN SANCHEZ, ARNALDO | Public Employee Claims | $ - |
| 170553 | DE JESUS RODRIGUEZ, OTILIO | Public Employee Claims | $ - |
| 170554 | SOLIVAN RODRIGUEZ, ARNALDO | Public Employee Claims | $ - |
| 170555 | GONZALEZ, ANGEL L | Public Employee Claims | $ - |
| 170558 | RAMOS PAGAN, JOSE ARNALDO | Public Employee Claims | $ - |
| 170559 | AROCHO RAMIREZ, CARMELO | Public Employee Claims | $ - |
| 170564 | COLON ALMODOVAR, ALEXIS | Public Employee Claims | $ - |
| 170566 | DAVID ESPADA, JUSTO | Public Employee Claims | $ - |
| 170567 | COLON PAGAN, MIGUEL A. | Public Employee Claims | $ - |
| 170568 | ALVARADO DELGADO, GLORIA | Public Employee Claims | $ - |
| 170572 | COLON ORTIZ, JOSE E | Public Employee Claims | $ - |
| 170573 | BAEZ SANTIAGO, LUISA ALI | Public Employee Claims | $ - |
| 170575 | MORALES RODRIGUEZ, SANTOS | Public Employee Claims | $ - |
| 170576 | CRUZ DE JESUS, CARMEN M | Public Employee Claims | $ - |
| 170579 | ALICEA RIVERA, VIRGINIA | Public Employee Claims | $ - |
| 170584 | MORALES ALMODOVAR, ANGEL M | Public Employee Claims | $ - |
| 170587 | RAMOS CONCEPCION, JOHNNY | Public Employee Claims | $ - |
| 170588 | RODRIGUEZ DE JESUS, NELLIE | Public Employee Claims | $ - |
| 170590 | RIVERA RODRIGUEZ, MANUEL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170592 | COLON FELICIANO, VICTOR MANUEL | Public Employee Claims | $          - |
| 170593 | ROCHE DOMINGUEZ, RAMON | Public Employee Claims | $          - |
| 170595 | RODRIGUEZ, MILAGROS CORA | Public Employee Claims | $          - |
| 170597 | CINTRON GONZALES, CRISTINA | Public Employee Claims | $          - |
| 170598 | TORRES GARCIA, ORLANDO LUIS | Public Employee Claims | $          - |
| 170600 | CARABALLO, OSVALDO | Public Employee Claims | $          - |
| 170606 | CARATTINI SUAREZ, REINALDO | Public Employee Claims | $          - |
| 170607 | ROSA DIAZ, MIGUEL ANGEL | Public Employee Claims | $          - |
| 170612 | CORTES SANTIAGO, NILSA I. | Public Employee Claims | $          - |
| 170628 | BRITOR, CARMELITA L | Public Employee Claims | $          - |
| 170629 | BRITO CARTAGENA, CECILIA | Public Employee Claims | $          - |
| 170631 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | Public Employee Claims | $   150,000.00 |
| 170633 | ACOSTA MEDINA, MARIA  DEL C. | Public Employee Claims | $    15,000.00 |
| 170635 | ORTIZ ROJAS, ALFONSO | Public Employee Claims | $          - |
| 170637 | PEREZ MONTANEZ, ELBA J. | Public Employee Claims | $          - |
| 170638 | AMARO GONZALEZ, ERNESTO | Public Employee Claims | $          - |
| 170643 | DIAZ ROSADO, JOSE E | Public Employee Claims | $          - |
| 170656 | DOMINQUEZ CRUZ, EMILIO | Public Employee Claims | $          - |
| 170660 | VASQUEZ MILLAN, ANGEL | Public Employee Claims | $          - |
| 170673 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee Claims | $          - |
| 170696 | HERNANDEZ PEREZ, ELVIN A | Public Employee Claims | $          - |
| 170701 | BURGOS MALDONADO, EPIFANIO | Public Employee Claims | $          - |
| 170703 | ALDUENDE COLON, JOSE  A | Public Employee Claims | $          - |
| 170707 | DE JESUS RODRIGUEZ, LUIS ALBERTO | Public Employee Claims | $          - |
| 170709 | GREEN TORRES, LUIS G | Public Employee Claims | $          - |
| 170712 | CARRATINI SUAREZ, VILMA N | Public Employee Claims | $          - |
| 170713 | COLON MALDONADO, HECTOR | Public Employee Claims | $          - |
| 170715 | GONZALEZ COLON, TOMAS | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170719 | BURGOS ROLON, RAUL | Public Employee Claims | $                - |
| 170720 | GONSALES REYES, JOSE ANTONIO | Public Employee Claims | $                - |
| 170721 | SANCHEZ DEALBA, SANTOS | Public Employee Claims | $                - |
| 170726 | FELIX DE JESUS, LUIS ANTONIO | Public Employee Claims | $                - |
| 170728 | GARCIA SOLIVERAS, ANDRES | Public Employee Claims | $                - |
| 170729 | HERNANDEZ VALENTEZ, LUIS A. | Public Employee Claims | $                - |
| 170730 | BERMUDEZ SULIVAN, MARIELI | Public Employee Claims | $                - |
| 170732 | HERNANDEZ SANTOS, DAVID | Public Employee Claims | $                - |
| 170733 | DIVIDU LUGO, FRANCISCO | Public Employee Claims | $                - |
| 170736 | DOMINGUEZ MORALES, MILAGROS I. | Public Employee Claims | $                - |
| 170741 | CORTES CORDERO, CECILIO | Public Employee Claims | $                - |
| 170742 | SANTIAGO COTTO, LUIS A. | Public Employee Claims | $                - |
| 170748 | CRUZ MORALES, CORNELIO | Public Employee Claims | $                - |
| 170754 | LOPEZ, EDWIN | Public Employee Claims | $         1,500.00 |
| 170757 | CALDERON MARRERO, NATIVIDAD | Public Employee Claims | $        97,200.00 |
| 170760 | COLON RAMOS, NELSON | Public Employee Claims | $                - |
| 170761 | ROBLES RIVERA, NAIDA | Pension/Retiree Claims | $        28,000.00 |
| 170762 | CAMACHO GARCIA, RAUL | Public Employee Claims | $                - |
| 170766 | BRISTOL, ISABEL | Public Employee Claims | $                - |
| 170772 | COLON RODRIQUEZ, CLAUDINA | Public Employee Claims | $                - |
| 170774 | DONES LEON, ADALBERTO | Public Employee Claims | $                - |
| 170775 | GONZALEZ RIVERA, DANIEL | Public Employee Claims | $                - |
| 170776 | DE JESUS FUENTES, JUANA DEL C | Public Employee Claims | $                - |
| 170777 | MORALES MORALES, CANDIDO R. | Public Employee Claims | $                - |
| 170779 | PEREZ MORALES, PATRIA | Public Employee Claims | $                - |
| 170780 | ORTIZ VEGA, JOSE A | Public Employee Claims | $                - |
| 170781 | DAVID ESPADA, JOSE | Public Employee Claims | $                - |
| 170782 | RODRIGUEZ JAIWAN, RUBEN | Public Employee Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170784 | DAVID RIVERA, ERMELA EVANGELISTA | Public Employee Claims | $ - |
| 170791 | BRISTOL, ANTONIO | Public Employee Claims | $ - |
| 170798 | NAZARIO ALVIRA, HAYDEE | Public Employee Claims | $ 15,600.00 |
| 170799 | RIOS MEDINA, CARMEN AMALIA | Public Employee Claims | $ 16,200.00 |
| 170803 | HERNÁNDEZ OLIVO, RUTH M. | Public Employee Claims | $ 25,000.00 |
| 170804 | HERNÁNDEZ OLIVO, RUTH M. | Public Employee Claims | $ 60,000.00 |
| 170808 | BURGOS CRUZ, JACQUELINE | Public Employee Claims | $ 25,000.00 |
| 170809 | HERNÁNDEZ OLIVO, RUTH M. | Public Employee Claims | $ 20,000.00 |
| 170811 | BURGOS CRUZ, JACQUELINE | Public Employee Claims | $ 50,000.00 |
| 170812 | CRUZ ORTIZ, NOEMI | Public Employee Claims | $ - |
| 170814 | DONES LEON, ADALBERTO | Public Employee Claims | $ - |
| 170819 | JUAN ECHEVARRIA, JOSE | Public Employee Claims | $ - |
| 170821 | BURGOS CRUZ, JACQUELINE | Public Employee Claims | $ 50,000.00 |
| 170823 | HERNÁNDEZ OLIVO, RUTH M. | Public Employee Claims | $ 25,000.00 |
| 170829 | FIGUERO CASTILLO, ANSELMO | Public Employee Claims | $ 6,000.00 |
| 170832 | CALDERON RODRIGUEZ, JUANITA A. | Public Employee Claims | $ 3,000.00 |
| 170833 | SANTIAGO  ALVARADO, JULISSA | Public Employee Claims | $ 17,000.00 |
| 170835 | MIRANDA TORRES, WENDY L | Public Employee Claims | $ 65,000.00 |
| 170836 | MIRANDA TORRES, WENDY L. | Public Employee Claims | $ 40,000.00 |
| 170837 | SANTIAGO ALVARADO, JULISSA | Public Employee Claims | $ 65,000.00 |
| 170838 | SANTIAGO ALVARADO, JULISSA | Public Employee Claims | $ 30,000.00 |
| 170839 | PACHECO CALDERON, IRIS B | Public Employee Claims | $ 15,600.00 |
| 170840 | SANTIAGO ALVARADO, JULISSA | Public Employee Claims | $ 45,000.00 |
| 170841 | MUNIZ PEREZ, PEDRO L | Public Employee Claims | $ - |
| 170845 | BURGOS ACEVEDO, BIENVENIDO | Public Employee Claims | $ - |
| 170847 | FLORES MORALES, FRANCISCA | Public Employee Claims | $ 15,000.00 |
| 170849 | MIRANDA TORRES, WENDY L | Public Employee Claims | $ 30,000.00 |
| 170850 | ROSARIO ALVARADO, JOSE ANIBAL | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170860 | ROMAN RUIZ, DIEGO | Public Employee Claims | $ - |
| 170861 | MELENDEZ SANTIAGO, ROBERTO | Public Employee Claims | $ 30,000.00 |
| 170863 | CARDENAS MAXAN, ORLANDO | Public Employee Claims | $ 16,200.00 |
| 170865 | CARDONA MARQUEZ, RICHARD | Public Employee Claims | $ - |
| 170866 | DE JESUS DE JESUS, CLEMENTE | Public Employee Claims | $ - |
| 170870 | RIVERA JIMENEZ, RICARDO | Public Employee Claims | $ - |
| 170873 | TORRES MIRANDA, CARMEN L. | Public Employee Claims | $ - |
| 170875 | ENCARNACION COLON, EDWIN JAVIER | Public Employee Claims | $ - |
| 170877 | RIVAS LUYANDO, LUIS E. | Public Employee Claims | $ - |
| 170878 | AROCHO RENA, ORLANDO | Public Employee Claims | $ - |
| 170882 | PADUA TORRES, PEDRO A. | Public Employee Claims | $ - |
| 170884 | ARROYO DIAZ, LUIS C | Public Employee Claims | $ - |
| 170885 | SANTIAGO NARVAEZ, IVAN | Public Employee Claims | $ - |
| 170887 | FLORES RODRIGUEZ, CARLOS J. | Public Employee Claims | $ - |
| 170890 | MORALES COLLAZO, MARIA DEL ROSARIO | Public Employee Claims | $ - |
| 170892 | ARROYO DIAZ, CARLOS RUBEN | Public Employee Claims | $ 36,000.00 |
| 170893 | DELGADO ELISA, JOSE LUIS | Public Employee Claims | $ - |
| 170897 | ORTIZ REYES, IRIS C. | Public Employee Claims | $ - |
| 170899 | BUEGOS RODRIGUEZ, PEDRO LUIS | Public Employee Claims | $ - |
| 170903 | LOPEZ PLAZA, JOSE H | Public Employee Claims | $ - |
| 170904 | ROMAN HUERTAS, DIEGO | Public Employee Claims | $ - |
| 170905 | CORDERO SOLIS, JUAN A. | Public Employee Claims | $ - |
| 170908 | BURGOS ACEVEDO, MELGUIADES | Public Employee Claims | $ - |
| 170910 | AMPIER TORRES, HECTOR L. | Public Employee Claims | $ - |
| 170912 | RIVERA OVIEDO, LUIS A. | Public Employee Claims | $ - |
| 170915 | BURGOS ACEVEDO, ORLANDO | Public Employee Claims | $ - |
| 170918 | BURGOS ACEVEDO, ANGEL C. | Public Employee Claims | $ - |
| 170920 | GONZALEZ DEJESUS, HECTOR M. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170927 | RIVERA RIVAS, ARMANDO | Public Employee Claims | $ - |
| 170928 | FAMANIA ARRARO, JOSE IVAN | Public Employee Claims | $ 18,000.00 |
| 170930 | FEBU OCASIO, EFRAN | Public Employee Claims | $ - |
| 170932 | BERNIER COLON, NIMIA | Public Employee Claims | $ - |
| 170940 | CORDERO SOLIS, JUAN A. | Public Employee Claims | $ - |
| 170941 | DAVILA ORTIZ, ANGEL LUIS | Public Employee Claims | $ - |
| 170944 | DE LOS A MEJIAS NATAL, MARIA | Public Employee Claims | $ - |
| 170945 | RODRIGUEZ DIAMANTE, NELSON | Public Employee Claims | $ - |
| 170947 | PEREZ TORRUELLA, JOED | Public Employee Claims | $ - |
| 170950 | MARTINEZ RIVERA, ANGEL L | Public Employee Claims | $ - |
| 170954 | COLON PAGAN, MIGUEL A. | Public Employee Claims | $ - |
| 170957 | CARDONA VALAZQUEZ, JOSE LUIS | Public Employee Claims | $ - |
| 170959 | ROSARIO FIGUEROA, BLANCA E. | Public Employee Claims | $ 23,000.00 |
| 170962 | MARTINEZ REYES, JOSE I | Public Employee Claims | $ - |
| 170972 | CRUZ COLON, ANGEL L. | Public Employee Claims | $ - |
| 170980 | COLON COLON, LYDIA E | Public Employee Claims | $ - |
| 170984 | VELEZ CARABALLO, IRIS N | Public Employee Claims | $ - |
| 170985 | BONES CORA, LUIS FELIPE | Public Employee Claims | $ - |
| 170986 | NEGRON SAEZ, CARMEN DIANA | Public Employee Claims | $ - |
| 170991 | BURGOS TORRES, LYDIA M. | Public Employee Claims | $ - |
| 170995 | COLON DE JESUS, JORGE M. | Public Employee Claims | $ - |
| 170996 | MIRANDA SANTIAGO, ANGELA | Public Employee Claims | $ - |
| 170999 | MORALES SANTIAGO, MARTHA M | Public Employee Claims | $ - |
| 171006 | MARQUEZ RIVERA, JOSE JUAN | Public Employee Claims | $ - |
| 171008 | VAZQUEZ NARVAEZ, FELIX | Public Employee Claims | $ - |
| 171009 | VALENTIN SULIVERAS, JORGE | Public Employee Claims | $ - |
| 171010 | BERNIER COLON, MIRSA | Public Employee Claims | $ - |
| 171011 | CAMACHO DAVILA, FERNANDO | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171015 | GONZALEZ GARCIA, LIZ | Public Employee Claims | $ - |
| 171019 | DE JESUS RIOS, DALILA | Public Employee Claims | $ - |
| 171020 | AMORO GONZALEZ, CARLOS | Public Employee Claims | $ 75,000.00 |
| 171025 | OLIVENCIA QUILES, SANTOS ELADIO | Public Employee Claims | $ - |
| 171035 | BURGOS ACEVEDO, MELQUEADES | Public Employee Claims | $ - |
| 171038 | SOTO RODRIGUEZ, ESPERANZA | Public Employee Claims | $ - |
| 171043 | MEJIAS ROSA, RAMON | Public Employee Claims | $ 20,000.00 |
| 171049 | MUNIZ PEREZ, ANTONIO | Public Employee Claims | $ - |
| 171051 | MENDEZ, CARLOS L. | Public Employee Claims | $ - |
| 171052 | RODRIGUEZ FIGUEROA, JOHNNY | Public Employee Claims | $ 25,000.00 |
| 171058 | TOLEDO CARABALLO, ASDNIBAL | Public Employee Claims | $ - |
| 171059 | LABOY OCINALDI, LIZANDRA | Public Employee Claims | $ - |
| 171060 | RUIZ RODRIGUEZ, WILLIAM | Public Employee Claims | $ 100.00 |
| 171065 | MORENO VEGA, RAUL | Public Employee Claims | $ - |
| 171066 | RIVERA LOPEZ, ANGEL | Public Employee Claims | $ - |
| 171078 | RIVERA MILLAN, JULIO | Public Employee Claims | $ - |
| 171080 | QUINONES RIVERA, NOEL | Public Employee Claims | $ - |
| 171082 | REYES TARDY, MANUEL | Public Employee Claims | $ - |
| 171086 | RIVERA RIVERA, JOSE ENRIQUE | Public Employee Claims | $ - |
| 171087 | CRUZ PERES, JOSE A. | Public Employee Claims | $ - |
| 171089 | CORNIER MALDONADO, ALBERTO | Public Employee Claims | $ - |
| 171091 | MIRANDA TORRES, WENDY L | Public Employee Claims | $ 20,000.00 |
| 171092 | RUIZ VAZQUEZ, JOSE MANUEL | Public Employee Claims | $ 2,500.00 |
| 171094 | FAGOT PEREZ, FELICITA | Public Employee Claims | $ - |
| 171099 | CORNIER MALDONADO, ALBERTO | Public Employee Claims | $ - |
| 171103 | RODRIGUEZ VELEZ, PABLO A | Public Employee Claims | $ - |
| 171104 | NEGRON FIGUEROA, OSVALDO | Public Employee Claims | $ 100.00 |
| 171109 | FELICIANO CIESPO, JESUS A. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171112 | CARTAGENA TORRES, LUIS E. | Public Employee Claims | $ - |
| 171113 | LAMBERT MARCACAI, OSCAR | Public Employee Claims | $ - |
| 171131 | TEJEDA ESTRALLA, EDUARDO | Public Employee Claims | $ 100.00 |
| 171133 | FIGUEROA ZAYAS, CARLOS R. | Public Employee Claims | $ - |
| 171138 | MORALES OCASIO, JOSE DAVID | Public Employee Claims | $ 5,000.00 |
| 171139 | MORALES, JOSE DAVID | Public Employee Claims | $ - |
| 171145 | MALDONADO CUBI, ADERMAN | Public Employee Claims | $ - |
| 171146 | OCASIO VAZQUEZ, EDWIN J. | Public Employee Claims | $ 100.00 |
| 171149 | RAMOS MELENDEZ, CARLOS LUIS | Public Employee Claims | $ - |
| 171152 | SANTIAGO COLON, WILFREDO | Public Employee Claims | $ - |
| 171154 | ESMURRIA HERNANDEZ, EFRAIN | Public Employee Claims | $ - |
| 171160 | LOPEZ DE JESUS, FRANCISCO | Public Employee Claims | $ - |
| 171163 | MORALES LABOY, CARLOS | Public Employee Claims | $ - |
| 171165 | ORTIZ SALINAS, LUIS ORLANDO | Public Employee Claims | $ 16,000.00 |
| 171170 | AYABARRENO ORTIZ, RICHARD | Public Employee Claims | $ - |
| 171172 | CORNIER RIVERA, CATHERINE | Public Employee Claims | $ - |
| 171179 | CINTRON MORALES, RADAMES | Public Employee Claims | $ 35,000.00 |
| 171187 | SOPALUEDA ORTIZ, WANDA IVELISSE | Public Employee Claims | $ - |
| 171188 | ROSARIO, OSCAR L. | Public Employee Claims | $ - |
| 171190 | AQUILES MARTINEZ, ELVA E. | Public Employee Claims | $ - |
| 171191 | QUIROS (HIJA), ZULMA IRIS ORTIZ | Public Employee Claims | $ - |
| 171193 | CINTRON GARCIAS, IRIZ | Public Employee Claims | $ - |
| 171200 | IRIZARRY MELENDEZ, LUIS J | Public Employee Claims | $ - |
| 171202 | VILLODAS MELENDEZ, WILFREDO | Public Employee Claims | $ 192,000.00 |
| 171204 | CAPPAS BAEZ, LILLIAM | Public Employee Claims | $ 15,000.00 |
| 171205 | RODRIGUEZ RODZ, EDWIN | Public Employee Claims | $ 250,000.00 |
| 171206 | FIGUEROA CARRASQUILLO, MIGUEL ANGEL | Public Employee Claims | $ 6,000.00 |
| 171207 | FONSECA CRUZ, JUAN | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171208 | REYES FIGUEROA, HONORIO | Public Employee Claims | $ - |
| 171210 | PICART VAZQUEZ, MARIA MERCEDES | Public Employee Claims | $ - |
| 171213 | HERNANDEZ VELAZQUEZ, ANGEL REINALDO | Public Employee Claims | $ 6,000.00 |
| 171218 | LABOY SANTIAGO, MANUEL | Public Employee Claims | $ - |
| 171219 | TRINIDAD GONZALEZ, INDENCIO | Public Employee Claims | $ - |
| 171222 | COLON SANTOS, JOSE | Public Employee Claims | $ - |
| 171223 | FIGUEROA ZAYAS, CANDIDA ROSA | Public Employee Claims | $ - |
| 171225 | VAZQUEZ RODRIGUEZ, RITA | Public Employee Claims | $ - |
| 171226 | ENAZARIO IZQUIERDO, JOSE | Public Employee Claims | $ 17,400.00 |
| 171228 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee Claims | $ - |
| 171233 | COLON ALVALLE, KATHERINE | Public Employee Claims | $ - |
| 171234 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee Claims | $ - |
| 171235 | TORVELLA GONZALEZ, DANIEL | Public Employee Claims | $ 17,400.00 |
| 171236 | RIVAS COLON, HECTOR LUIS | Public Employee Claims | $ 12,000.00 |
| 171242 | ORTIZ CONCEPCION, CRISTINA | Public Employee Claims | $ - |
| 171246 | MONTANEZ DE LEON, ANGEL LUIS | Public Employee Claims | $ 14,000.00 |
| 171247 | FIGUEROA TELLES, VICTOR | Public Employee Claims | $ 5,000.00 |
| 171248 | FONSECA CARA, INDALECCIO | Public Employee Claims | $ 5,000.00 |
| 171249 | APONTE MONTANEZ, ALBERTO | Public Employee Claims | $ 6,000.00 |
| 171252 | FIGUEROA PEREZ, ANGEL LUIS | Public Employee Claims | $ 6,000.00 |
| 171253 | CRESPO PEREZ, EFRAIN | Public Employee Claims | $ - |
| 171261 | DAVILA CRUZ, HERMITANIO | Public Employee Claims | $ 20,000.00 |
| 171262 | FONSECA LARA, JUAN ANGEL | Public Employee Claims | $ 5,000.00 |
| 171263 | TORRES SANCHEZ, ANGEL LUIS | Public Employee Claims | $ 6,000.00 |
| 171264 | FIGUEROA, NATIVIDAD | Public Employee Claims | $ - |
| 171265 | SANTIAGO RODRIGUEZ, MIGUEL A | Public Employee Claims | $ 7,000.00 |
| 171266 | MONTANEZ SANCHEZ, ORLANDO | Public Employee Claims | $ - |
| 171267 | GONZALEZ AYALA, JUAN A | Public Employee Claims | $ 7,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171268 | FIGUEROA PEREZ, JUAN CARLOS | Public Employee Claims | $        6,000.00 |
| 171269 | FONSECA TORRES, JUAN ALBERTO | Public Employee Claims | $        6,000.00 |
| 171270 | RIVERA RIVERA, EDGARDO | Public Employee Claims | $                - |
| 171271 | LOZADA MEDINA, JESUS MANUEL | Public Employee Claims | $                - |
| 171273 | MONTANEZ FLORES, ANGEL DAVID | Public Employee Claims | $        1,000.00 |
| 171274 | ROMAN DE JESUS, JOSE ANGEL | Public Employee Claims | $        5,000.00 |
| 171275 | BAEZ RIVERA, RAMON | Public Employee Claims | $        5,000.00 |
| 171276 | VAZQUEZ RAVEOS, RAFAEL | Public Employee Claims | $        6,000.00 |
| 171277 | GONZALEZ AYALA, ANGEL L. | Public Employee Claims | $      10,000.00 |
| 171278 | MONTANEZ ORTIZ, PERFECTO | Public Employee Claims | $        5,000.00 |
| 171279 | MONTANEZ CAMACHO, RUBEN | Public Employee Claims | $        5,000.00 |
| 171280 | LEBRON TRAVECIER, LUIS ESTEBAN | Public Employee Claims | $      10,000.00 |
| 171281 | LAZU LABOY, SATURNINO | Public Employee Claims | $      10,000.00 |
| 171282 | TORRES SANCHEZ, LUIS ANGEL | Public Employee Claims | $                - |
| 171283 | MORALES MONTEZUMA, ALEJANDRINO | Public Employee Claims | $        5,000.00 |
| 171292 | ARROYO PEREZ, LEONIDES | Public Employee Claims | $                - |
| 171297 | BENITO PEREZ, LUIS | Public Employee Claims | $                - |
| 171300 | RODRIGUEZ FELICIANO, ANGEL LUIS | Public Employee Claims | $                - |
| 171307 | RIVERA DELFONT, CARLOS | Public Employee Claims | $                - |
| 171313 | RIVERA RODRIGUEZ, ISRAEL | Public Employee Claims | $      21,000.00 |
| 171315 | RIVERA RIVERA, NIVIA J. | Public Employee Claims | $      60,000.00 |
| 171320 | PEREZ MIRANDA, MIGUEL ANGEL | Public Employee Claims | $                - |
| 171324 | APONTE MONTANEZ, LUIS MANUEL | Public Employee Claims | $        6,000.00 |
| 171328 | ALVAREZ DELGADO, HECTOR MANUEL | Public Employee Claims | $        5,000.00 |
| 171332 | DEJESUS CRUZ, HERIBERTO | Public Employee Claims | $        6,000.00 |
| 171333 | VAZQUEZ RAMOS, LUIS | Public Employee Claims | $        5,000.00 |
| 171340 | MONTANO QUINONES, WIGBERTO | Public Employee Claims | $                - |
| 171342 | VARGAS AGUIRRE, JOSE LUIS | Public Employee Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171346 | RODRIGUEZ MORALES, ORLANDO | Public Employee Claims | $ 5,000.00 |
| 171347 | VELEZ RIVERA, MARITZA | Public Employee Claims | $ 16,800.00 |
| 171348 | NAVARRO RIVERA, GREGORIO | Public Employee Claims | $ 20,000.00 |
| 171349 | RIVERA RAMOS, JOSE RAMON | Public Employee Claims | $ 5,000.00 |
| 171351 | APONTE CARRION, NESTOR LUIS | Public Employee Claims | $ 20,000.00 |
| 171352 | SANCHEZ OQUENDO, MIGUEL ANGEL | Public Employee Claims | $ 5,000.00 |
| 171353 | PACHECO ORTIZ, MARIO RAFAEL | Public Employee Claims | $ 6,000.00 |
| 171355 | VAZQUEZ, PEDRO MEDINA | Public Employee Claims | $ 30,000.00 |
| 171356 | GONZALEZ, JUAN IRENE | Public Employee Claims | $ 20,000.00 |
| 171357 | SANTIAGO ARROYA, BIENVENIDO | Public Employee Claims | $ 20,000.00 |
| 171358 | FONTANEZ RIVERA, GLORIA MARIA | Public Employee Claims | $ - |
| 171359 | FUENTES MARTINEZ, ORLANDO | Public Employee Claims | $ 40,000.00 |
| 171422 | VARGAS VIZCAYA, JULIO CESAR | Public Employee Claims | $ 40,000.00 |
| 171444 | LUIZ CASTILLO, SAMUEL | Public Employee Claims | $ - |
| 171463 | MEDINA MESTRE, LUIS RAFAEL | Public Employee Claims | $ 15,000.00 |
| 171527 | RIVAS DELGADO, CARMEN JULIA | Public Employee Claims | $ 70,000.00 |
| 171540 | NOZARIO, NORBERT SANTIAGO | Public Employee Claims | $ 18,350.00 |
| 171577 | ROMAN, SANTIAGO ORTIZ | Public Employee Claims | $ - |
| 171658 | SANCHEZ RIVERA, OLGA | Public Employee Claims | $ - |
| 171731 | ROSADO LAMBOY, JULIO | Public Employee Claims | $ - |
| 171741 | SANCHEZ ROSADO, ENRIQUE | Public Employee Claims | $ 12,000.00 |
| 171745 | RIVERA SUAZO, MARIA DE LOS ANGELES | Public Employee Claims | $ 26,325.00 |
| 171753 | PADILLA, LUIS VELEZ | Public Employee Claims | $ 12,000.00 |
| 171769 | RUIZ RAMOS, DIGNO | Public Employee Claims | $ 5,000.00 |
| 171774 | RIVERA LABOY, JOSE M | Public Employee Claims | $ - |
| 171779 | PAGAN PEREZ, LUZ C. | Public Employee Claims | $ - |
| 171784 | SANTANA MORALES, LUZ M | Public Employee Claims | $ - |
| 171836 | PADILLA AYALA , RAMON | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171841 | ORTIZ MARTINEZ, JUAN | Public Employee Claims | $ 100.00 |
| 171845 | ORTIZ COLON, BRENDO | Public Employee Claims | $ - |
| 171855 | ALVAREZ MARTINEZ, LUIS A. | Public Employee Claims | $ 100.00 |
| 171916 | GONZALEZ MORALES, CARLOS J. | Public Employee Claims | $ - |
| 171930 | ROSA HERNANDEZ, MARITZA | Public Employee Claims | $ - |
| 171951 | GARCIA FELIX, JUAN | Public Employee Claims | $ - |
| 171956 | MERCED VAZQUEZ, EDUARDO | Public Employee Claims | $ - |
| 171967 | NAVARRO OLMEDA, ROSE  D. | Public Employee Claims | $ 100.00 |
| 171969 | JIMENEZ RAMOS, JOSE | Public Employee Claims | $ 100.00 |
| 171973 | TORRES SANTIAGO, EFREM | Public Employee Claims | $ 100.00 |
| 171974 | NIEVES SERRANO, ANGEL | Public Employee Claims | $ 100.00 |
| 171978 | RODRIGUEZ LYNN, KAREN | Public Employee Claims | $ 100.00 |
| 171999 | SANTIAGO OLIVERAS, JOSE CELSO | Public Employee Claims | $ 100.00 |
| 172005 | ORTIZ COSME, KERMIT L. | Public Employee Claims | $ 100.00 |
| 172034 | RAMOS GONZALEZ, JOSE M. | Public Employee Claims | $ 20,900.00 |
| 172040 | LOZADA ALVAREZ, JUAN | Public Employee Claims | $ 100.00 |
| 172071 | ENCARNACION RAMOS, JOSE | Public Employee Claims | $ 30,000.00 |
| 172171 | MORALES GARCIA, LIDUVINA | Public Employee Claims | $ - |
| 172184 | CORIANO SANCHEZ, ANGEL | Public Employee Claims | $ - |
| 172187 | ACEVEDO SANTIAGO, RICHARD | Public Employee Claims | $ - |
| 172197 | DELGADO ROSARIO, MARIANO | Public Employee Claims | $ - |
| 172213 | MARTINEZ, KENNETH | Public Employee Claims | $ 60,000.00 |
| 172218 | MARTINEZ DE JESUS, ELIS | Public Employee Claims | $ - |
| 172232 | FERRER OCASIO, WANDA I | Public Employee Claims | $ 15,486.00 |
| 172272 | TORRES ALVARADO, DORIS EMMA | Public Employee Claims | $ - |
| 172294 | MORALES TORRES, SILVIA E. | Public Employee Claims | $ 8,000.00 |
| 172295 | TORRES RODRIGUEZ, JORGE | Public Employee Claims | $ - |
| 172310 | COLLAZO CARDONA, JOSE | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172323 | SANCHEZ FIGUEROA, VIRGILIO | Public Employee Claims | $    - |
| 172365 | MARTINEZ OCASIO, JACQUELINE | Public Employee Claims | $    119,000.00 |
| 172392 | RIVERA PACHECO, NEIDA | Public Employee Claims | $    100,000.00 |
| 172393 | MARTINEZ RIVERA, JOSE M. | Public Employee Claims | $    - |
| 172395 | ARROYO CASTRO, JULIO | Public Employee Claims | $    - |
| 172421 | RODRIGUEZ RUIZ, IVELISSE | Public Employee Claims | $    20,000.00 |
| 172440 | SOTOMAYOR AVILES, MARIA LUISA | Public Employee Claims | $    - |
| 172471 | RODRIGUEZ VALAZQUEZ, JUAN | Public Employee Claims | $    31,200.00 |
| 172489 | LAZU RODRIGUEZ, ROGELIO | Public Employee Claims | $    - |
| 172504 | SANCHEZ RUIZ, ANA RITA | Public Employee Claims | $    - |
| 172505 | DE JESUS FLORES, NELSON | Public Employee Claims | $    - |
| 172528 | SANTIAGO ARROYO, JUAN | Public Employee Claims | $    - |
| 172564 | SANTIAGO TELLES, WILLIAM | Public Employee Claims | $    - |
| 172580 | CABRERA, ALEJANDRINO | Public Employee Claims | $    94,800.00 |
| 172590 | MONTANEZ LABOY, LUIS M. | Public Employee Claims | $    55,000.00 |
| 172595 | CRESPO AROCHO, LUIS A. | Public Employee Claims | $    12,000.00 |
| 172607 | RODRIGUEZ ROJAS, GREGORIO | Public Employee Claims | $    - |
| 172625 | COLON LOPEZ, FERNANDO | Public Employee Claims | $    - |
| 172632 | DIAZ, ELIZABETH | Public Employee Claims | $    150,000.00 |
| 172638 | MORALES GALARZA, NEREIDA | Public Employee Claims | $    - |
| 172644 | MURILLO RODRIGUEZ, CARLOS A | Public Employee Claims | $    19,800.00 |
| 172653 | RAMIREZ MORALES, NORMA I. | Public Employee Claims | $    - |
| 172672 | CINTRON ROSADO, MARIA ANGELICA | Public Employee Claims | $    - |
| 172708 | CASTRO ALICEA, EVELYN | Public Employee Claims | $    - |
| 172727 | RODRIGUEZ ALVAREZ, ANA GLORIA | Public Employee Claims | $    15,000.00 |
| 172741 | RIVERA APONTE, RAMON | Public Employee Claims | $    - |
| 172744 | SANTIAGO TORRES, JESUS M. | Public Employee Claims | $    - |
| 172801 | MORALES ORTIZ, NILDA | Public Employee Claims | $    - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172825 | RAMOS FIBULENO, JUAN C. | Public Employee Claims | $          - |
| 172846 | MARTINEZ RODRIGUEZ, JORGE A. | Public Employee Claims | $          - |
| 172848 | HERNANDEZ BURGOS, MILDRED | Public Employee Claims | $          - |
| 172863 | SANTIAGO NAZARIO, NORBERT | Public Employee Claims | $     20,400.00 |
| 172864 | MORALES CARRION, MARTA | Public Employee Claims | $     10,000.00 |
| 172865 | SANCHEZ MORALES, FRANCISCO | Public Employee Claims | $     12,000.00 |
| 172868 | PAGAN MENDEZ, CARLOS J | Pension/Retiree Claims | $     24,426.00 |
| 172869 | CRUZ VELAZQUEZ, JOSE A | Public Employee Claims | $          - |
| 172885 | RODRIGUEZ DIAZ, MARIA | Public Employee Claims | $          - |
| 172889 | MARIA RODRIGUEZ, GLORIA | Public Employee Claims | $          - |
| 172897 | MERCED SANCHEZ, WILLIAM | Public Employee Claims | $          - |
| 172899 | VEGA MERCADO, CARMELO | Public Employee Claims | $          - |
| 172967 | PAGAN, LILLIAN | Public Employee Claims | $          - |
| 172976 | RIVERA FERNANDEZ, CARMEN Y. | Public Employee Claims | $          - |
| 172980 | CRUZ HERNANDEZ, BLANCA IRIS | Public Employee Claims | $          - |
| 173017 | CRUZ VAZQUEZ, VICTOR M. | Public Employee Claims | $          - |
| 173029 | PAGAN MEDINA, MINERVA | Public Employee Claims | $          - |
| 173039 | CARTAGENA MOLLET, JONATHAN | Public Employee Claims | $          - |
| 173049 | TIRADO AYALA, ANGEL GABRIEL | Public Employee Claims | $          - |
| 173066 | CORALES ALMESTICA, JOEL | Public Employee Claims | $          - |
| 173086 | MORALES LEBRON, ANTONIO | Public Employee Claims | $          - |
| 173089 | TORRES FIGUEROA, IRIS | Public Employee Claims | $          - |
| 173140 | SANCHEZ OQUENDO, JACOBINO | Public Employee Claims | $          - |
| 173151 | RIVERA RODRIGUEZ, JULIO | Public Employee Claims | $          - |
| 173152 | LAZU PEREZ, ANGEL ISRAEL | Public Employee Claims | $          - |
| 173154 | CARRION SANTIAGO, BENEDICTA | Public Employee Claims | $          - |
| 173157 | SANCHEZ DE JESUS, ARMANDO | Public Employee Claims | $          - |
| 173158 | LOPEZ CRUZ, ABIGALDA | Public Employee Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 173173 | LABOY, ANGEL A. | Public Employee Claims | $ - |
| 173174 | LOPEZ ALMONTE, CHARILYN | Pension/Retiree Claims | $ 36,971.78 |
| 173176 | PAGAN MEDINA, JOSE E. | Public Employee Claims | $ - |
| 173178 | GONZALEZ FELIX, BUENA VENTURA | Public Employee Claims | $ - |
| 173181 | PAGAN MEDINA, JOSE E. | Public Employee Claims | $ - |
| 173186 | COLON-MARQUEZ, JOSE | Public Employee Claims | $ - |
| 173194 | SOLER GOMEZ, FELINA | Public Employee Claims | $ - |
| 173199 | CRUZ HERNANDEZ, HECTOR MANUEL | Public Employee Claims | $ - |
| 173224 | LOPEZ LEBRON, MAYRA | Public Employee Claims | $ 20,000.00 |
| 173230 | RODRIGUEZ ALICEA, JOSE A. | Public Employee Claims | $ 17,880.00 |
| 173238 | DE JESUS LEBRON, LUZ M. | Public Employee Claims | $ - |
| 173245 | ANAYA PADRO, LOURDES L. | Public Employee Claims | $ 25,000.00 |
| 173256 | MORALES MORALES, MARTIN | Public Employee Claims | $ 25,000.00 |
| 173257 | BAEZ DIAZ, CARMEN J. | Public Employee Claims | $ 30,000.00 |
| 173265 | BAEZ DIAZ, CARMEN J. | Public Employee Claims | $ 50,000.00 |
| 173270 | BRITO BRITO, RAMONA | Public Employee Claims | $ - |
| 173290 | PEREZ CURET, REY F. | Public Employee Claims | $ 22,800.00 |
| 173292 | SOLIS GALIO, MARIO | Public Employee Claims | $ - |
| 173297 | DE JESUS SOTO, NORMA I. | Public Employee Claims | $ 21,750.00 |
| 173323 | CRUZ LAMENZA, NADJA A. | Pension/Retiree Claims | $ 11,360.20 |
| 173332 | MORALES SOLIS, NORMA L. | Public Employee Claims | $ - |
| 173392 | PEREZ CURET, MARCOS | Public Employee Claims | $ 25,140.00 |
| 173481 | REYES MALAVE, INES M | Public Employee Claims | $ 19,950.00 |
| 173631 | COLON SANCHEZ, EDGARDO | Public Employee Claims | $ 20,000.00 |
| 173638 | BURGOS CRUZ, VIOLETA | Public Employee Claims | $ - |
| 173684 | TORRES GONZALEZ, EVELYN | Public Employee Claims | $ 90,000.00 |
| 173689 | GARCIA MONTES, JOSE A | Pension/Retiree Claims | $ 135.00 |
| 173759 | NUÑEZ OQUENDO, NYDIA IVETTE | Public Employee Claims | $ 20,160.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 173888 | LEDEE, HERIBERTO | Public Employee Claims | $          - |
| 173928 | FONTANEZ MARTINEZ, JOSE | Public Employee Claims | $          - |
| 174014 | CRUZ RODRIGUEZ, FRANCISCO | Public Employee Claims | $          - |
| 174015 | BOURET ECHEVARRIA, POULLETTE | Public Employee Claims | $      2,333.00 |
| 174030 | RUIZ RAMOS, FELIX CARLOS | Public Employee Claims | $          - |
| 174106 | CRESPO MEJIAS, YOMARY | Public Employee Claims | $     18,090.00 |
| 174107 | SANTOS MARTINEZ, GLADYS | Public Employee Claims | $     21,600.00 |
| 174127 | NUÑEZ OQUENDO, NYDIA IVETTE | Public Employee Claims | $     20,160.00 |
| 174128 | COLON CAMACHO, CARMELO | Public Employee Claims | $          - |
| 174134 | SANTIAGO RIVERA, JOSE ANTONIO | Public Employee Claims | $     50,000.00 |
| 174138 | MARTINEZ VELEZ, RUTH D. | Pension/Retiree Claims | $          - |
| 174143 | NUNEZ OQUENDO, NYDIA IVETTE | Public Employee Claims | $     20,160.00 |
| 174164 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $     16,000.00 |
| 174170 | RODRIGUEZ CASTILLO, ELIZABETH | Public Employee Claims | $     53,844.27 |
| 174171 | TORRES, IVONNE NOBLE | Public Employee Claims | $     35,408.00 |
| 174177 | DIAZ, RAFAEL ROSA | Public Employee Claims | $     20,000.00 |
| 174206 | MASSA DIEPPA, HILDA | Public Employee Claims | $     60,000.00 |
| 174211 | MELENDEZ, EDUARDO TORRES | Public Employee Claims | $     19,200.00 |
| 174223 | CRUZ, ESPERANZA AREVALO | Public Employee Claims | $     19,200.00 |
| 174226 | COLON MOLINA, MARIA N. | Public Employee Claims | $          - |
| 174233 | FIGUEROA CRUZ, CANDIDA | Public Employee Claims | $          - |
| 174234 | VELAZQUEZ MONCLOVA, MARGARO | Public Employee Claims | $          - |
| 174239 | GONZALEZ, HIGINIO MORAN | Public Employee Claims | $          - |
| 174252 | RODRIGUEZ, DAMARIS RODRIGUEZ | Public Employee Claims | $     17,000.00 |
| 174254 | IRIZARRY, RAMONITA IRIZARRY | Public Employee Claims | $     18,000.00 |
| 174274 | SANTANA SERRANO, CARMEN | Public Employee Claims | $          - |
| 174277 | MARTINEZ VELEZ, RUTH DALIA LUISA | Public Employee Claims | $     19,700.00 |
| 174316 | MERCADO ORTIZ, ANGEL LUIS | Public Employee Claims | $          - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174333 | ZAYAS RODRIGUEZ, JUDITH M | Public Employee Claims | $ - |
| 174337 | AYALA AMARO, JUAN | Public Employee Claims | $ - |
| 174340 | TORRES, ROBERTO BURGOS | Public Employee Claims | $ 15,600.00 |
| 174342 | RODRIGUEZ TORRES, LUIS | Public Employee Claims | $ 28,800.00 |
| 174358 | MONTALVO COLLAZO, MARIA L. | Public Employee Claims | $ 85,000.00 |
| 174410 | MARTINEZ LATORRE, ZORAIDA E. | Public Employee Claims | $ 28,800.00 |
| 174412 | BEAUCHAMP RIOS, MYRTA YARISSA | Public Employee Claims | $ 30,000.00 |
| 174421 | GONZALEZ SANTIAGO, HIMIA L. | Public Employee Claims | $ 28,800.00 |
| 174431 | MENDEZ, CARMEN MARIA | Public Employee Claims | $ 24,000.00 |
| 174434 | LOPEZ VELEZ, ISABEL | Public Employee Claims | $ - |
| 174441 | VARGAS RIVERA, CLEMENTE | Public Employee Claims | $ 69,600.00 |
| 174444 | RIVERA LEBRON, HECTOR L | Public Employee Claims | $ 17,000.00 |
| 174454 | LOPEZ IRIZARRY, GLADYS | Public Employee Claims | $ 28,800.00 |
| 174458 | SANTOS DIAZ, MARIA S. | Public Employee Claims | $ 24,000.00 |
| 174462 | LAJARA SANABRIA, JOSE | Public Employee Claims | $ - |
| 174465 | ANDUJAR SANTIAGO, MARIO | Public Employee Claims | $ 67,200.00 |
| 174467 | RIVERA PEREZ, CARMEN MARIA | Public Employee Claims | $ 60,000.00 |
| 174468 | COLON LOPEZ, JUANA A. | Public Employee Claims | $ 26,400.00 |
| 174472 | IRIZARRY ROSARIO, IVETTE M. | Public Employee Claims | $ 15,600.00 |
| 174475 | AMARO RAMOS, JORGE | Public Employee Claims | $ 60,000.00 |
| 174499 | LOPEZ TORRES, WILLIAM | Public Employee Claims | $ 24,000.00 |
| 174500 | PEREZ TORRES, JUDITH | Public Employee Claims | $ 28,800.00 |
| 174502 | MARTINEZ QUIÑONES, MARTINA | Public Employee Claims | $ 81,600.00 |
| 174504 | ALVAREZ MARTINEZ, KEIRRY DEL CARMEN | Public Employee Claims | $ 15,600.00 |
| 174508 | TIRU MATIAS, ELIZABETH | Public Employee Claims | $ 24,000.00 |
| 174512 | SANTOS COLLAZO, PEDRO A | Public Employee Claims | $ - |
| 174536 | LOPEZ GARCIA, MIGDALIA | Public Employee Claims | $ 28,800.00 |
| 174537 | SALINAS, MARGARO | Public Employee Claims | $ 60,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174539 | RODRIGUEZ FIGUEROA, ZAIDA MABEL | Public Employee Claims | $              - |
| 174551 | RODRIGUEZ RAMOS, MARILYN | Public Employee Claims | $      21,600.00 |
| 174552 | VEGA CAMACHO, EVELIO | Public Employee Claims | $      33,600.00 |
| 174558 | CORNIER COLON, ROSARIO | Public Employee Claims | $      50,400.00 |
| 174562 | NIEVES LUCIANO, ANA M | Public Employee Claims | $      60,000.00 |
| 174563 | ROSARIO SANTIAGO, GENOVES | Public Employee Claims | $      98,400.00 |
| 174564 | AVILES RIVERA, MIGUEL A | Public Employee Claims | $      74,400.00 |
| 174624 | FALCON VAZQUEZ, MIGUEL A. | Public Employee Claims | $      35,600.00 |
| 174647 | VEGA SANTIAGO, ENID Y | Public Employee Claims | $      28,800.00 |
| 174672 | SANTOS SANTIAGO, LOURDES JUDITH | Public Employee Claims | $      38,400.00 |
| 174673 | LEBRON MONCLOVA, JUBAL | Public Employee Claims | $              - |
| 174690 | FIGUEROA COLLAZO, LINO | Public Employee Claims | $              - |
| 174693 | SANTIAGO VAZQUEZ, MARCOS ANTONIO | Public Employee Claims | $              - |
| 174699 | FIGUEROA ORTIZ, CRISTINO | Public Employee Claims | $              - |
| 174700 | RIVERA FIGUEROA, WILLIAM | Public Employee Claims | $              - |
| 174705 | AQUINO MARTINEZ, MIGDALIA | Public Employee Claims | $      60,000.00 |
| 174716 | PEREZ RODRIGUEZ, FERNANDO L. | Public Employee Claims | $              - |
| 174717 | LEBRON LEBRON, MARIA C. | Public Employee Claims | $              - |
| 174726 | SANTOS DIAZ, CARMEN Z | Public Employee Claims | $      24,000.00 |
| 174730 | NIEVES VAZQUEZ, ALMA E. | Public Employee Claims | $      80,000.00 |
| 174736 | SANTIAGO HERNANDEZ, EVELYN | Public Employee Claims | $      24,000.00 |
| 174737 | ALEMAN RIVERA, ALFREDO | Public Employee Claims | $      24,000.00 |
| 174745 | MUNDO SOSA, EVELIA | Public Employee Claims | $      24,000.00 |
| 174746 | RODRIGUEZ REYES, JUAN J. | Public Employee Claims | $      22,800.00 |
| 174752 | ORTIZ GUZMAN, NIRMA ENID | Public Employee Claims | $      42,000.00 |
| 174755 | LEBRON LEBRON, HECTOR | Public Employee Claims | $      50,000.00 |
| 174763 | MORALES RAMIREZ, MAIDA | Public Employee Claims | $      20,000.00 |
| 174767 | GONZALEZ MALDONADO, AIDA | Public Employee Claims | $              - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174770 | CRUZ MEDINA, MARIBEL | Public Employee Claims | $                - |
| 174771 | MERCADO ROSA, JOSE MOISES | Public Employee Claims | $        21,600.00 |
| 174773 | OBEN GRAZIANI, WILLIAM | Public Employee Claims | $        30,000.00 |
| 174776 | AYALA AMARO, LUIS | Public Employee Claims | $                - |
| 174783 | CARDONA, FRANCISCO | Public Employee Claims | $                - |
| 174785 | JAIMAN, CATALINA | Public Employee Claims | $                - |
| 174789 | PEREZ SOTO, PEDRO A | Public Employee Claims | $        35,000.00 |
| 174797 | VEGA BARRETO, PASTOR | Public Employee Claims | $        35,000.00 |
| 174801 | RODRIGUEZ LUGO, ARELIS | Public Employee Claims | $        67,600.00 |
| 174806 | RIVERA TORRES, JOSE ANTONIO | Public Employee Claims | $        27,450.00 |
| 174816 | VAZQUEZ PEREZ, CARLOS H. | Public Employee Claims | $        16,281.00 |
| 174823 | ANGOSTINI RIVERA, JORGE | Public Employee Claims | $                - |
| 174824 | BELLO GARCIA, ROSELIA | Public Employee Claims | $        24,000.00 |
| 174825 | CASTRELLO MERCED, MARIA L. | Public Employee Claims | $        28,800.00 |
| 174828 | SOTO COLLAZO, BENJAMIN | Public Employee Claims | $                - |
| 174840 | ROSA CONCEPCION, VIONNETTE | Public Employee Claims | $         4,032.00 |
| 174851 | ORTIZ RODRIGUEZ, ROBERTO | Public Employee Claims | $                - |
| 174852 | GARCIA MORALES, NATIVIDAD | Public Employee Claims | $                - |
| 174859 | TAVARES VAZQUEZ, EDUARDO | Public Employee Claims | $                - |
| 174864 | ESPINOSA AVILES, MILDRED | Public Employee Claims | $        20,400.00 |
| 174870 | DIAZ BERRIOS, SANDRA | Public Employee Claims | $        26,400.00 |
| 174871 | BATISTA MONTANER, ESTHER | Public Employee Claims | $        60,000.00 |
| 174882 | MUNIZ QUIROS, ALBA I | Public Employee Claims | $        15,600.00 |
| 174887 | LEON FIGUEROA, WILLIAM | Public Employee Claims | $        15,600.00 |
| 174889 | BURGOS MORALES, JOSE A. | Public Employee Claims | $                - |
| 174890 | AMARO SOTO, MELVIN | Public Employee Claims | $                - |
| 174891 | RODRIGUEZ SANTIAGO, ISIDORO | Public Employee Claims | $                - |
| 174892 | SERRANO ALVAREZ, EVELIN | Public Employee Claims | $        24,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174893 | CLAUDIO, ROBERTO | Public Employee Claims | $    18,000.00 |
| 174894 | LUYANDO ORTIZ, ANGEL | Public Employee Claims | $    - |
| 174895 | FONTANEZ VAZQUEZ, RAFAEL A. | Public Employee Claims | $    - |
| 174901 | AMARO-ATANACIO, CARMENCITA | Public Employee Claims | $    18,000.00 |
| 174904 | REINA NEGRON, OLGA NOELIA | Public Employee Claims | $    33,600.10 |
| 174909 | VEGA BURGOS, ANA LUISA | Public Employee Claims | $    24,000.00 |
| 174910 | PADRO SANTOS, AURORA M. | Public Employee Claims | $    60,000.00 |
| 174919 | BONILLA VICENTE , NILSA I | Public Employee Claims | $    75,600.00 |
| 174923 | BARRETO GONZALEZ, JORGE LUIS | Public Employee Claims | $    16,080.00 |
| 174926 | ROSARIO BENITEZ, JOSE LUIS | Public Employee Claims | $    60,000.00 |
| 174930 | DIAZ, NYDIA  MARTELL | Public Employee Claims | $    60,000.00 |
| 174942 | FIGUEROA RODRIGUEZ , YOLANDA | Public Employee Claims | $    15,600.00 |
| 174943 | MEDINA RIVERA, EFRAIN | Public Employee Claims | $    15,600.00 |
| 174962 | PEREZ ARROYO, NANCY I. | Public Employee Claims | $    75,000.00 |
| 174965 | ALVAREZ SANTOS, MARIA DEL CARMEN | Public Employee Claims | $    19,200.00 |
| 174966 | VALDEZ PERALTA, CARMEN D. | Public Employee Claims | $    18,000.00 |
| 174967 | FELICIANO RIVERA, EVELYN | Public Employee Claims | $    30,000.00 |
| 174969 | LOUBRIEL, SUSAN | Public Employee Claims | $    32,880.00 |
| 174973 | VEGA BURGOS, ANGEL A. | Public Employee Claims | $    19,200.00 |
| 174974 | MEDINA LAZU, BERNEY | Public Employee Claims | $    27,600.00 |
| 174975 | CORDOVA ESCALERA, OLGA M. | Public Employee Claims | $    30,000.00 |
| 174977 | LOUBRIEL, SUSAN | Public Employee Claims | $    32,880.00 |
| 174979 | RAI, ASHA | Public Employee Claims | $    16,800.00 |
| 174984 | CRISPIN RAMIREZ, MAGALI | Public Employee Claims | $    18,000.00 |
| 174987 | MALDONADO PEREZ, EDWIN | Public Employee Claims | $    28,800.00 |
| 174989 | TORRES, LILLIAM DE POOL OSSENKOPP | Public Employee Claims | $    34,800.00 |
| 174993 | BERRIOS PAGAN, LUIS A | Public Employee Claims | $    19,200.00 |
| 175000 | CASIANO, ROBERTO  COREANO | Public Employee Claims | $    24,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175001 | PRATTS COLON, ORLANDO | Public Employee Claims | $                     - |
| 175003 | MARTINEZ LOPEZ, MIGDALIA | Public Employee Claims | $         38,000.00 |
| 175009 | CUADRADO BURGOS, MIGUEL | Public Employee Claims | $         18,000.00 |
| 175012 | ROBLES TORRES, JOSE R | Public Employee Claims | $         26,400.00 |
| 175013 | BAUZA, HUGO M. | Public Employee Claims | $         15,600.00 |
| 175020 | TORRES SALCEDO, MILAGROS | Public Employee Claims | $         48,000.00 |
| 175043 | MALDONADO VELEZ, JESUS | Public Employee Claims | $         18,000.00 |
| 175045 | VILLANUEVA CALDERÓN, HERNÁN | Public Employee Claims | $         19,200.00 |
| 175048 | ANDINO, JOSÉ PÉREZ | Public Employee Claims | $         18,000.00 |
| 175054 | BURGOS, WILLIAM  NARVAEZ | Public Employee Claims | $         27,600.00 |
| 175059 | SILVA BRITO, WILFREDO | Public Employee Claims | $           5,000.00 |
| 175064 | COSTAS, SADIE D | Public Employee Claims | $         28,800.00 |
| 175066 | SANCHEZ ORTIZ, JAMES S | Public Employee Claims | $         27,600.00 |
| 175069 | PALENQUE SEPULVEDA, ARACELIZ | Public Employee Claims | $         60,000.00 |
| 175071 | LEBRON LEBRON, LUZ MILAGROS | Public Employee Claims | $         18,000.00 |
| 175073 | CRUZ SOTO, EULOGIO | Public Employee Claims | $                     - |
| 175074 | CASTELLANO ORTIZ, MARIA A. | Public Employee Claims | $         50,400.00 |
| 175078 | VAZQUEZ RIVERA, ARNALDO | Public Employee Claims | $         20,400.00 |
| 175079 | SANTIAGO ARCE , OLGA | Public Employee Claims | $         24,000.00 |
| 175085 | MARLIN FELIX, MARILYN V. | Public Employee Claims | $         21,708.00 |
| 175089 | MEDINA OTERO, NITZANDRA | Public Employee Claims | $                     - |
| 175092 | RAI, GRACE | Public Employee Claims | $         24,000.00 |
| 175099 | GOMEZ COLON, JOSE ANTONIO | Public Employee Claims | $         24,000.00 |
| 175102 | SANTIAGO, ARLENE CARRASQUILLO | Public Employee Claims | $         15,600.00 |
| 175118 | LUYANDO ORTIZ , JORGE | Public Employee Claims | $                     - |
| 175119 | RAMOS , HECTOR  AMARO | Public Employee Claims | $                     - |
| 175120 | MONCLOVA RODRIGEZ , TILSA | Public Employee Claims | $                     - |
| 175138 | PEREZ PEREZ, ANA DELIA | Public Employee Claims | $         15,879.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175139 | GUZMAN HERRERA, DIANA | Public Employee Claims | $    16,080.00 |
| 175140 | RIOS RUSSI, CARLOS | Public Employee Claims | $    16,800.00 |
| 175144 | SAN INOCENCIO, ELBA | Public Employee Claims | $    28,800.00 |
| 175145 | NAZARIO PEREZ, WALDEMAR | Public Employee Claims | $    16,281.00 |
| 175156 | PEREZ FONTANEZ , CARMEN  S. | Public Employee Claims | $            - |
| 175163 | SANTANA MARRERO, OLGA IRIS | Public Employee Claims | $    19,296.00 |
| 175164 | CORTES PEREZ, JUDITH B. | Public Employee Claims | $    66,000.00 |
| 175166 | GRIER, MERCEDES | Public Employee Claims | $    60,000.00 |
| 175170 | MARÍN CASANOVA, JULIO L. | Public Employee Claims | $    16,800.00 |
| 175171 | VELAZQUEZ, MARIA ISABEL | Public Employee Claims | $    55,200.00 |
| 175174 | MASON VELEZ, NORMA I. | Public Employee Claims | $    28,800.00 |
| 175177 | DIAZ DIAZ, GUADALUPE | Public Employee Claims | $    60,000.00 |
| 175192 | DIAZ DIAZ, JUANA | Public Employee Claims | $    24,000.00 |
| 175198 | SANTIAGO SANTIAGO, IRIS NEREIDA | Public Employee Claims | $            - |
| 175199 | RIVERA DURAN , JAIME | Public Employee Claims | $    11,400.00 |
| 175204 | LEBRON FLORES, ELSIE M. | Public Employee Claims | $    50,000.00 |
| 175205 | GARCED PEREZ, CARMEN ROSA | Public Employee Claims | $    75,000.00 |
| 175259 | LOPEZ VARGAS, ROLANDO | Public Employee Claims | $    15,600.00 |
| 175264 | RIVERA ALVAREZ, JOSE ANTONIO | Public Employee Claims | $    17,300.00 |
| 175273 | RODRIGUEZ RODRIGUEZ, JULIA | Public Employee Claims | $    127,200.00 |
| 175274 | LEBRON NAVARRO, EDGARDO | Public Employee Claims | $    50,000.00 |
| 175275 | BARRIOS AYALA, AUGUSTO J. | Public Employee Claims | $    28,140.00 |
| 175281 | RODRIGUEZ TORRES, ANGEL L. | Public Employee Claims | $    15,600.00 |
| 175291 | BERRIOS COLON, NIMIA | Public Employee Claims | $    75,000.00 |
| 175294 | VAZQUEZ COLOM, ARIEL | Public Employee Claims | $    16,800.00 |
| 175306 | MAGE RODRIGUEZ, JOSE A | Public Employee Claims | $    15,600.00 |
| 175307 | VELÁZQUEZ HERNÁNDEZ, MARCELINO | Public Employee Claims | $    24,000.00 |
| 175314 | ALVELO, EVELYN GONZALEZ | Public Employee Claims | $    28,800.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175318 | VAZQUEZ DURAN, PETER J. | Public Employee Claims | $ 24,000.00 |
| 175320 | RIOS RUSSI, JOSUE | Public Employee Claims | $ 16,800.00 |
| 175328 | RIVERA, MAGDA G. | Public Employee Claims | $ 75,000.00 |
| 175337 | ESTEBAN VEGA, MADELINE  D | Public Employee Claims | $ - |
| 175344 | BURGOS COLLAZO, VILMA | Public Employee Claims | $ - |
| 175345 | ECHEVARRIA MOLINA, CARMEN  G. | Public Employee Claims | $ 75,000.00 |
| 175348 | MARTINEZ MEDINA, GLADYS | Public Employee Claims | $ - |
| 175354 | DIAZ NIEVES, ROSA M. | Public Employee Claims | $ 34,800.00 |
| 175356 | ECHEVARRIA MOLINA, CARMEN G. | Public Employee Claims | $ 75,000.00 |
| 175357 | ROSARIO SANCHEZ, JULIO | Public Employee Claims | $ 28,800.00 |
| 175363 | CABRERA MERCADO, MICHAEL | Public Employee Claims | $ 28,800.00 |
| 175364 | VELAZQUEZ GONZALEZ, MARIA T | Public Employee Claims | $ 75,000.00 |
| 175371 | VELEZ DE LA ROSA, LIONEL A. | Public Employee Claims | $ 15,600.00 |
| 175389 | MELENDEZ LUNA, ENRIQUE | Public Employee Claims | $ 50,000.00 |
| 175402 | MARTINEZ, LUIS | Public Employee Claims | $ 20,700.00 |
| 175408 | DIAZ SEGURA, NEREIDA E | Public Employee Claims | $ 21,600.00 |
| 175412 | SANTIAGO RAMOS, NELSON | Public Employee Claims | $ 24,000.00 |
| 175416 | SOTOMAYOR, HARRY | Public Employee Claims | $ 20,400.00 |
| 175417 | ROMAN PEREZ, GLADYS ENID | Public Employee Claims | $ 40,000.00 |
| 175428 | RIVERA SALOMÉ, SAMUEL | Public Employee Claims | $ 18,750.00 |
| 175434 | SANTIAGO PEREZ, MANUEL E | Public Employee Claims | $ 24,000.00 |
| 175437 | ACOSTA AYALA, RAFAEL A. | Public Employee Claims | $ 28,800.00 |
| 175447 | VILLANUEVA, MARINES SOLA | Public Employee Claims | $ 26,400.00 |
| 175448 | RODRIGUEZ PABON, MARIA R. | Public Employee Claims | $ 16,080.00 |
| 175453 | COLON GOMEZ, ANTONIO | Public Employee Claims | $ 15,600.00 |
| 175460 | DE LEON TORRES, JOSE A. | Public Employee Claims | $ 15,600.00 |
| 175473 | NUNEZ LOPEZ, EDMY T. | Public Employee Claims | $ 75,000.00 |
| 175474 | MOLINA MOLINA, JENNY R. | Public Employee Claims | $ 28,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175476 | CRUZ TORRES, SALVADOR | Public Employee Claims | $ 16,800.00 |
| 175480 | TROCHE LOZADA, FRANCISCA | Public Employee Claims | $ - |
| 175486 | GARCIA, ALBA N. | Public Employee Claims | $ 60,000.00 |
| 175491 | MERCED REYES, ZORAIDA | Public Employee Claims | $ 30,000.00 |
| 175493 | CORTES ROLON, ANTONIO | Public Employee Claims | $ 75,000.00 |
| 175508 | MELENDEZ, DOMINGO FALCON | Public Employee Claims | $ 15,000.00 |
| 175512 | MERCADO VALENTIN, SANTA R. | Public Employee Claims | $ 28,800.00 |
| 175513 | ESTEVES, ELSIE C. | Public Employee Claims | $ 28,800.00 |
| 175520 | KUILAN MARRERO, IVAN J. | Public Employee Claims | $ 16,800.00 |
| 175521 | LEBRON LEBRON, MIRNA I. | Public Employee Claims | $ - |
| 175525 | REYES CLAUSELL, KATHERINE | Public Employee Claims | $ 27,600.00 |
| 175529 | MORALES HERNANDEZ, MILAGROS | Public Employee Claims | $ 60,000.00 |
| 175530 | SANTANA FREYTES, ANTONIA | Public Employee Claims | $ 24,000.00 |
| 175533 | MORALES FERRER, LAURA | Public Employee Claims | $ 60,000.00 |
| 175538 | YDRACH VIVONI, MARIA T. | Public Employee Claims | $ 60,000.00 |
| 175539 | DIAZ RUBERTE, ESTHER | Public Employee Claims | $ 32,400.00 |
| 175540 | PONCE, JUDITH | Public Employee Claims | $ 15,600.00 |
| 175544 | RIVERA, ALICIA PAGAN | Public Employee Claims | $ 23,600.00 |
| 175545 | MERCED SANTOS, MARIA L. | Public Employee Claims | $ 30,000.00 |
| 175546 | REYES, VIDALINA MERCED | Public Employee Claims | $ 15,000.00 |
| 175549 | PAGAN RESTO, GLADYS | Public Employee Claims | $ 15,000.00 |
| 175557 | OLIVO LOPEZ, JORGE L. | Public Employee Claims | $ 28,800.00 |
| 175559 | FAJARDO VEGA, CARMEN ROSA | Public Employee Claims | $ 75,000.00 |
| 175560 | FRANCO MOLINA, MARTA | Public Employee Claims | $ 75,000.00 |
| 175563 | RIVERA TORRES, CARMEN | Public Employee Claims | $ 28,800.00 |
| 175565 | MORALES RIOS, LIBERTAD | Public Employee Claims | $ 16,080.00 |
| 175567 | NIEVES GERENA, GLADYS | Public Employee Claims | $ 28,800.00 |
| 175569 | GONZALEZ GONZALEZ, MARISSA | Public Employee Claims | $ 28,800.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175574 | PEREZ LOPEZ, WANDA I. | Public Employee Claims | $ 105,600.00 |
| 175575 | SANTIAGO RIVERA, AIDA LUZ | Public Employee Claims | $ 75,000.00 |
| 175583 | GUAY, RAFAEL ARROYO | Public Employee Claims | $ - |
| 175590 | HERNANDEZ ZAYAS, JUANITA | Public Employee Claims | $ 75,000.00 |
| 175594 | TORRES RAMOS, AIDA L. | Public Employee Claims | $ 75,000.00 |
| 175603 | RAMOS, DOMINGO DIANA | Public Employee Claims | $ 24,000.00 |
| 175608 | DIAZ, PALMIRA BULTRON | Public Employee Claims | $ - |
| 175609 | LEBRON GUZMAN, AIDA M. | Public Employee Claims | $ - |
| 175611 | BAEZ NIEVES, ISMAEL | Public Employee Claims | $ - |
| 175615 | DIAZ PAGAN, SIXTA | Public Employee Claims | $ 48,000.00 |
| 175616 | MASON VELEZ, NORMA I | Public Employee Claims | $ 16,080.00 |
| 175626 | NAVARRO SANCHEZ, ANGELICA | Public Employee Claims | $ 75,000.00 |
| 175627 | COLON, MARTA F. | Public Employee Claims | $ 60,000.00 |
| 175629 | PONCE ALONZO, MICHELE | Public Employee Claims | $ 22,800.00 |
| 175631 | HERNANDEZ ZAYAS, CARMEN ANA | Public Employee Claims | $ 75,000.00 |
| 175633 | FREIRE FAJARDO, ARNALDO R. | Public Employee Claims | $ 75,000.00 |
| 175638 | BETANCOURT CASTELLANO, MARIA M. | Public Employee Claims | $ 15,600.00 |
| 175639 | DELGADO OSORIO, GLORIA ONELIA | Public Employee Claims | $ 16,080.00 |
| 175642 | AGUIAR, OLGA SIERRA | Public Employee Claims | $ 28,000.00 |
| 175654 | RODRIGUEZ CRESPO , ROBERTO | Public Employee Claims | $ 33,600.00 |
| 175657 | VICENT ROMERO, LUIS A. | Public Employee Claims | $ 19,200.00 |
| 175659 | ALMODOVAR PONCE, LUIS D. | Public Employee Claims | $ 15,600.00 |
| 175660 | CRISPIN RAMIREZ, MAGALI | Public Employee Claims | $ 18,000.00 |
| 175663 | NAVARRO COTTO, AGUSTINA | Public Employee Claims | $ 75,000.00 |
| 175665 | TORO, ALICIA BENIQUEZ | Public Employee Claims | $ 28,800.00 |
| 175675 | VEGA LUGO, JOSE I. | Public Employee Claims | $ 18,000.00 |
| 175681 | SANTANA FREYTES, ANTONIA | Public Employee Claims | $ 24,000.00 |
| 175694 | DIAZ MALDONADO, ALIDA R | Public Employee Claims | $ 27,600.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175696 | SANTONI, RAFAEL BERRIOS | Public Employee Claims | $                - |
| 175707 | VELAZQUEZ HERNANDEZ, MARCELINO | Public Employee Claims | $         24,000.00 |
| 175715 | RODRIGUEZ GUZMAN, DAVID | Public Employee Claims | $                - |
| 175717 | MORALES CASIANO, RIQUELMO | Public Employee Claims | $         24,000.00 |
| 175718 | MERCADO YORDAN, RAFAEL A. | Public Employee Claims | $         28,800.00 |
| 175723 | ORTIZ COLON, NICOLAS | Public Employee Claims | $         75,000.00 |
| 175724 | TORRES VELEZ, FRANK | Public Employee Claims | $         15,600.00 |
| 175733 | DIAZ SEGURA, NEREIDA E | Public Employee Claims | $         21,600.00 |
| 175741 | SANTOS SANTIAGO, LOURDES J. | Public Employee Claims | $         38,400.00 |
| 175747 | RODRIGUEZ GARCIA, ALFREDO | Public Employee Claims | $         15,600.00 |
| 175749 | MERCADO ROSA, JOSE MOISES | Public Employee Claims | $         21,600.00 |
| 175766 | RIVERA DÍAZ, GRISELE | Public Employee Claims | $         18,000.00 |
| 175779 | PEREZ ANDINO, ANDRES | Public Employee Claims | $         20,400.00 |
| 175787 | OTERO DIAZ, IDIS O. | Public Employee Claims | $         23,200.00 |
| 175793 | GONZALEZ SANTIAGO, HIMIA L. | Public Employee Claims | $         16,080.00 |
| 175796 | RAMOS CLAUDIO, JULIO G. | Pension/Retiree Claims | $         33,128.13 |
| 175807 | FIGUEROA LUGO, MAYRA RAQUEL | Public Employee Claims | $         17,000.00 |
| 175809 | TORRES GOTAY, ORLANDO | Public Employee Claims | $         15,600.00 |
| 175810 | DIAZ RODRIGUEZ, ZAIDA | Public Employee Claims | $                - |
| 175821 | VAZQUEZ ALVARADO, CRISTOBAL | Public Employee Claims | $         15,600.00 |
| 175822 | MARTINEZ, MIGDALIA AQUINO | Public Employee Claims | $         60,000.00 |
| 175824 | BONILLA DELGADO, MYRNA | Public Employee Claims | $         67,200.00 |
| 175825 | RODRIGUEZ LUGO, ERNESTO | Public Employee Claims | $       103,200.00 |
| 175834 | GUASP YIMET, AWILDA | Public Employee Claims | $         16,700.00 |
| 175838 | ALICEA ORTIZ, MANUEL A. | Public Employee Claims | $         15,600.00 |
| 175841 | QUINONES, HERNAN MARTINEZ | Public Employee Claims | $         93,600.00 |
| 175844 | ORTIZ, BETZAIDA ORTIZ | Public Employee Claims | $         15,600.00 |
| 175845 | RONDON RIOS, FERDINAND | Public Employee Claims | $         28,800.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 175851 | TORRES ROIG, LUCY I. | Public Employee Claims | $ 116,400.00 |
| 175856 | AGUAYO, IRMA | Public Employee Claims | $ 18,000.00 |
| 175866 | LOPEZ MATIAS, LUCAS MANUEL | Public Employee Claims | $ 20,100.00 |
| 175873 | MENDEZ PIÑERO, JOSE RAUL | Public Employee Claims | $ 16,800.00 |
| 175874 | PAGAN RIVERA , ESMERALDA | Public Employee Claims | $ 75,600.00 |
| 175875 | COLON PEREZ, JOSE ANIBAL | Public Employee Claims | $ 19,296.00 |
| 175882 | DAVILA DIAZ, ELVIRA | Public Employee Claims | $ - |
| 175883 | HERRERA CAMACHO, VICTOR M. | Public Employee Claims | $ 15,600.00 |
| 175890 | DEL CARMEN ROSADO MOULIER, MARIA | Public Employee Claims | $ 16,080.00 |
| 175896 | LEON HERNANDEZ, FREDISMINDA | Public Employee Claims | $ 8,400.00 |
| 175902 | OTERO MEDINA, ELIDA G. | Public Employee Claims | $ 22,800.00 |
| 175903 | PEREZ RODRIGUEZ, JULIA M. | Public Employee Claims | $ 4,000,800.00 |
| 175914 | ZAPATA, KATHERINE | Public Employee Claims | $ 19,200.00 |
| 175917 | GONZALEZ TORRES, NOEMI | Public Employee Claims | $ 15,600.00 |
| 175936 | GARCIA RUIZ, GESSELLE | Public Employee Claims | $ 75,600.00 |
| 175938 | GARCIA RUIZ, RICARDO | Public Employee Claims | $ 75,600.00 |
| 175944 | MOJICA PEREA, REBECCA | Public Employee Claims | $ 28,800.00 |
| 175949 | OLMO, ADELA | Public Employee Claims | $ 32,400.00 |
| 175951 | FALCON VAZQUEZ, MIGUEL A. | Public Employee Claims | $ 35,600.00 |
| 175954 | SANTIAGO, IRENE | Public Employee Claims | $ 60,000.00 |
| 175966 | COLON CORREA, HERIBERTO | Public Employee Claims | $ 15,600.00 |
| 175967 | DONCEL, JULIA EVA | Public Employee Claims | $ 23,400.00 |
| 175976 | LOPEZ ALVAREZ, RUCELIS | Public Employee Claims | $ 18,000.00 |
| 175982 | MERCADO ROMERO, JESUS M. | Public Employee Claims | $ 20,000.00 |
| 175983 | ALVAREZ SANTIAGO, RAMON O. | Public Employee Claims | $ 30,000.00 |
| 175994 | MIRANDA, MARGARITA | Public Employee Claims | $ 27,600.00 |
| 175995 | VAZQUEZ CARRASQUILLO, EDDIE | Public Employee Claims | $ 30,000.00 |
| 176000 | CORDOVA GIBOYEAUX, JUAN MANUEL | Public Employee Claims | $ 26,700.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176009 | CASTRO APONTE, CARMEN CECILIA | Public Employee Claims | $ 19,400.00 |
| 176021 | HADDOCK, NANCY ELLEN | Public Employee Claims | $ 22,200.00 |
| 176026 | ALEJANDRO, ALFREDO AGOSTO | Public Employee Claims | $ 18,000.00 |
| 176033 | DÍAZ, GRISELE RIVERA | Public Employee Claims | $ 18,000.00 |
| 176043 | ORTIZ FIGUEROA, NILDA | Public Employee Claims | $ 26,400.00 |
| 176046 | TORRES TORRES, EMERINA | Public Employee Claims | $ 28,500.00 |
| 176048 | LOPEZ MATIAS, JORGE LUIS | Public Employee Claims | $ 18,492.00 |
| 176049 | DIAZ RODRIGUEZ, ANGEL R. | Public Employee Claims | $ 28,800.00 |
| 176054 | VELEZ, LETICIA | Public Employee Claims | $ 60,000.00 |
| 176064 | ZENAIDA CRUZ, LUZ | Public Employee Claims | $ 27,600.00 |
| 176069 | MONTAÑEZ, VICENTA | Public Employee Claims | $ 60,000.00 |
| 176072 | ORTIZ FIGUEROA, FRANKLIN | Public Employee Claims | $ 22,800.00 |
| 176075 | VELAZQUEZ NIEVES, EUGENIO | Public Employee Claims | $ 15,000.00 |
| 176077 | CASTRO CUADRADO, SONIA MIGDALIA | Public Employee Claims | $          - |
| 176092 | MEDINA RAMOS, FELIPE | Public Employee Claims | $ 16,080.00 |
| 176095 | ORTIZ RUIZ, ENEIDA | Public Employee Claims | $ 30,000.00 |
| 176098 | MALDONADO RODRIGUEZ, MIGNA R. | Public Employee Claims | $ 24,000.00 |
| 176108 | MARTINEZ GARCIA, CARMELO | Public Employee Claims | $ 28,800.00 |
| 176109 | RODRIGUEZ HERNANDEZ, EDWIN | Public Employee Claims | $ 28,800.00 |
| 176112 | VEGA VELEZ, CARMELO | Public Employee Claims | $ 60,000.00 |
| 176114 | MORALES SANTIAGO, FRANCISCO | Public Employee Claims | $ 22,800.00 |
| 176119 | AVILES PEREZ, MARCOS D. | Public Employee Claims | $ 18,000.00 |
| 176127 | OJEDA LUGO, MARTA I. | Public Employee Claims | $ 30,000.00 |
| 176128 | IZAGUIRRE VALENZUELA, CARMEN | Public Employee Claims | $ 28,800.00 |
| 176135 | BURGOS FRAGOSO, ROSA | Public Employee Claims | $ 30,000.00 |
| 176137 | INSERN HUERTAS, HAYDEE T. | Public Employee Claims | $ 75,000.00 |
| 176141 | GONZALEZ ARROYO, EDELMIRA I. | Public Employee Claims | $ 16,800.00 |
| 176145 | VEGA, VIVIAN IVETTE | Public Employee Claims | $ 30,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176152 | DIANA RAMOS, DOMINGO | Public Employee Claims | $   24,000.00 |
| 176154 | MORALES JIMENEZ, MARTIN | Public Employee Claims | $   75,600.00 |
| 176155 | TORRES OTERO, ROBERTO | Public Employee Claims | $   28,800.00 |
| 176159 | BETANCOURT CARABALLO, IRMA | Public Employee Claims | $   30,000.00 |
| 176160 | HERNANDEZ HERNANDEZ, FELICITA | Public Employee Claims | $   28,800.00 |
| 176165 | MARTINEZ LATORRES, ZORAIDA E. | Public Employee Claims | $   16,080.00 |
| 176169 | MOJICA PEREA, REBECCA | Public Employee Claims | $   16,080.00 |
| 176171 | GARCIA RODRIGUEZ, IDA GRICELL | Public Employee Claims | $   34,800.00 |
| 176177 | HERNANDEZ SANTANA, HECTOR J. | Public Employee Claims | $   20,000.00 |
| 176179 | MUNOZ LOPEZ, JORGE LUIS | Public Employee Claims | $   18,492.00 |
| 176183 | ACOSTA DIAZ, XILMA M. | Public Employee Claims | $   28,800.00 |
| 176185 | NIEVES DELGADO, MARTA | Public Employee Claims | $   82,800.00 |
| 176189 | SERRANO, ZORAIDA | Public Employee Claims | $   60,000.00 |
| 176190 | RODRIGUEZ MELENDEZ, JOSE M. | Public Employee Claims | $   16,080.00 |
| 176192 | GARCIA RODRIGUEZ, IDA GRICELL | Public Employee Claims | $   34,800.00 |
| 176200 | PEREZ CONCEPCION, LUZ M. | Public Employee Claims | $   81,600.00 |
| 176206 | NAVARRO COTTO , MARIA S. | Public Employee Claims | $   75,000.00 |
| 176209 | SANCHEZ, JUDITH A. | Public Employee Claims | $   28,800.00 |
| 176212 | ORTIZ COLON, CARMEN D. | Public Employee Claims | $   75,000.00 |
| 176224 | BERRIOS FERNANDEZ, LUIS A. | Public Employee Claims | $   16,800.00 |
| 176229 | RIVERA, EDGARDO REYES | Public Employee Claims | $   19,200.00 |
| 176233 | CRISPIN SANTIAGO, MARINA | Public Employee Claims | $   38,400.00 |
| 176244 | ORTIZ OTERO, FREDESVINDA | Public Employee Claims | $   60,000.00 |
| 176245 | GONZALEZ, HERIBERTO GONZALEZ | Public Employee Claims | $   18,492.00 |
| 176246 | PORTALATIN, SIXTA | Public Employee Claims | $   30,000.00 |
| 176247 | RODRIGUEZ, LINDA | Public Employee Claims | $   26,400.00 |
| 176249 | ZAPATA, RAUL | Public Employee Claims | $   60,000.00 |
| 176252 | AVILES NIEVES, LISSETTE | Public Employee Claims | $   36,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176253 | ACEVEDO COLON, LUIS I. | Public Employee Claims | $ 25,000.00 |
| 176262 | FIGUEROA GUADALUPE, HILDA | Public Employee Claims | $ 105,600.00 |
| 176263 | MORALES FIGUEROA, ADRIAN | Public Employee Claims | $ 75,000.00 |
| 176275 | MELENDEZ FELICIANO, ALEX | Public Employee Claims | $ 75,600.00 |
| 176284 | RODRIGUEZ MELENDEZ, ZAIDA M. | Public Employee Claims | $ 75,000.00 |
| 176285 | GUTIERREZ DIAZ, DAVID | Public Employee Claims | $ 26,200.00 |
| 176288 | GONZALEZ GONZALEZ, MARIA VICTORIA | Public Employee Claims | $ 75,000.00 |
| 176289 | PADILLA CRUZ, MINERVA | Public Employee Claims | $ 81,600.00 |
| 176292 | VEGA RIVERA, MILDRED | Public Employee Claims | $ 105,600.00 |
| 176300 | MORALES VAZQUEZ, CARLOS | Public Employee Claims | $ 30,000.00 |
| 176301 | ISALES GONZALEZ, ILEANA | Public Employee Claims | $ 28,800.00 |
| 176302 | BERMUDEZ LAUREANO, EDITH I. | Public Employee Claims | $ 75,000.00 |
| 176305 | PIZZINI, VIOLETA | Public Employee Claims | $ 28,800.00 |
| 176309 | LOPEZ RODRIGUEZ, RAFEAL | Public Employee Claims | $ 28,800.00 |
| 176310 | TORRES ORRACA, LILLIAN I. | Public Employee Claims | $ 28,800.00 |
| 176314 | FERNANDEZ VARGAS, MARTA | Public Employee Claims | $ 32,400.00 |
| 176316 | MAYSONET, JOSE A. | Public Employee Claims | $ 60,000.00 |
| 176318 | BURGOS CRUZ , JUAN | Pension/Retiree Claims | $ 55,000.00 |
| 176319 | VEGA MARTINEZ, SYLVIA | Public Employee Claims | $ 20,000.00 |
| 176322 | MUÑIZ SANTOS, GRACIELA | Public Employee Claims | $ 31,500.00 |
| 176324 | MUÑIZ CRUZ, CARMEN GLORIA | Public Employee Claims | $ 15,000.00 |
| 176327 | RODRIGUEZ MELENDEZ, NAYDA R. | Public Employee Claims | $ 75,000.00 |
| 176328 | GUZMAN ZAYAS, RICARDO | Public Employee Claims | $ 28,800.00 |
| 176329 | RODRIGUEZ, ZAIDA | Public Employee Claims | $ 75,000.00 |
| 176330 | NIEVES MARCANO, ISRAEL | Pension/Retiree Claims | $ 245,562.12 |
| 176333 | RUIZ MERCADO, EMMA | Public Employee Claims | $ 75,000.00 |
| 176340 | RIVERA, FELIX MONCLOVA | Public Employee Claims | $ - |
| 176341 | COLON, JULIO SEQUIZ | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176349 | RODRIGUEZ, ANDRE | Public Employee Claims | $ - |
| 176350 | PEDRAZA COLON, PEDRO J. | Public Employee Claims | $ 19,435.00 |
| 176351 | ROBLES RODRIGUEZ, BLANCA I. | Public Employee Claims | $ 75,000.00 |
| 176357 | SOTO, GABRIEL FERNANDO | Public Employee Claims | $ - |
| 176359 | RODRIGUEZ AMARO, WILLIAM | Public Employee Claims | $ - |
| 176360 | MORALES LEBRON, ORLANDO | Public Employee Claims | $ - |
| 176364 | PEREZ GARCIA, FELICITA | Public Employee Claims | $ - |
| 176368 | DIAZ LOPEZ, JOSE R. | Public Employee Claims | $ 49,900.00 |
| 176369 | LOPEZ MORALES, JOSE IVAN | Public Employee Claims | $ - |
| 176373 | CARRION GUADALUPE, YOLANDA | Public Employee Claims | $ 105,600.00 |
| 176376 | BURGOS MORALES, JOSE O. | Public Employee Claims | $ - |
| 176382 | FLORES CARRION, ISMAEL | Public Employee Claims | $ 17,688.00 |
| 176387 | DE LA TORRE IZQUIERDO, JUAN ANTONIO | Public Employee Claims | $ - |
| 176388 | CRESPO, ROBERTO RODRIGUEZ | Public Employee Claims | $ 33,600.00 |
| 176390 | CRUZ VILLANUEVA, HANS L. | Public Employee Claims | $ 14,400.00 |
| 176406 | RIVERA, FELIX MONCLOVA | Public Employee Claims | $ - |
| 176410 | HEREDIA ALVAREZ, NELSON | Public Employee Claims | $ 28,800.00 |
| 176411 | MARTINEZ RODRIGUEZ, TOMASA | Public Employee Claims | $ 34,800.00 |
| 176414 | TORRES BONILLA, BRENDA | Public Employee Claims | $ 59,600.00 |
| 176415 | MERCED HERNANDEZ, JOSE R. | Public Employee Claims | $ 24,000.00 |
| 176416 | SOTO, ENEIDA | Public Employee Claims | $ 49,900.00 |
| 176417 | CEDENO CARRASQUILLO, CARMEN S. | Public Employee Claims | $ 75,000.00 |
| 176421 | PIZARRO VEGA, EDWIN | Public Employee Claims | $ 28,800.00 |
| 176427 | ALEGRIA GANDIA, GERARDO V. | Public Employee Claims | $ 24,000.00 |
| 176429 | BRITO RODRIGUEZ, YOLANDA | Public Employee Claims | $ 105,600.00 |
| 176434 | ARROYO CRUZ, CARMEN E. | Public Employee Claims | $ 54,000.00 |
| 176440 | ROBLES FIGUEROA, NORMA I. | Public Employee Claims | $ 75,600.00 |
| 176441 | MALDONALDO LABOY, ALFREDO | Public Employee Claims | $ 54,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176448 | OTERO VAZQUEZ, MARITZA | Public Employee Claims | $    28,800.00 |
| 176458 | ORTIZ PACHECO, FRANCY | Public Employee Claims | $    22,800.00 |
| 176464 | ORTIZ, GLADYS | Public Employee Claims | $    27,400.00 |
| 176468 | RAMOS COSME, DOMINGO | Public Employee Claims | $    36,000.00 |
| 176472 | GEORGE RODRIGUEZ, CATHERINE | Public Employee Claims | $    18,000.00 |
| 176477 | RODRIGUEZ TORRES, EUGENIA | Public Employee Claims | $    24,000.00 |
| 176481 | RODRIGUEZ, EFRAIN | Public Employee Claims | $    18,000.00 |
| 176482 | RODRIGUEZ, ELVIRA BURGOS | Public Employee Claims | $    98,400.00 |
| 176484 | DIAZ MALDONADO, ALIDA ROSA | Public Employee Claims | $    27,600.00 |
| 176486 | PEREZ ARENAS, ANDRES | Public Employee Claims | $    22,800.00 |
| 176489 | GONZALEZ PEREZ, FREDDIE | Public Employee Claims | $    18,200.00 |
| 176492 | DEL ROSARIO, FRANCISCO VAZQUEZ | Public Employee Claims | $    15,600.00 |
| 176497 | HERNANDEZ PEREZ, AURORA | Public Employee Claims | $    27,600.00 |
| 176500 | ALEGRIA GANDIA, GERARDO V. | Public Employee Claims | $    24,000.00 |
| 176506 | LEON FIGUEROA, GLORIA E. | Public Employee Claims | $    36,000.00 |
| 176512 | GONZALEZ GONZALEZ, HERIBERTO | Public Employee Claims | $    18,492.00 |
| 176518 | SANTOS DAVILA, HECTOR ROSENDO | Public Employee Claims | $    15,600.00 |
| 176522 | ORTIZ BAEZ, LUIS ESTEBAN | Public Employee Claims | $    20,400.00 |
| 176525 | RAMOS RIVERA, MARIA DEL C. | Public Employee Claims | $    26,400.00 |
| 176526 | GARCIA ROSADO, MARGIE | Public Employee Claims | $    36,000.00 |
| 176529 | LOZADA ORTIZ, MANUEL A. | Public Employee Claims | $    16,800.00 |
| 176534 | SANTIAGO VEGA, MARITZA | Public Employee Claims | $    16,800.00 |
| 176536 | REYES RIVERA, GLADYS I. | Public Employee Claims | $    20,400.00 |
| 176537 | ROSARIO PAGAN, HIRAM | Public Employee Claims | $    26,400.00 |
| 176539 | ALBINO, JOSE A. | Public Employee Claims | $    21,600.00 |
| 176541 | VILLANUEVA CALDERON, HERNAN | Public Employee Claims | $    19,200.00 |
| 176547 | QUIÑONES, SANDRA ISABEL | Public Employee Claims | $    23,242.00 |
| 176548 | VELILLA RODRIGUEZ, JOSE A. | Public Employee Claims | $    24,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176549 | AVILES PEREZ, MARCOS D. | Public Employee Claims | $ 18,000.00 |
| 176551 | RODRIGUEZ RIVERA, MARISOL | Public Employee Claims | $ 15,600.00 |
| 176553 | BETANCOURT CASTELLANO, MARIA M. | Public Employee Claims | $ 15,600.00 |
| 176554 | BERRIOS ROSA, CARMEN MILAGROS | Public Employee Claims | $ 26,400.00 |
| 176557 | GONZALEZ FELICIANO, JORGE A. | Public Employee Claims | $ 18,000.00 |
| 176564 | FRECHEL FERNANDEZ, MANUELA M. | Public Employee Claims | $ 16,800.00 |
| 176567 | VEGA, MARITZA SANTIAGO | Public Employee Claims | $ 16,800.00 |
| 176569 | AVILES PEREZ, MARCOS D. | Public Employee Claims | $ 18,000.00 |
| 176575 | SANTIAGO, JOSE D. | Public Employee Claims | $ 19,800.00 |
| 176576 | BARRETO GONZALEZ, JORGE LUIS | Public Employee Claims | $ 24,000.00 |
| 176581 | SANTIAGO ARCE, OLGA | Public Employee Claims | $ 24,000.00 |
| 176582 | CABRET FUENTES, JOSE A. | Public Employee Claims | $ 20,400.00 |
| 176584 | APONTE, MAYRA LOPEZ | Public Employee Claims | $ 24,000.00 |
| 176585 | SANTOS PEREZ, LOURDES YVETTE | Public Employee Claims | $ 19,200.00 |
| 176586 | ALICEA VAZQUEZ, JUAN CARLOS | Public Employee Claims | $ 15,600.00 |
| 176588 | SANTIAGO ANDINO, JOSE MANUEL | Public Employee Claims | $ - |
| 176589 | RUSSI, JOSUE RIOS | Public Employee Claims | $ 16,800.00 |
| 176591 | RAMOS, OVIDIO MATOS | Public Employee Claims | $ 18,000.00 |
| 176594 | GONZALEZ, PEDRO ALEJANDRO | Public Employee Claims | $ 16,800.00 |
| 176596 | PABON, VICTOR MALDONADO | Public Employee Claims | $ 30,000.00 |
| 176599 | RODRIGUEZ CEBOLLERO, PEDRO J. | Public Employee Claims | $ 15,600.00 |
| 176600 | CINTRON NEGRON, NATIVIDAD | Public Employee Claims | $ 27,100.00 |
| 176602 | RODRIGUEZ SANTIAGO, RAFAEL A. | Public Employee Claims | $ 15,600.00 |
| 176605 | CARRION RIVERA, JOSE IVAN | Public Employee Claims | $ 26,000.00 |
| 176606 | GOMEZ COLON, JOSE ANTONIO | Public Employee Claims | $ 24,000.00 |
| 176629 | NAVARRO RODRIGUEZ, RAFAEL | Public Employee Claims | $ 15,600.00 |
| 176633 | MENDEZ, GLADYS MORALES | Public Employee Claims | $ 30,000.00 |
| 176635 | NAZARIO PEREZ, WALDEMAR | Public Employee Claims | $ 16,281.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176638 | NIEVES MUNOZ, WILLIAM E. | Public Employee Claims | $ 15,600.00 |
| 176642 | GARCIA, ROSELIA BELLO | Public Employee Claims | $ 24,000.00 |
| 176643 | ROBLES LOPEZ, YOLANDA | Public Employee Claims | $ 21,600.00 |
| 176653 | BARREIRO MACHIN, NILSA I. | Public Employee Claims | $ 105,600.00 |
| 176656 | DIAZ SERRANO, TERESITA | Public Employee Claims | $ 34,000.00 |
| 176658 | OLIVO, NORBERTA | Public Employee Claims | $ 49,900.00 |
| 176661 | ROLDAN ALMEDA, MYRNA | Public Employee Claims | $ 25,200.00 |
| 176662 | RODRIGUEZ TORRES, FELIX M. | Public Employee Claims | $ 15,600.00 |
| 176663 | AGOSTO MORALES, SHEILA E. | Public Employee Claims | $ 28,800.00 |
| 176671 | DIAZ DE GONZALEZ, DORIS | Public Employee Claims | $ 28,800.00 |
| 176676 | COLON BAEZ, SAULO | Public Employee Claims | $ 16,080.00 |
| 176681 | NAVARRO LUGO, ROBERTO | Public Employee Claims | $ 6,500.00 |
| 176701 | PADILLA SANTIAGO, LUIS ORLANDO | Public Employee Claims | $ 36,000.00 |
| 176707 | TORRES, SALVADOR CRUZ | Public Employee Claims | $ 16,800.00 |
| 176717 | MATIAS, JORGE LUIS LOPEZ | Public Employee Claims | $ 18,492.00 |
| 176722 | REYES RIVERA, EDGARDO | Public Employee Claims | $ 19,200.00 |
| 176730 | SOTOMAYOR, HARRY | Public Employee Claims | $ 20,400.00 |
| 176739 | RODRIGUEZ, NIDSA E. | Public Employee Claims | $ 15,600.00 |
| 176751 | CENTENO, MIRIAM TORRES | Public Employee Claims | $ 24,000.00 |
| 176769 | DELGADO OSORIO, GLORIA ONELIA | Public Employee Claims | $ 16,080.00 |
| 176776 | ADORNO CASTRO, ANGEL M. | Public Employee Claims | $ 28,800.00 |
| 176778 | VEGA BURGOS, ANGEL A. | Public Employee Claims | $ 19,200.00 |
| 176786 | RAIMUNDI RIVERA, NORMA | Public Employee Claims | $ 19,200.00 |
| 176797 | GOTAY, ORLANDO TORRES | Public Employee Claims | $ 15,600.00 |
| 176799 | MEDINA RAMOS, FELIPE | Public Employee Claims | $ 16,080.00 |
| 176820 | RODRIGUEZ RIVERA, LIDIA E. | Public Employee Claims | $ 28,800.00 |
| 176847 | VEGA, VIVIAN IVETTE | Public Employee Claims | $ 30,000.00 |
| 176850 | TORRES MORALES, ANA M. | Public Employee Claims | $ 31,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 176866 | MALDONADO RODRIGUEZ, MIGNA R. | Public Employee Claims | $ 24,000.00 |
| 176878 | ISENBERG, SANDRA | Public Employee Claims | $ 24,000.00 |
| 176886 | GARCIA AMARO, ISRAEL | Public Employee Claims | $ 26,400.00 |
| 176889 | GUEVARA ORTIZ, ROSA M. | Public Employee Claims | $ 18,000.00 |
| 176891 | LUNA FELIX, MARIA M. | Public Employee Claims | $ 24,000.00 |
| 176899 | ALVAREZ SANTOS, MARIA DEL C. | Public Employee Claims | $ 19,200.00 |
| 176902 | ALVAREZ SANTIAGO, RAMON O. | Public Employee Claims | $ 30,000.00 |
| 176903 | TORRES MORALES, LOURDES M. | Public Employee Claims | $ 27,600.00 |
| 176904 | VELEZ TRINIDAD, CARLOS ELIAS | Public Employee Claims | $ 24,000.00 |
| 176906 | BURGOS MIRANDA, SYLVIA | Public Employee Claims | $ 19,200.00 |
| 176907 | VELAZQUEZ HERNANDEZ, MARCELINO | Public Employee Claims | $ 24,000.00 |
| 176915 | GONZALEZ COLON, SILA M. | Public Employee Claims | $ 15,600.00 |
| 176921 | CRUZ TORRES, SALVADOR | Public Employee Claims | $ 16,800.00 |
| 176922 | LOPEZ MATIAS, JORGE LUIS | Public Employee Claims | $ 18,492.00 |
| 176942 | COFFIE, GLORIA E. | Public Employee Claims | $ 25,200.00 |
| 176954 | ESPADA ACEVEDO, RUBEN | Public Employee Claims | $ 20,400.00 |
| 176956 | OLIVERAS GONZALEZ, ROLANDO | Public Employee Claims | $ 22,800.00 |
| 176971 | MOLINA MOLINA, JENNY | Public Employee Claims | $ 28,800.00 |
| 176980 | GUTIERREZ DIAZ, DAVID | Public Employee Claims | $ 26,200.00 |
| 176990 | SANTANA FREYTES, ANTONIA | Public Employee Claims | $ 24,000.00 |
| 176993 | RUIZ CORAZON, JOSE ANTONIO | Public Employee Claims | $ 22,800.00 |
| 177003 | FIGUEROA NIEVES, BENJAMIN | Public Employee Claims | $ 33,600.00 |
| 177004 | PIZARRO CHICLANA, JAIME | Public Employee Claims | $ 24,000.00 |
| 177005 | LOPEZ MATIAS, LUCAS MANUEL | Public Employee Claims | $ 20,100.00 |
| 177011 | ROSARIO RODRIGUEZ, JORGE LUIS | Public Employee Claims | $ 15,600.00 |
| 177014 | MUNOZ LOPEZ, JORGE LUIS | Public Employee Claims | $ 18,492.00 |
| 177046 | PINTO, MARIA L. | Public Employee Claims | $ 15,600.00 |
| 177055 | VILA CORTES, ROBERTO | Public Employee Claims | $ 18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177056 | TORRES COLON, GERMAN | Public Employee Claims | $    15,600.00 |
| 177061 | ORTIZ FIGUEROA, FRANKLIN | Public Employee Claims | $    22,800.00 |
| 177064 | RODRIGUEZ RODRIGUEZ, MODESTO | Public Employee Claims | $    16,800.00 |
| 177067 | RAMOS LOZANO, ORLANDO | Public Employee Claims | $    25,728.00 |
| 177070 | GONZALEZ CRUZ, LUIS A. | Public Employee Claims | $    24,000.00 |
| 177073 | SANTIAGO PEREZ, MANUEL E. | Public Employee Claims | $    24,000.00 |
| 177076 | RODRIGUEZ LOPEZ, OSVALDO | Public Employee Claims | $    75,600.00 |
| 177083 | ERAZO RODRIGUEZ, MARISOL | Public Employee Claims | $    16,800.00 |
| 177085 | FIGUEROA VELAZQUEZ, WANDA I | Pension/Retiree Claims | $    16,324.63 |
| 177092 | SERRANO VAZQUEZ, MARIA | Public Employee Claims | $    60,000.00 |
| 177099 | VILA SOLANO, SYLVIA | Public Employee Claims | $    28,800.00 |
| 177105 | SOTO SANTOS, ARIEL | Public Employee Claims | $    18,492.00 |
| 177111 | TORRES GONZALEZ, EDUARDO | Public Employee Claims | $    32,400.00 |
| 177116 | ROLDAN DELGADO, SOCORRO | Public Employee Claims | $    43,200.00 |
| 177122 | CORREA MALAVE, EMERITA | Public Employee Claims | $    75,600.00 |
| 177138 | ORTEGA SANTANA, MYRIAM | Public Employee Claims | $    28,800.00 |
| 177139 | RODRIGUEZ ROSA, BLANCA A. | Public Employee Claims | $    16,800.00 |
| 177140 | SANABRIA, DEBORAH AGOSTO | Public Employee Claims | $    16,800.00 |
| 177143 | CRESPO HERNANDEZ, JOSE G. | Public Employee Claims | $    20,400.00 |
| 177150 | SANTIAGO - VARGAS, LUIS E. | Public Employee Claims | $    19,200.00 |
| 177151 | DIAZ, DAVID GUTIERREZ | Public Employee Claims | $    26,200.00 |
| 177159 | GONZALEZ LORENZO, JOSE E. | Public Employee Claims | $    15,600.00 |
| 177160 | CRUZ GARCIA, JOSE E. | Public Employee Claims | $    33,600.00 |
| 177165 | GONZALEZ CAMACHO, CONCEPCION | Public Employee Claims | $    28,800.00 |
| 177177 | GONZALEZ TORRES, ANGEL MANUEL | Public Employee Claims | $    15,600.00 |
| 177180 | RODRIGUEZ GUARDIOLA, AMALIA M. | Public Employee Claims | $    75,600.00 |
| 177181 | DAVILA FIGUEROA, BEJAMIN | Public Employee Claims | $   105,600.00 |
| 177183 | APONTE RESTO, DAVID | Public Employee Claims | $    22,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177192 | ROSARIO CRUZ, ERNESTO | Public Employee Claims | $        60,000.00 |
| 177195 | GONZALEZ LUGO, JOSE V. | Public Employee Claims | $        15,600.00 |
| 177197 | LOPEZ BENITEZ, JUAN A. | Public Employee Claims | $        15,600.00 |
| 177199 | COLON ORTIZ, JOSE RAUL | Public Employee Claims | $        28,800.00 |
| 177202 | RAMOS, DOMINGO DIANA | Public Employee Claims | $        24,000.00 |
| 177209 | RIVERA COLLAZO, VICTOR L. | Public Employee Claims | $          7,200.00 |
| 177213 | MALDONADO RODRIGUEZ, MIGNA R. | Public Employee Claims | $        24,000.00 |
| 177215 | CRUZ DAVILA, REGINA | Public Employee Claims | $        24,800.00 |
| 177220 | VEGA BURGOS, JOSE M. | Public Employee Claims | $        24,000.00 |
| 177226 | LOPEZ ROLDAN, JULIO | Public Employee Claims | $        16,281.00 |
| 177228 | GONZALEZ RIVERA, WILFREDO | Public Employee Claims | $                    - |
| 177237 | MARTINEZ VARGAS, ISRAEL | Public Employee Claims | $        16,800.00 |
| 177239 | RIVERA CALDERON, NIVIA | Public Employee Claims | $        21,600.00 |
| 177243 | MARTINEZ COLE, YAZMIN | Public Employee Claims | $        18,000.00 |
| 177244 | RAMOS RIVERA, EDGARDO L. | Public Employee Claims | $        21,600.00 |
| 177246 | ALSINA ROSARIO, EDNA T. | Public Employee Claims | $        19,200.00 |
| 177247 | ORTIZ FIGUEROA, NILDA | Public Employee Claims | $        26,400.00 |
| 177248 | RAMOS, EUGENIO | Public Employee Claims | $        28,800.00 |
| 177249 | RODRIGUEZ GUTIERREZ, MARISEL A | Public Employee Claims | $        21,600.00 |
| 177251 | MERCADO-RIVERA, LUIS A. | Public Employee Claims | $        30,000.00 |
| 177254 | VELEZ VELASQUEZ, PEDRO JAVIER | Public Employee Claims | $        75,600.00 |
| 177260 | MARTINEZ GAUTIER, ISRAEL | Public Employee Claims | $        30,400.00 |
| 177263 | COLLAZO PENA, JOSE A | Public Employee Claims | $        59,600.00 |
| 177265 | CENTENO RIVERA, CARMEN Y. | Public Employee Claims | $        54,000.00 |
| 177270 | RIVERA LOPEZ, WANDA I. | Public Employee Claims | $                    - |
| 177280 | GONZALEZ ALMENA, FIDEL | Public Employee Claims | $        75,600.00 |
| 177284 | ORTIZ ECHEVARRIA, INES | Public Employee Claims | $      105,600.00 |
| 177290 | MARTINEZ OSORIO, MARIA J. | Public Employee Claims | $        28,800.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177292 | MOLL, GLORIA S. | Public Employee Claims | $ 21,600.00 |
| 177297 | MULERO MEJIAS, FELICITA | Public Employee Claims | $ 26,400.00 |
| 177301 | MULERO HERNANDEZ , PEDRO | Public Employee Claims | $ 16,080.00 |
| 177302 | MOJICA PEREA, REBECCA | Public Employee Claims | $ 28,800.00 |
| 177303 | SANTIAGO TORRES, JOSE A. | Public Employee Claims | $ 24,000.00 |
| 177312 | DEL VALLE RIVERA, OSCAR | Public Employee Claims | $ 25,200.00 |
| 177315 | AGOSTO MORALES, SHEILA E. | Public Employee Claims | $ 28,800.00 |
| 177319 | ADORNO ANDINO, HECTOR LUIS | Public Employee Claims | $ 18,000.00 |
| 177324 | GONZALEZ CASTRO, MARGARITA | Public Employee Claims | $ 24,000.00 |
| 177333 | ROSARIO-DELGADO, PAULINA | Public Employee Claims | $ 20,400.00 |
| 177339 | SANTIAGO ACOSTA, WARNER | Public Employee Claims | $ 38,000.00 |
| 177357 | RIVERA CURIANO, JOSEFINA | Public Employee Claims | $ 75,600.00 |
| 177365 | RODRIGUEZ RODRIGUEZ, MARIBEL | Public Employee Claims | $ 15,600.00 |
| 177368 | GINES RAMIREZ, ANTONIO | Public Employee Claims | $ 31,080.00 |
| 177369 | BERRIOS FERNANDEZ, LUIS A. | Public Employee Claims | $ 16,800.00 |
| 177373 | SOTO QUINONES, JUAN A. | Public Employee Claims | $ 39,600.00 |
| 177378 | LUNA MARTINEZ, LUIS R. | Public Employee Claims | $ 22,800.00 |
| 177382 | GOTAY, ORLANDO TORRES | Public Employee Claims | $ 15,600.00 |
| 177383 | HICKS TUR, JAMES R | Public Employee Claims | $ 20,400.00 |
| 177389 | FONSECA, JUAN RODRIGUEZ | Public Employee Claims | $ 24,000.00 |
| 177394 | RIVERA SALOME, SAMUEL | Public Employee Claims | $ 18,750.00 |
| 177396 | JIMENEZ LOPEZ, NITZA J. | Public Employee Claims | $ 31,200.00 |
| 177397 | ROMERO ROMERO , ISRAEL | Public Employee Claims | $ 15,600.00 |
| 177398 | AVILES TORO, LIZZETTE V. | Public Employee Claims | $ 60,000.00 |
| 177403 | MARRERO MELENDEZ, ALBERTO | Public Employee Claims | $ 60,000.00 |
| 177407 | KORTRIGHT MORENO, JOSÈ R. | Public Employee Claims | $ 18,200.00 |
| 177414 | ISALES GONZALEZ, ILEANA | Public Employee Claims | $ 28,800.00 |
| 177418 | NEGRON HERNANDEZ, JUAN ANTONIO | Public Employee Claims | $ 18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177421 | MARRERO RODRIGUEZ, RENEE | Public Employee Claims | $ 18,400.00 |
| 177427 | VAZQUEZ DURAN, PETER J. | Public Employee Claims | $ 24,000.00 |
| 177429 | ADORNO CASTRO, ANGEL M. | Public Employee Claims | $ 28,800.00 |
| 177431 | ACEVEDO GONZALEZ, MAYRA E. | Public Employee Claims | $ 28,800.00 |
| 177433 | VAZQUEZ MUNOZ, WILLIAM ALBERTO | Public Employee Claims | $ 19,200.00 |
| 177434 | COLON PEREZ, JOSE ANIBAL | Public Employee Claims | $ 19,296.00 |
| 177435 | RAMOS FIGUEROA, BLANCA I. | Public Employee Claims | $ 27,600.00 |
| 177437 | NEGRON RODRIGUEZ, HIRAM | Public Employee Claims | $ 16,800.00 |
| 177443 | SANTIAGO, OLGA MEDINA | Public Employee Claims | $ - |
| 177450 | GARCIA RODRIGUEZ, IDA GRICELL | Public Employee Claims | $ 34,800.00 |
| 177454 | MARTINEZ TORRES, ISRAEL | Public Employee Claims | $ 30,440.00 |
| 177455 | REYES CLAUSELL, KATHERINE | Public Employee Claims | $ 27,600.00 |
| 177456 | CONCEPCION NIEVES, JUAN ANTONIO | Public Employee Claims | $ 15,600.00 |
| 177457 | CORREA GARCIA, ZULMA | Public Employee Claims | $ 134,400.00 |
| 177459 | MUNIZ QURIOS, ALBA I. | Public Employee Claims | $ 15,600.00 |
| 177460 | ZENAIDA CRUZ, LUZ | Public Employee Claims | $ 27,600.00 |
| 177463 | BARNES, VALENTINA | Public Employee Claims | $ 24,000.00 |
| 177464 | MALDONADO MALDONADO, MIGUEL | Public Employee Claims | $ 18,000.00 |
| 177472 | ITURRINO, EVELYN | Public Employee Claims | $ 23,700.00 |
| 177473 | CARABALLO CRUZ, ENRIQUE | Public Employee Claims | $ 18,000.00 |
| 177477 | CRUZ CORTES, ISABEL M. | Public Employee Claims | $ - |
| 177479 | CRUZ CORTES, CARMEN A. | Public Employee Claims | $ - |
| 177481 | RODRIGUEZ CRESPO, ROBERTO | Public Employee Claims | $ 33,600.00 |
| 177483 | FALCON CURET, NOEL E | Public Employee Claims | $ 18,000.00 |
| 177484 | RAMOS CAMACHO, MILTON | Public Employee Claims | $ 27,600.00 |
| 177486 | HERNANDEZ COLON, JOSEFINA | Public Employee Claims | $ 15,600.00 |
| 177489 | GOMEZ SANTIAGO, KAREEN | Public Employee Claims | $ 15,600.00 |
| 177491 | FLORES CARRION, ISMAEL | Public Employee Claims | $ 17,688.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177492 | FIGUEROA MEDINA, JORGE | Public Employee Claims | $ 24,000.00 |
| 177495 | RODRIGUEZ MERCADO, WILFREDO | Public Employee Claims | $ 15,600.00 |
| 177497 | CLAUDIO GINES, OLGA | Public Employee Claims | $ 26,400.00 |
| 177508 | BERNAZARD GARCIA, MARIA DEL C. | Public Employee Claims | $ 60,000.00 |
| 177509 | PUERTO RICO TELEPHONE CO., P.R., ELA | Public Employee Claims | $ 28,800.00 |
| 177513 | PUERTO RICO TELEPHONE CO., P.R., ELA | Public Employee Claims | $ 60,000.00 |
| 177515 | FLORES, SAMUEL | Public Employee Claims | $ 28,800.00 |
| 177516 | PUERTO RICO TELEPHONE CO., ELA & PR | Public Employee Claims | $ 49,900.00 |
| 177518 | ORTIZ, ANGEL LUIS | Public Employee Claims | $ - |
| 177520 | CRUZ CRUZ, GUILLERMO | Public Employee Claims | $ - |
| 177527 | DELGADO RAMOS, RAFAEL | Public Employee Claims | $ 60,000.00 |
| 177528 | NIEVES HERNANDEZ, ELPIDIO | Public Employee Claims | $ 28,800.00 |
| 177537 | PASTRANA SOSA, NILDA I. | Public Employee Claims | $ 37,200.00 |
| 177538 | ATILES ACEVEDO, LUZ Z. | Public Employee Claims | $ 26,400.00 |
| 177541 | COLE SIMON, ANGELINA ROSA | Public Employee Claims | $ 52,800.00 |
| 177543 | BAEZ GUZMAN, ELEUTERIO | Public Employee Claims | $ 15,600.00 |
| 177545 | ESCALET GARCIA, LYDIA M. | Public Employee Claims | $ 15,600.00 |
| 177546 | COLON JIMENEZ, EVELYN E. | Public Employee Claims | $ 45,000.00 |
| 177547 | PEREZ VERA, SYLVIA | Public Employee Claims | $ 45,000.00 |
| 177551 | DEL VALLE REYES, MIRIAM | Public Employee Claims | $ - |
| 177554 | NIEVES HERNANDEZ, MARIA | Public Employee Claims | $ 18,000.00 |
| 177570 | APONTE ROJAS, MARIA T. | Public Employee Claims | $ 28,800.00 |
| 177572 | CORTES BOSQUEZ, ANTONIO | Public Employee Claims | $ 25,000.00 |
| 177576 | VIDRO TIRU, ISRAEL | Public Employee Claims | $ 20,000.00 |
| 177578 | SERRANO FLORES, GRACIELA | Public Employee Claims | $ 40,000.00 |
| 177579 | FONTANEZ, GLADYS N. ORTIZ | Public Employee Claims | $ 80,000.00 |
| 177580 | MORALES MARTINEZ, DIALY T. | Public Employee Claims | $ 14,400.00 |
| 177581 | BURGOS CORREA, CYNTHIA M. | Public Employee Claims | $ 19,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177582 | CABAN PARES, DORIS V. | Public Employee Claims | $       105,600.00 |
| 177585 | NIEVES HERNANDEZ, AIDA | Public Employee Claims | $        40,800.00 |
| 177586 | AVILES TORO, LIZZETTE | Public Employee Claims | $        60,000.00 |
| 177588 | RIVERA SANTIAGO, JAVIER H. | Public Employee Claims | $               - |
| 177597 | RAMON AULI, JOSE | Public Employee Claims | $        28,800.00 |
| 177601 | SEGARRA VELEZ, LYSETTE | Public Employee Claims | $         3,000.00 |
| 177602 | IRIZARRY APONTE, AIDA | Public Employee Claims | $        19,800.00 |
| 177605 | FLORES, SAMUEL | Public Employee Claims | $        28,800.00 |
| 177606 | NIEVES, JOSE R | Public Employee Claims | $        21,600.00 |
| 177607 | RONDON DIAZ, ANGEL C. | Public Employee Claims | $        28,800.00 |
| 177613 | IVETTE ABREU, SANDRA | Public Employee Claims | $        28,800.00 |
| 177622 | GALARZA DONES, AMPARO | Public Employee Claims | $        44,400.00 |
| 177627 | COLLAZO RIVERA, CECILIA | Public Employee Claims | $               - |
| 177630 | SERRANO ROSA, FRANCISCO | Public Employee Claims | $        42,000.00 |
| 177631 | MUNOZ, ALMICAR | Public Employee Claims | $               - |
| 177635 | VELEZ CARILLO, ADALBERTO | Public Employee Claims | $        25,000.00 |
| 177639 | RIVERA ROSADO, LUZ M. | Public Employee Claims | $               - |
| 177642 | REYES CLAUSELL, KATHERINE | Public Employee Claims | $        27,600.00 |
| 177646 | NEGRON GIMENEZ, RAMON | Public Employee Claims | $        16,530.00 |
| 177648 | RAIMUNDI RIVERA, NORMA | Public Employee Claims | $        19,200.00 |
| 177652 | RODRIGUEZ CARDI, ENEROLIZA | Public Employee Claims | $       261,824.00 |
| 177657 | CORTES PEREZ, JUDITH B. | Public Employee Claims | $        66,000.00 |
| 177658 | NEGRON HERNANDEZ, JUAN A. | Public Employee Claims | $        18,000.00 |
| 177660 | SANTANA MARRERO, OLGA IRIS | Public Employee Claims | $        28,800.00 |
| 177675 | RODRIGUEZ RAMOS, FLOR M | Public Employee Claims | $        15,600.00 |
| 177680 | MORA MARTINEZ, JOSEFINA | Public Employee Claims | $        13,000.00 |
| 177683 | CINTRON ROMAN, MARIXA | Public Employee Claims | $         8,000.00 |
| 177686 | SANTANA MARTINEZ, LUIS A. | Public Employee Claims | $        50,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177687 | FERNANDEZ MORALES, MARGARITA | Public Employee Claims | $ 20,400.00 |
| 177689 | GERENA MERCADO, IVETTE | Public Employee Claims | $ 15,600.00 |
| 177690 | RODRIGUEZ LOPEZ, OSVALDO | Public Employee Claims | $ 75,600.00 |
| 177694 | VILA CORTES, ROBERTO | Public Employee Claims | $ 18,000.00 |
| 177696 | AQUINO MARTINEZ, MIGDALIA | Public Employee Claims | $ 60,000.00 |
| 177697 | BARRIOS AYALA, AUGUSTO J. | Public Employee Claims | $ 28,140.00 |
| 177699 | PEREZ BARRETO, JESUS EDILBERTO | Public Employee Claims | $ 40,000.00 |
| 177702 | CLAUDIO GINES, OLGA | Public Employee Claims | $ 26,400.00 |
| 177704 | RIVERA TORRES, JOSE | Public Employee Claims | $ 40,000.00 |
| 177705 | GONZALEZ, PEDRO ALEJANDRO | Public Employee Claims | $ 16,800.00 |
| 177711 | NAVARRO RODRIGUEZ, RAFAEL | Public Employee Claims | $ 15,600.00 |
| 177713 | ALVAREZ SANTIAGO, RAMON O. | Public Employee Claims | $ 30,000.00 |
| 177721 | MERCADO YORDAN, RAFAEL A. | Public Employee Claims | $ 28,800.00 |
| 177722 | SANTIAGO, JAVIER  A. RIVERA | Public Employee Claims | $          - |
| 177727 | INFORMACION PDC CENTRO | Public Employee Claims | $ 15,000.00 |
| 177735 | RODRIGUEZ CEBOLLORO, PEDRO J. | Public Employee Claims | $ 15,600.00 |
| 177737 | SANTOS COLLAZO, PEDRO A. | Public Employee Claims | $ 18,000.00 |
| 177746 | BARNES, VALENTINA | Public Employee Claims | $ 24,000.00 |
| 177747 | MALDONADO PABON, VICTOR | Public Employee Claims | $ 30,000.00 |
| 177748 | RIVERA APONTE, VICTOR M. | Public Employee Claims | $ 30,000.00 |
| 177752 | LOZADA ORTIZ, MANUEL A. | Public Employee Claims | $ 16,800.00 |
| 177753 | RAMOS ORTEGA, WANDA I. | Public Employee Claims | $ 20,400.00 |
| 177761 | PENOS, SALVADOR  S. RIVERA | Public Employee Claims | $ 60,000.00 |
| 177768 | BURGOS MIRANDA, SYLVIA | Public Employee Claims | $ 19,200.00 |
| 177769 | VAZQUEZ VAZQUEZ, VICTOR R. | Public Employee Claims | $ 22,800.00 |
| 177771 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE | Public Employee Claims | $ 18,000.00 |
| 177774 | LEON TORRES, ROSA E. | Public Employee Claims | $ 75,600.00 |
| 177778 | CRUZ TORRES, SALVADOR | Public Employee Claims | $ 16,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177781 | HERRERA CAMACHO, VICTOR M. | Public Employee Claims | $    15,600.00 |
| 177783 | BAHAMONDE, MARINA DEL CARMEN | Public Employee Claims | $    16,080.00 |
| 177786 | LEON, MIGUEL A. | Public Employee Claims | $     7,000.00 |
| 177788 | HAYDEE LOPEZ, ROSA | Public Employee Claims | $    30,000.00 |
| 177794 | SANCHEZ GAUTIER, RONALD | Public Employee Claims | $    16,800.00 |
| 177802 | RIVERA RIVERA, SANDRA | Public Employee Claims | $    28,800.00 |
| 177805 | RODRIGUEZ RODRIGUEZ, MODESTO | Public Employee Claims | $    16,800.00 |
| 177808 | RAIMUND IRIVERA, NORMA | Public Employee Claims | $    19,200.00 |
| 177810 | VEGA HERNANDEZ, MARITZA | Public Employee Claims | $    16,800.00 |
| 177813 | MATOS RAMOS, OVIDIO | Public Employee Claims | $    18,000.00 |
| 177815 | BRACERO VELEZ, PEDRO JUAN | Public Employee Claims | $    28,800.00 |
| 177817 | VELAZQUEZ RODRIGUEZ, OBDULIA | Public Employee Claims | $   100,000.00 |
| 177820 | REINA NEGRON, OLGA N. | Public Employee Claims | $    33,600.00 |
| 177821 | MULERO HERNANDEZ, PEDRO | Public Employee Claims | $    16,080.00 |
| 177829 | GUEVARA ORTIZ, ROSA M | Public Employee Claims | $    18,000.00 |
| 177830 | MOCTEZUMA ALVAREZ, LUZ M. | Public Employee Claims | $    20,000.00 |
| 177832 | BELLO GARCIA, ROSELIA | Public Employee Claims | $    24,000.00 |
| 177833 | CLAUDIO VAZQUEZ, ROBERTO | Public Employee Claims | $    18,000.00 |
| 177835 | CORTES COLON, WILLIAM  A. | Public Employee Claims | $    54,000.00 |
| 177836 | RODRIGUEZ SANTIAGO, RAFAEL A. | Public Employee Claims | $    15,600.00 |
| 177839 | BARNES, VALENTINA | Public Employee Claims | $    24,000.00 |
| 177842 | GARCIA OSORIO, WILLIAM | Public Employee Claims | $    27,600.00 |
| 177845 | COLON LOPEZ, JUANA A. | Public Employee Claims | $    26,400.00 |
| 177852 | ISENBERG, SANDRA | Public Employee Claims | $    24,000.00 |
| 177853 | JIMENEZ ASENCIO, WANDA | Public Employee Claims | $    15,600.00 |
| 177862 | RODRIGUEZ RAYMAKER, TINA L. | Public Employee Claims | $    40,000.00 |
| 177865 | OLIVERAS GONZALEZ, ROLANDO | Public Employee Claims | $    22,800.00 |
| 177870 | MORALES RAMIREZ, MAIDA | Public Employee Claims | $    20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177871 | NAZARIO PEREZ, WALDEMAR | Public Employee Claims | $     16,281.00 |
| 177873 | VAZQUEZ MUNOZ, WILLIAM ALBERTO | Public Employee Claims | $     19,200.00 |
| 177876 | SEDA RODRIGUEZ, RUBEN E. | Public Employee Claims | $     21,600.00 |
| 177886 | BERRIOS FERNANDEZ, LUIS A. | Public Employee Claims | $     16,800.00 |
| 177888 | MENDEZ GONZALEZ, FELIX A | Public Employee Claims | $     18,000.00 |
| 177893 | COREANO CASIANO, ROBERTO | Public Employee Claims | $     24,000.00 |
| 177894 | CRUZ CRUZ, VENTURA | Public Employee Claims | $     40,000.00 |
| 177897 | MARTINEZ CONTRERAS, FRANCISCO | Public Employee Claims | $     60,000.00 |
| 177898 | PINTOR, LEDYS M. | Public Employee Claims | $     19,000.00 |
| 177900 | LEBRON LOPEZ, LUIS M. | Public Employee Claims | $     40,000.00 |
| 177906 | SANTOS PEREZ, LOURDES YVETTE | Public Employee Claims | $     19,200.00 |
| 177918 | ZAYAS, JULIO R. | Public Employee Claims | $     19,600.00 |
| 177924 | PAGAN DIAZ, ALBERT | Public Employee Claims | $     16,800.00 |
| 177932 | SANTIAGO ARCE, OLGA | Public Employee Claims | $     24,000.00 |
| 177935 | MERCADO QUINONES, JUANA | Public Employee Claims | $     28,800.00 |
| 177937 | NIEVES LUCIANO, ANA M. | Public Employee Claims | $     60,000.00 |
| 177938 | SANTOS COLON, VANESSA | Public Employee Claims | $     48,000.00 |
| 177941 | LOZANO SEPULVEDA, MIGALIA | Public Employee Claims | $     15,486.00 |
| 177946 | ORTIZ MORALES, MILAGROS | Public Employee Claims | $     15,000.00 |
| 177948 | SANTOS SANTIAGO, LOURDES J. | Public Employee Claims | $     38,400.00 |
| 177950 | VEGA NEGRON, LIONEL E. | Public Employee Claims | $     75,600.00 |
| 177951 | ZAPATA, KATHERINE | Public Employee Claims | $     19,200.00 |
| 177953 | FIGUEROA, IRIS M. | Public Employee Claims | $          - |
| 177954 | MUNIZ SOTO, JUAN J. | Public Employee Claims | $     20,000.00 |
| 177958 | KUILAN MARRERO, IVAN J. | Public Employee Claims | $     16,800.00 |
| 177960 | VELEZ DE JESUS, THELMA | Public Employee Claims | $     71,470.00 |
| 177967 | GOMEZ SANTIAGO, KAREEN | Public Employee Claims | $     15,600.00 |
| 177970 | PEREZ SUAREZ, PETRA IVONNE | Public Employee Claims | $     21,600.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177973 | RODRIGUEZ TORRES, LYNNETTE | Public Employee Claims | $ 16,800.00 |
| 177974 | MARLIN FELIX, MARILYN V. | Public Employee Claims | $ 21,708.00 |
| 177975 | SANTOS ROSADO, NÉLIDA J. | Public Employee Claims | $ 13,320.00 |
| 177993 | TORRES MORALES, LOURDES M. | Public Employee Claims | $ 27,600.00 |
| 177994 | RIVERA CALDERON, NIVIA | Public Employee Claims | $ 21,600.00 |
| 177996 | MORELLES RIVERA, MIGDALIA | Public Employee Claims | $ 18,600.00 |
| 178000 | PUEYO COLON, VICTOR MANUEL | Public Employee Claims | $ - |
| 178006 | FERNANDEZ MORALES, NORMA IRIS | Public Employee Claims | $ 22,800.00 |
| 178013 | GONZALEZ TORRES, ANGEL MANUEL | Public Employee Claims | $ 15,600.00 |
| 178015 | LOPEZ TORRES, WILLIAM | Public Employee Claims | $ 28,800.00 |
| 178021 | GUZMAN COTTO, FELICITA | Pension/Retiree Claims | $ - |
| 178023 | ZENAIDA CRUZ, LUZ | Public Employee Claims | $ 27,600.00 |
| 178025 | FEBRE SANTIAGO, LOURDES | Public Employee Claims | $ 28,800.00 |
| 178037 | VAZQUEZ ALVARADO, CRISTOBAL | Public Employee Claims | $ 16,500.00 |
| 178051 | VEGA, VIVIAN IVETTE | Public Employee Claims | $ 30,000.00 |
| 178053 | ORTIZ BAEZ, LUIS ESTEBAN | Public Employee Claims | $ 20,400.00 |
| 178055 | APONTE MATTA, ALFONSO | Public Employee Claims | $ 18,000.00 |
| 178056 | CRUZ LOZADA, JACINTA | Public Employee Claims | $ 24,000.00 |
| 178057 | MORALES RIOS, LIBERTAD | Public Employee Claims | $ 24,000.00 |
| 178068 | ALMODOVAR PONCE, LUIS D. | Public Employee Claims | $ 15,600.00 |
| 178069 | NEGRON ZAYAS, WILFREDO | Public Employee Claims | $ 21,600.00 |
| 178076 | GINES RAMIREZ, ANTONIO | Public Employee Claims | $ 31,080.00 |
| 178091 | GONZALEZ RIVERA, JUAN E. | Public Employee Claims | $ - |
| 178100 | RODRIGUEZ PEREZ, EMIL | Public Employee Claims | $ 23,100.00 |
| 178105 | SALGADO DIAZ, ANTERO | Public Employee Claims | $ 18,000.00 |
| 178106 | LOZADA VELAZQUEZ, LUCIANO | Public Employee Claims | $ 40,000.00 |
| 178119 | AREVALO CRUZ, ESPERANZA | Public Employee Claims | $ 28,800.00 |
| 178124 | ECHEVARRIA ABREU, SANDRA I. | Pension/Retiree Claims | $ 7,236.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178125 | RODRIGUEZ GARCIA, ALFREDO | Public Employee Claims | $ 15,600.00 |
| 178138 | CRUZ MOJICA, JESUS M. | Public Employee Claims | $ 19,200.00 |
| 178139 | RIVERA GARCIA, JASMINE H. | Public Employee Claims | $ 18,000.00 |
| 178141 | OLMEDA VEGA, AIDA M. | Public Employee Claims | $ 30,000.00 |
| 178143 | GONZALEZ LUGO, JOSE V. | Public Employee Claims | $ 15,600.00 |
| 178147 | LOPEZ GARCIA, MIGDALIA | Public Employee Claims | $ 28,800.00 |
| 178148 | MOLL SOTOMAYOR, GLORIA S. | Public Employee Claims | $ 21,600.00 |
| 178162 | BORIA ORTIZ, JUAN | Public Employee Claims | $ 28,800.00 |
| 178164 | MARRERO, AURELIO PAGAN | Pension/Retiree Claims | $ 88,547.43 |
| 178169 | RODRIGUEZ OQUENDO, EVELYN | Public Employee Claims | $ 10,200.00 |
| 178172 | LOPEZ IRIZARRY, GLADYS | Public Employee Claims | $ 28,800.00 |
| 178180 | MORALES OCASIO, CARMEN MARIA | Pension/Retiree Claims | $ - |
| 178181 | MONTALUO ALICEA, GISELA | Public Employee Claims | $ 6,000.00 |
| 178184 | MEJIAS RIOS, AWILDA | Public Employee Claims | $ 4,800.00 |
| 178191 | DIAZ RUBERTE, ESTHER | Public Employee Claims | $ 32,400.00 |
| 178193 | FONTANEZ GARCIA, CARLOS | Public Employee Claims | $ 40,000.00 |
| 178198 | RODRIGUEZ RAMOS, MARILYN | Public Employee Claims | $ 21,600.00 |
| 178199 | MALDONADO MALDONADO, ISABEL | Pension/Retiree Claims | $ 22,295.17 |
| 178210 | NIEVES CORREA, ARLEEN J. | Public Employee Claims | $ 16,800.00 |
| 178215 | LOPEZ OLIVO, LUZ SELENIA | Public Employee Claims | $ 40,800.00 |
| 178220 | RODRIGUEZ, RICARDO | Public Employee Claims | $ 21,600.00 |
| 178221 | FLORES CARRION, ISMAEL | Public Employee Claims | $ 17,688.00 |
| 178222 | PEREZ, EDITH I | Public Employee Claims | $ - |
| 178224 | PEDRAZA COLON, JACINTO | Public Employee Claims | $ 20,904.00 |
| 178225 | RAMOS, CONSTANCIA | Public Employee Claims | $ 44,400.00 |
| 178227 | FRECHEL FERNANDEZ, MANUELA M. | Public Employee Claims | $ 16,800.00 |
| 178233 | LEON FIGUEROA, GLORIA E. | Public Employee Claims | $ 36,000.00 |
| 178234 | RIOS RUSSI, JOSUE | Public Employee Claims | $ 16,800.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178237 | VEGA LUGO, JOSE I. | Public Employee Claims | $ 18,000.00 |
| 178238 | GARCIA AMARO, ISRAEL | Public Employee Claims | $ 26,400.00 |
| 178239 | MORALES MENDEZ, GLADYS | Public Employee Claims | $ 30,000.00 |
| 178240 | GONZALEZ LORENZO, JOSE E. | Public Employee Claims | $ 15,600.00 |
| 178241 | OTERO DIAZ, IDIS O. | Public Employee Claims | $ 23,200.00 |
| 178243 | ADORNO ANDINO, HECTOR LUIS | Public Employee Claims | $ 18,000.00 |
| 178246 | ORTIZ PACHECO, FRANCY | Public Employee Claims | $ 22,800.00 |
| 178249 | FIGUEROA MEDINA, JORGE | Public Employee Claims | $ 24,000.00 |
| 178250 | VAZQUEZ DEL ROSARIO, FRANCISCO | Public Employee Claims | $ 15,600.00 |
| 178253 | MERCADO ROSA, JOSE MOISES | Public Employee Claims | $ 21,600.00 |
| 178256 | PEREZ GARCIA, MARIA A. | Public Employee Claims | $ 15,900.00 |
| 178257 | SOTOMAYOR, HARRY | Public Employee Claims | $ 20,400.00 |
| 178258 | GONZALEZ CASTRO, MARGARITA | Public Employee Claims | $ 24,000.00 |
| 178261 | ALVAREZ SANTOS, MARIA DEL C. | Public Employee Claims | $ 19,200.00 |
| 178263 | RODRIGUEZ LUGO, ERNESTO | Public Employee Claims | $ 103,200.00 |
| 178272 | MALDONADO RODRIGUEZ, MIGNA R. | Public Employee Claims | $ 24,000.00 |
| 178274 | FIGUEROA LUGO, MAYRA R. | Public Employee Claims | $ 17,000.00 |
| 178280 | RIOS RUSSI, CARLOS | Public Employee Claims | $ 16,800.00 |
| 178291 | RODRIGUEZ RIVERA, MARISOL | Public Employee Claims | $ 15,600.00 |
| 178296 | GUZMAN HERRERA, DIANA | Public Employee Claims | $ 24,000.00 |
| 178300 | FIGUEROA NIEVES, BENJAMIN | Public Employee Claims | $ 33,600.00 |
| 178302 | COLON PEREZ, JOSE ANIBAL | Public Employee Claims | $ 19,296.00 |
| 178305 | VILLAR ROBLES, FERNANDO LUIS | Public Employee Claims | $ 105,600.00 |
| 178308 | GONZALEZ PEREZ, MARIA F. | Public Employee Claims | $ 20,000.00 |
| 178309 | BETANCOURT CASTELLANO, MARIA M. | Public Employee Claims | $ 15,600.00 |
| 178310 | VAZQUEZ PEREZ, ADRIANA | Public Employee Claims | $ 19,200.00 |
| 178320 | BERRIOS ROSA, ISABEL CRISTINA | Public Employee Claims | $ 24,000.00 |
| 178325 | SANTIAGO HERNANDEZ, EVELYN | Public Employee Claims | $ 24,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178328 | ROCA TROCHE, MIRNA ESTHER | Public Employee Claims | $     24,000.00 |
| 178334 | VELAZQUEZ HERNANDEZ, MARCELINO | Public Employee Claims | $     24,000.00 |
| 178335 | AGOSTO SANABRIA, DEBORAH | Public Employee Claims | $     16,800.00 |
| 178336 | ADORNO CASTRO, ANGEL M. | Public Employee Claims | $     28,800.00 |
| 178344 | SANTIAGO GONZALEZ, CARLOS | Public Employee Claims | $     24,000.00 |
| 178354 | RODRIGUEZ PABON, MARIA R. | Public Employee Claims | $     24,000.00 |
| 178355 | AVILES RIVERA, MIGUEL A | Public Employee Claims | $     74,400.00 |
| 178359 | VALDES GARCIA, DIXON | Public Employee Claims | $     17,000.00 |
| 178360 | GUZMAN AMARO, WILSON | Public Employee Claims | $               - |
| 178362 | LOPEZ ROLDAN, JULIO | Public Employee Claims | $     16,281.00 |
| 178363 | LOPEZ TOLENTINO, HUMBERTO | Public Employee Claims | $     60,000.00 |
| 178365 | ORTIZ FIGUEROA, FRANKLIN | Public Employee Claims | $     22,800.00 |
| 178384 | DIANA RAMOS, DOMINGO | Public Employee Claims | $     24,000.00 |
| 178393 | ESPINOSA RAMOS, GILBERTO | Public Employee Claims | $               - |
| 178395 | BONILLA DELGADO, MYRNA | Public Employee Claims | $     67,200.00 |
| 178404 | MORALES SANTIAGO, FRANCISCO | Public Employee Claims | $     22,800.00 |
| 178408 | SANCHEZ COSME, MILAGROS | Public Employee Claims | $   104,400.00 |
| 178413 | RIVERA MENDEZ, JOSE A. | Public Employee Claims | $     15,600.00 |
| 178421 | COLON, DIANA | Public Employee Claims | $     50,000.00 |
| 178422 | HERNANDEZ PEREZ, AURORA | Public Employee Claims | $     27,600.00 |
| 178427 | ORTIZ DIAZ, ABIGAIL | Public Employee Claims | $     60,000.00 |
| 178428 | ALEGRIA GANDIA, GERARDO V. | Public Employee Claims | $     24,000.00 |
| 178429 | MEDINA LAZU, BERNEY | Public Employee Claims | $     27,600.00 |
| 178431 | VELEZ TRINIDAD, CARLOS ELIAS | Public Employee Claims | $     24,000.00 |
| 178434 | RIVERA, DALILA MORELLES | Public Employee Claims | $     20,000.00 |
| 178436 | RODRIGUEZ MERCADO, WILFREDO | Public Employee Claims | $     15,600.00 |
| 178440 | ALSINA ROSARIO, EDNA T. | Public Employee Claims | $     19,200.00 |
| 178454 | SANCHEZ GAUTIER, EDWARD | Public Employee Claims | $     16,800.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178455 | MARTINEZ LATORRES, ZORAIDA E. | Public Employee Claims | $ 28,800.00 |
| 178457 | SERRANO GONZALEZ, ELIUD A. | Public Employee Claims | $ 18,000.00 |
| 178462 | TORRES MELENDEZ, EDUARDO | Public Employee Claims | $ 28,800.00 |
| 178463 | RIVERA DE JESUS, NEREIDA | Public Employee Claims | $ 91,200.00 |
| 178467 | LEBRON, CECILIO LEBRON | Public Employee Claims | $ 15,700.00 |
| 178469 | MARRERO RODRIGUEZ, RENEE | Public Employee Claims | $ 18,400.00 |
| 178470 | MARTINEZ SANTIAGO, JOEL | Public Employee Claims | $ 105,600.00 |
| 178475 | CABRET FUENTES, JOSE A. | Public Employee Claims | $ 20,400.00 |
| 178477 | FALCON VAZQUEZ RIVERA, MIGUEL A | Public Employee Claims | $ 35,600.00 |
| 178479 | CHICLANA, JAIME PIZARRO | Public Employee Claims | $ 24,000.00 |
| 178493 | SANTANA RAMOS, CARMELO | Public Employee Claims | $ 60,000.00 |
| 178494 | PEREZ TORRES, JUDITH | Public Employee Claims | $ 28,800.00 |
| 178497 | LOPEZ APONTE, MAYRA | Public Employee Claims | $ 24,000.00 |
| 178499 | VICENT ROMERO, LUIS A. | Public Employee Claims | $ 19,200.00 |
| 178501 | SOLA VILLANUEVA, MARINES | Public Employee Claims | $ 26,400.00 |
| 178502 | ORTIZ ORTIZ, BETZAIDA | Public Employee Claims | $ 15,600.00 |
| 178508 | FONTANEZ, TEOFILO SANTANA | Public Employee Claims | $ 40,000.00 |
| 178512 | DIAZ SEGURA, NEREIDA E | Public Employee Claims | $ 21,600.00 |
| 178517 | ROSADO PEREZ, MILDRED | Public Employee Claims | $ 28,800.00 |
| 178518 | AMARO FIGUEROA, ANGEL LUIS | Public Employee Claims | $ 40,000.00 |
| 178519 | VEGA RODRIGUEZ, ANASTACIO | Public Employee Claims | $ 20,000.00 |
| 178520 | VILLANUEVA CALDERON, HERNAN | Public Employee Claims | $ 19,200.00 |
| 178523 | FIGUEROA, WILLIAM LEON | Public Employee Claims | $ 15,600.00 |
| 178525 | GARCIA RODRIGUEZ, IDA GRICELL | Public Employee Claims | $ 34,800.00 |
| 178533 | RAMOS, DOMINGO DIANA | Public Employee Claims | $ 24,000.00 |
| 178534 | CARDONA, CONCEPCION MONTANEZ | Public Employee Claims | $ - |
| 178535 | ARCE CORDERO, WILHEM | Public Employee Claims | $ 15,600.00 |
| 178538 | ISAAC VILLEGAS, EDUARDO RAFAEL | Public Employee Claims | $ 20,400.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178539 | GONZALEZ PEREZ, FREDDIE | Public Employee Claims | $    18,200.00 |
| 178540 | VEGA BURGOS, ANA LUISA | Public Employee Claims | $    24,000.00 |
| 178543 | RODRIGUEZ MENENDEZ, EFRAIN | Public Employee Claims | $    19,200.00 |
| 178544 | CÓRDOVA, JUAN M. | Public Employee Claims | $    26,700.00 |
| 178545 | TORRES COLON, GERMAN | Public Employee Claims | $    15,600.00 |
| 178546 | REYES RIVERA, EDGARDO | Public Employee Claims | $    19,200.00 |
| 178551 | CRESPO HERNANDEZ, JOSE GUILLERMO | Public Employee Claims | $    20,400.00 |
| 178554 | BONILLA VICENTE, NILSA I. | Public Employee Claims | $    75,600.00 |
| 178555 | GONZALEZ FELICIANO, JORGE A. | Public Employee Claims | $    18,000.00 |
| 178558 | ALICEA VAZQUEZ, JUAN CARLOS | Public Employee Claims | $    15,600.00 |
| 178563 | ROSARIO PAGAN, HIRAM | Public Employee Claims | $    26,400.00 |
| 178564 | CORREA YAMBO, EDUARDO | Public Employee Claims | $    15,600.00 |
| 178565 | CARRASQUILLO SANTIAGO, ARLENE | Public Employee Claims | $    15,600.00 |
| 178569 | SANTIAGO TORRES, JOSE A | Public Employee Claims | $    24,000.00 |
| 178573 | RIVERA CRUZ, VILMA | Public Employee Claims | $    22,947.50 |
| 178574 | PINTOR RODRIGUEZ, NESTOR LUIS | Public Employee Claims | $    15,600.00 |
| 178578 | VAZQUEZ, CARLOS H. | Public Employee Claims | $    16,281.00 |
| 178582 | BARRETO GONZÁLEZ, JORGE LUIS | Public Employee Claims | $    24,000.00 |
| 178584 | BETANCOURT CARABALLO, IRMA | Public Employee Claims | $    30,000.00 |
| 178585 | GARCIA DIAZ, WILFREDO | Public Employee Claims | $    28,800.00 |
| 178587 | LORENZO GUITERAS, CELSO | Public Employee Claims | $    42,000.00 |
| 178594 | ROMAN PEREZ, GLADYS ENID | Public Employee Claims | $    40,000.00 |
| 178596 | GONZALEZ GONZALEZ, HERIBERTO | Public Employee Claims | $    18,492.00 |
| 178601 | REYES RIVERA, GLADYS I. | Public Employee Claims | $    20,400.00 |
| 178602 | COFFIE, GLORIA E. | Public Employee Claims | $    25,200.00 |
| 178618 | VELILLA RODRIGUEZ, JOSE A. | Public Employee Claims | $    24,000.00 |
| 178620 | GONZALEZ RIVERA, JOSE L. | Public Employee Claims | $            - |
| 178626 | COLON JIMENEZ, EVELYN E. | Public Employee Claims | $    45,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178629 | JIMÉNEZ LÓPEZ, NITZA J. | Public Employee Claims | $    31,200.00 |
| 178632 | MORALES VAZQUEZ, CARLOS | Public Employee Claims | $    30,000.00 |
| 178639 | SANTIAGO TORRES, JOSE A | Public Employee Claims | $    24,000.00 |
| 178641 | RAMOS RIVERA, EDGARDO L. | Public Employee Claims | $    21,600.00 |
| 178646 | RODRIGUEZ, NIDSA E. | Public Employee Claims | $    15,600.00 |
| 178647 | SANTIAGO RAMOS, NELSON | Public Employee Claims | $    24,000.00 |
| 178648 | TORRES CENTENO, MIRIAM | Public Employee Claims | $    24,000.00 |
| 178655 | BARRIOS AYALA, AUGUSTO J. | Public Employee Claims | $    28,140.00 |
| 178659 | MARTINEZ, HUAM | Public Employee Claims | $    18,900.00 |
| 178662 | RIVERA RIVERA, ROBERTO | Public Employee Claims | $             - |
| 178663 | LUGO VAZQUEZ, CARMEN | Public Employee Claims | $    52,800.00 |
| 178672 | MOJICA ROSARIO, YOLANDA | Public Employee Claims | $    21,600.00 |
| 178675 | BERRRIOS ROSA, CARMEN MILAGROS | Public Employee Claims | $    26,400.00 |
| 178677 | MUÑIZ QUIROS, ALBA I. | Public Employee Claims | $    15,600.00 |
| 178678 | VERDEJO, EDITH | Public Employee Claims | $    22,800.00 |
| 178681 | MARQUEZ LUZUNARIS, ANDRES | Public Employee Claims | $    60,000.00 |
| 178685 | ESPADA APONTE, DANIEL | Public Employee Claims | $    16,800.00 |
| 178690 | BENITEZ CARRASQUILLO, MIGUEL | Public Employee Claims | $    21,600.00 |
| 178695 | ORTIZ MESTRE, MEDELICIA | Public Employee Claims | $             - |
| 178696 | DE JESUS DONES, ILKA I | Public Employee Claims | $    37,200.00 |
| 178699 | LOPEZ MATIAS, JORGE LUIS | Public Employee Claims | $    18,492.00 |
| 178701 | COLON CORREA, HERIBERTO | Public Employee Claims | $    15,600.00 |
| 178703 | MUNOZ LOPEZ, JORGE LUIS | Public Employee Claims | $    18,492.00 |
| 178705 | ISALES GONZALEZ, ILEANA | Public Employee Claims | $    28,800.00 |
| 178706 | FIGUEROA CARRASQUILLO, JUAN | Public Employee Claims | $             - |
| 178712 | LOPEZ MALDONADO, DOMINGO | Public Employee Claims | $    30,000.00 |
| 178713 | RAI, ASHA | Public Employee Claims | $    16,800.00 |
| 178717 | DELGADO OSORIO, GLORIA ONELIA | Public Employee Claims | $    16,080.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178721 | GARCIAGAONA CORREA, ANGEL LUIS | Public Employee Claims | $ 24,000.00 |
| 178723 | VELAZQUEZ MOJICA, GREGORIO | Public Employee Claims | $ 30,000.00 |
| 178730 | BARBOSA PEREZ, MARIBEL | Public Employee Claims | $ 63,600.00 |
| 178735 | ROBLES, NEPHTALY | Public Employee Claims | $ 28,800.00 |
| 178736 | GONZALEZ RIVERA, ANGEL A. | Public Employee Claims | $ - |
| 178763 | NAVARRO LUGO, ROBERTO | Public Employee Claims | $ 60,000.00 |
| 178765 | LUNA MARTINEZ, LUIS R. | Public Employee Claims | $ 22,800.00 |
| 178768 | REYES ROLON, BLANCA R. | Pension/Retiree Claims | $ 52,275.36 |
| 178769 | REYES CRUZ, GLADYS | Pension/Retiree Claims | $ 14,400.00 |
| 178776 | CRUZ PARILLA, CECILIO | Public Employee Claims | $ - |
| 178778 | COLON SANTIAGO, LYNES M. | Public Employee Claims | $ 54,000.00 |
| 178782 | QUIÑONES OSORIO, CONFESOR | Public Employee Claims | $ - |
| 178783 | SOTO RAMOS, EDUVIGES | Public Employee Claims | $ 100.00 |
| 178784 | MARTINEZ, MARIA E. | Public Employee Claims | $ 55,000.00 |
| 178787 | RIVERA PEREZ, CARMEN M. | Public Employee Claims | $ 60,000.00 |
| 178790 | CRUZ MOLINA, MARY | Public Employee Claims | $ 60,000.00 |
| 178794 | ORTIZ SOTO, HERIBERTO | Public Employee Claims | $ 16,884.00 |
| 178796 | FLORES CARRION, ISMAEL | Public Employee Claims | $ 17,688.00 |
| 178804 | RIVERA-VARGAS, SILA MARIA | Public Employee Claims | $ 60,000.00 |
| 178805 | ROSA DELGADO, CRUZ | Public Employee Claims | $ - |
| 178806 | BERBERENA MUNIZ, CARMEN M. | Public Employee Claims | $ 69,600.00 |
| 178809 | DELGADO GUZMAN, NILDA L. | Public Employee Claims | $ 60,000.00 |
| 178814 | MALDONADO, ANDRES | Public Employee Claims | $ 74,400.00 |
| 178815 | NAVARRO LUGO, ROBERTO | Public Employee Claims | $ 60,000.00 |
| 178816 | NIEVES CORREA, MILAGROS | Public Employee Claims | $ 69,600.00 |
| 178817 | SMITH RIVERA, IVONNE | Public Employee Claims | $ 60,000.00 |
| 178818 | GONZALEZ, MAGDA | Public Employee Claims | $ 62,400.00 |
| 178819 | CIPRENI AYALA, RAFAEL | Public Employee Claims | $ 28,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178826 | NIEVES AYALA, GABRIEL | Pension/Retiree Claims | $    48,907.00 |
| 178834 | LOPEZ MIRANDA, CARMEN I | Pension/Retiree Claims | $    93,191.55 |
| 178844 | SANTOS SANTOS, NICOLAS | Public Employee Claims | $    4,800.00 |
| 178845 | RUIZ SOTO, PABLO | Pension/Retiree Claims | $    20,645.92 |
| 178846 | ORTIZ SOTO, HERIBERTO | Public Employee Claims | $    16,884.00 |
| 178847 | MEDINA RIVERA, LUIS | Public Employee Claims | $    24,120.00 |
| 178850 | PIZARRO PIZARRO, ANA OLGA | Pension/Retiree Claims | $    90,000.00 |
| 178851 | DAVILA CAMACHO, INES | Public Employee Claims | $    56,400.00 |
| 178854 | MARQUEZ PACHECO, FERNANDO | Public Employee Claims | $    25,200.00 |
| 178863 | BURGOS HERNANDEZ, ANTONIO | Public Employee Claims | $    56,400.00 |
| 178870 | MEDINA COLON, JOSE J. | Public Employee Claims | $    46,800.00 |
| 178872 | DELGADO MATEO, PEDRO A. | Public Employee Claims | $    56,400.00 |
| 178874 | MATOS RIVERA, JUAN J | Public Employee Claims | $    - |
| 178876 | OLMEDA UBILES, CONFESORA | Public Employee Claims | $    - |
| 178878 | OLMEDA UBILES, ANTONIA | Public Employee Claims | $    - |
| 178883 | MEDINA COLON, JOSE J | Public Employee Claims | $    46,800.00 |
| 178884 | RIVERA LOPEZ, RAFAEL | Public Employee Claims | $    19,296.00 |
| 178887 | SANTIAGO RAMOS, HERIBERTO | Public Employee Claims | $    16,884.00 |
| 178888 | CABRERA CEDEÑO, DANIEL | Public Employee Claims | $    - |
| 178889 | RIVERA LOPEZ, RAFAEL | Public Employee Claims | $    19,296.00 |
| 178891 | LEON HERNANDEZ, MIRTA R. | Public Employee Claims | $    - |
| 178892 | ALBERTORIO RODRIGUEZ, IRMA | Pension/Retiree Claims | $    100,000.00 |
| 178893 | MEDINA RIVERA, LUIS | Public Employee Claims | $    24,120.00 |
| 178896 | CAMACHO PASTRANA, JULIO | Public Employee Claims | $    - |
| 178897 | ARCE CORCHADO, MARY ELIN | Public Employee Claims | $    10,000.00 |
| 178903 | TORRES RIVERA, CARLOS M | Public Employee Claims | $    33,600.10 |
| 178906 | TOLENTINO ORTIZ, LUZ E. | Public Employee Claims | $    - |
| 178912 | CORTES RIVERA, ANDRES | Public Employee Claims | $    16,884.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178915 | CORTEZ SANTANA, JORGE | Public Employee Claims | $            - |
| 178916 | RIVERA ROSA, NOEL O. | Public Employee Claims | $      34,000.00 |
| 178921 | OLMEDA UBILES, REYNALDO | Public Employee Claims | $      40,000.00 |
| 178922 | VAZQUEZ GONZALEZ, CARMEN I | Public Employee Claims | $            - |
| 178926 | CORTEZ SANTANA, LUIS M. | Public Employee Claims | $            - |
| 178927 | ACEVEDO DIAZ, ELSA I | Public Employee Claims | $      28,800.00 |
| 178929 | TORRES ORTIZ, MARIA LEIDA | Public Employee Claims | $            - |
| 178930 | SANTIAGO RAMOS, HERIBERTO | Public Employee Claims | $      16,884.00 |
| 178933 | NIEVES MARRERO, JUAN RAMON | Public Employee Claims | $      10,500.00 |
| 178937 | BURGOS LA SANTA, MANUEL | Public Employee Claims | $            - |
| 178939 | CLAUDIO JIMENEZ, JOSE JAVIER | Public Employee Claims | $      44,352.00 |
| 178946 | MONTAÑEZ, ANGEL L. | Pension/Retiree Claims | $      70,000.00 |
| 178952 | BRITO BRITO, SERGIO | Public Employee Claims | $            - |
| 178955 | BELTRAN RAMOS, LYDIA E. | Public Employee Claims | $      33,600.00 |
| 178956 | BELTRAN RAMOS, NELLY | Public Employee Claims | $      36,000.00 |
| 178957 | BELTRAN RAMOS, NELLY | Public Employee Claims | $      70,200.00 |
| 178958 | BELTRAN RAMOS, NELLY | Public Employee Claims | $      23,000.00 |
| 178965 | LOYOLA RIVERA, MARIA I | Public Employee Claims | $      15,000.00 |
| 178968 | RUIZ QUIÑONES, JUAN | Public Employee Claims | $            - |
| 178977 | SANABRIA RODRIGUEZ, CARMEN G | Public Employee Claims | $      50,000.00 |
| 178979 | PUERTO RICO TELEPHONE COMPANY P.R. ELA | Public Employee Claims | $      34,800.00 |
| 178983 | COSTAS MONTERO, SADDIE D | Public Employee Claims | $      28,800.00 |
| 178984 | BELTRAN RAMOS, RUTH M. | Public Employee Claims | $      13,200.00 |
| 178985 | BELTRAN RAMOS, RUTH | Public Employee Claims | $      33,600.00 |
| 178986 | MARTINEZ RAMOS, VICTOR | Public Employee Claims | $      25,000.00 |
| 178990 | VAZQUEZ BERRIOS, HECMARY | Public Employee Claims | $      24,000.00 |
| 178992 | VAZQUEZ MORALES, ANA L | Public Employee Claims | $      36,000.00 |
| 178995 | CASTRODAD BERRIOS, ADA M. | Public Employee Claims | $      36,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179003 | SANTANA RIJOS, FELIX | Public Employee Claims | $                - |
| 179004 | JIMENEZ CABRERA, LUIS A. | Public Employee Claims | $                - |
| 179009 | RIVIERA MARTINEZ, VIVIAN E. | Public Employee Claims | $       22,800.00 |
| 179011 | RIVERA MARTINEZ, VIVIAN E. | Public Employee Claims | $       22,800.00 |
| 179014 | ORTIZ MESTRE, MEDELICIA | Public Employee Claims | $                - |
| 179016 | RIVERA GALARZA, CARMEN I. | Public Employee Claims | $                - |
| 179018 | DEJESUS RIVERA, JOSE R | Public Employee Claims | $       60,000.00 |
| 179021 | FIGUEROA ECHEVARRIA, MAXIMINA | Public Employee Claims | $       31,200.00 |
| 179026 | LOPEZ SORIANO, JAVIER T. | Public Employee Claims | $                - |
| 179030 | QUILES VEGA, CARLOS A | Public Employee Claims | $                - |
| 179032 | GALARZA FIGUEROA, MARIEVA | Public Employee Claims | $       27,600.00 |
| 179033 | CRUZ VELAZQUEZ, CARMEN IRIS | Public Employee Claims | $       37,200.00 |
| 179036 | PEDRAZA OLIQUE, NORMA I. | Public Employee Claims | $       30,000.00 |
| 179037 | SANTIAGO MARCANO, ERICK A. | Public Employee Claims | $                - |
| 179038 | SANTIAGO MARCANO, VICTOR | Public Employee Claims | $                - |
| 179041 | DAVILA NIEVES, HECTOR LUIS | Public Employee Claims | $       15,600.00 |
| 179050 | RODRIGUEZ AMARO, MARIA | Public Employee Claims | $                - |
| 179051 | LUIS RIVERA, JULIO | Public Employee Claims | $                - |
| 179052 | MERCADO SANCHEZ, JUAN A | Public Employee Claims | $                - |
| 179053 | GONZALEZ RIVERA, CARLOS D | Public Employee Claims | $                - |
| 179054 | MARQUEZ MARTINEZ, HONORIS | Public Employee Claims | $       18,000.00 |
| 179056 | RODRIGUEZ AMARO, MARIA | Public Employee Claims | $                - |
| 179057 | MUNOZ NUNEZ, JOSEFA | Public Employee Claims | $       42,543.96 |
| 179061 | GONZALEZ DELGADO, FRANCISCO | Public Employee Claims | $                - |
| 179063 | VEGA ROSARIO, EDUARDO | Public Employee Claims | $                - |
| 179064 | MAISONET, LYDIA M | Public Employee Claims | $                - |
| 179068 | ORTIZ DIAZ, NORMA I. | Public Employee Claims | $       36,000.00 |
| 179069 | MORALES RIVERA, MIGUEL A. | Public Employee Claims | $       36,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179071 | NAVARRO COTTO, AGUSTINA | Public Employee Claims | $      37,200.00 |
| 179072 | MARTINEZ SANCHEZ, SANTOS MARIA | Public Employee Claims | $      27,600.00 |
| 179075 | SIERRA MALDONADO, WILFREDO | Public Employee Claims | $             - |
| 179077 | TORRES CORA, JUANITA | Pension/Retiree Claims | $      12,485.76 |
| 179078 | RIVERA FERNANDEZ, JAIME | Public Employee Claims | $             - |
| 179079 | RODRIGUEZ RODRIGUEZ, ANIBAL | Public Employee Claims | $             - |
| 179080 | ORTIZ RIVERA, WANDA I | Public Employee Claims | $      16,800.00 |
| 179084 | ROLON CRUZ, MARIA MAGDALENA | Public Employee Claims | $      37,200.00 |
| 179085 | ROLON MACHADO, MIRIAM M | Public Employee Claims | $      37,200.00 |
| 179088 | NAVARRO SANCHEZ, ANGELICA | Public Employee Claims | $      32,400.00 |
| 179089 | RIVERA MELENDEZ, MARIA DE LOS ANGELES | Public Employee Claims | $      37,200.00 |
| 179094 | MARTINEZ SANCHEZ, JULIA | Public Employee Claims | $      36,000.00 |
| 179097 | GUTIERREZ DE JESUS, TERESA | Public Employee Claims | $      37,440.00 |
| 179099 | SANTIAGO MELENDEZ, MARIA DOLORES | Public Employee Claims | $      38,400.00 |
| 179100 | MARTINEZ SANCHEZ, ELEODORO | Public Employee Claims | $      20,400.00 |
| 179105 | ANTONIA OLMEDA UBILES (CECILIO OLMEDA UBILES - PADRE FALLECIDO) | Public Employee Claims | $      40,000.00 |
| 179108 | CONFESORA OLMEDA UBILES (DIEGO OLMEDA UBILES - FALLECIDO) | Public Employee Claims | $      40,000.00 |
| 179113 | BURGOS CRUZ, JULIA | Public Employee Claims | $      10,000.00 |
| 179117 | FLORES, PEDRO | Public Employee Claims | $             - |
| 179118 | LABOY ROMAN, MARY LUZ | Public Employee Claims | $      15,000.00 |
| 179119 | LABOY ROMAN, MARY LUZ | Public Employee Claims | $      15,000.00 |
| 179123 | LEBRON GARCIA, ERMITANO | Public Employee Claims | $             - |
| 179129 | CIRINO FUENTES, JOSE M. | Public Employee Claims | $             - |
| 179130 | RAMOS RIVERA, MARIA A. | Public Employee Claims | $             - |
| 179136 | TORRES SUAREZ, MARIA DE LOURDES | Public Employee Claims | $      21,600.00 |
| 179138 | MONTAÑEZ GUTIERREZ, MARIA ISABEL | Public Employee Claims | $             - |
| 179143 | SEISE SEISE, OMARALY | Pension/Retiree Claims | $      28,142.04 |
| 179145 | ORTIZ MORALES, PAULA | Public Employee Claims | $             - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179147 | ACEVEDO, MOISES | Public Employee Claims | $ 18,900.00 |
| 179150 | MARIN JURADO, ANA HILDA | Public Employee Claims | $ - |
| 179151 | LEDUC ORELLANA, MILCA T | Pension/Retiree Claims | $ 11,569.92 |
| 179160 | ALVARADO ORTIZ, GIOVANNI | Pension/Retiree Claims | $ - |
| 179161 | VARGAS ALVAREZ, IGNACIO | Pension/Retiree Claims | $ - |
| 179164 | COLON RIVERA, MICHAEL | Pension/Retiree Claims | $ 31,599.25 |
| 179167 | DIAZ ANTONETTY, NORBERTO | Pension/Retiree Claims | $ 44,759.22 |
| 179168 | ESCALERA CALDERON, WALITZA | Pension/Retiree Claims | $ 10,000.00 |
| 179169 | BALDRICH PARAVISINI, NAHIR | Pension/Retiree Claims | $ 18,413.55 |
| 179174 | BERMUDEZ MORALES, ELSA D. | Pension/Retiree Claims | $ 23,910.09 |
| 179175 | SERRANO SOTO, DOMINGA | Public Employee Claims | $ - |

**<u>Exhibit C</u>**

## Administrative Claims Reconciliation Procedures

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

    a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process. The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

    b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process. If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases. The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

> a.   The date the ACR Designated Claim was transferred into Administrative Reconciliation.
>
> b.   The agency that is responsible for processing the ACR Designated Claim.
>
> c.   Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.
>
> d.   Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.
>
> e.   Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.
>
> f.   Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

g. Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h. Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.      For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

**Exhibit D**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **April 23, 2021**

Designated Claimant(s):

Address:


Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:


> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **the Commonwealth of Puerto Rico's** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

2

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

SRF 53094

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **23 de abril de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

5

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Estado Libre Asociado de Puerto** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Estado Libre Asociado de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Estado Libre Asociado de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:


Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

<u>**Descripción General de los Procedimientos de Reconciliación**</u>
<u>**Administrativa de** **Reclamaciones**</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

8

## Administrative Claims Reconciliation Procedures

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

>    a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

>    b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.  Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail.  Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.  Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

    a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

    b.  The agency that is responsible for processing the ACR Designated Claim.

    c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

    d.  Whether the agency responsible for processing the ACR Designated Claim has complete administrative file for the Claim, including any follow up documentation requested from claimants.

    e.  Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

    f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

g.  Whether the ACR Designated Claim has been resolved (the "<u>ACR Resolved Claims</u>"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.      For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

3

**Exhibit E**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **April 23, 2021**

Designated Claimant(s):

Address:


Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:


> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Employees Retirement System of the Government of the Commonwealth of Puerto Rico's** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## Overview of Administrative Claims Reconciliation Procedures

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **23 de abril de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## <u>Descripción General de los Procedimientos de Reconciliación</u> <u>Administrativa de</u> <u>Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

SRF 53094

## Administrative Claims Reconciliation Procedures

      1.     The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

      a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process. The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

      b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process. If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

      2.     With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

      3.     Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases. The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.       Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.       Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

   a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

   b.  The agency that is responsible for processing the ACR Designated Claim.

   c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

   d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

   e.  Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

   f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.   Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.   Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.      For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

3